# Exhibit G85

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/IHT-the-best-solution-to-nuclear-proliferation-is-nuclear-disarmament.html | The Best Solution to Nuclear Proliferation Is Nuclear Disarmament | False | By Ramesh Thakur, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/next-phase-of-the-census.html | Next Phase of the Census | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-state-of-fashion-can-anybody-explain-it-s-not-just-clothes-909840.html | State of Fashion: Can Anybody Explain?; It's Not Just Clothes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/news/new-cyber-galleries-hope-to-lure-wider-clientele-betting-on-online.html | New Cyber Galleries Hope to Lure Wider Clientele : Betting on Online Market | False | By Dana Micucci, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-working-people-benefit-904368.html | Working People Benefit | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/IHT-1925dawes-duties-in-our-pages100-75-and-50-years-ago.html | 1925:Dawes Duties : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-hightech-system-installed-to-filter-air-at-padua-chapel-preserving.html | High-Tech System Installed to Filter Air at Padua Chapel : Preserving Giotto's Frescoes | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/arts/a-children-s-adventure-in-a-deaf-world.html | A Children's Adventure in a Deaf World | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/technology/china-sets-up-office-to-regulate-internet-news.html | China Sets Up Office to Regulate Internet News | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/colombians-flee-into-panama-as-war-fears-rise.html | Colombians Flee Into Panama as War Fears Rise | False | By David Gonzalez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/defending-home-turf-attack-fannie-mae-facing-assault-house-panel-business-rivals.html | Defending Home Turf From Attack; Fannie Mae Is Facing Assault By House Panel and Business Rivals | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/l-state-of-fashion-can-anybody-explain-909823.html | State of Fashion: Can Anybody Explain? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/opinion/the-earth-day-challenge.html | The Earth Day Challenge | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/cardinal-to-miss-easter-at-st-patrick-s.html | Cardinal to Miss Easter at St. Patrick's | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-kramer-margaret-strauss.html | Paid Notice: Deaths KRAMER, MARGARET STRAUSS. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-prospective-buyers-take-a-look-at-orange.html | INTERNATIONAL BUSINESS; Prospective Buyers Take a Look at Orange | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-wilson-dr-phyllis-collins-edd.html | Paid Notice: Deaths WILSON, DR. PHYLLIS COLLINS, ED.D, | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/your-money/IHT-watering-down-korean-tensions-with-source-in-north-bottler-in.html | Watering Down Korean Tensions With Source in North, Bottler in South | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/international-business-rentokil-selling-us-unit.html | INTERNATIONAL BUSINESS; Rentokil Selling U.S. Unit | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-art-publications-are-becoming-sophisticated-marketing-tools-dealers-wage.html | Art Publications Are Becoming Sophisticated Marketing Tools : Dealers Wage Catalogue War | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/books/critic-s-notebook-new-wave-of-writers-reinvents-literature.html | CRITIC'S NOTEBOOK; New Wave of Writers Reinvents Literature | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/world/argentina-holds-14-officers-in-beating-of-labor-demonstrators.html | Argentina Holds 14 Officers in Beating of Labor Demonstrators | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/us/elian-gonzalez-case-legal-questions-court-s-ruling-giving-experts-pause-about.html | THE ELIAN GONZALEZ CASE: THE LEGAL QUESTIONS; Court's Ruling Is Giving Experts Pause About Rights of Children to Be Heard | False | By William Glaberson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/classified/paid-notice-deaths-goldstein-stella.html | Paid Notice: Deaths GOLDSTEIN, STELLA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/c-corrections-910481.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/the-big-city-hey-hey-hey-save-my-caffe-latte.html | The Big City; Hey, Hey, Hey, Save My Caffe Latte! | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/arts/countertenor-cancels.html | Countertenor Cancels | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/nyregion/mohawks-sign-new-casino-deal-leaving-catskill-plan-in-limbo.html | Mohawks Sign New Casino Deal, Leaving Catskill Plan in Limbo | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/IHT-waves-of-chinese-masterpieces-storm-market.html | Waves of Chinese Masterpieces Storm Market | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-22 | 2000-04-22 | https://www.nytimes.com/2000/04/22/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-the-right-tax-cut-898961.html | The Right Tax Cut | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-opposites-with-much-in-common.html | MUSIC; Opposites With Much in Common | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-tashkovich-virginia-nee-harlow.html | Paid Notice: Deaths TASHKOVICH, VIRGINIA (NEE HARLOW) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/strategies-stock-indexes-paint-an-imperfect-market-picture.html | STRATEGIES; Stock Indexes Paint An Imperfect Market Picture | False | By Mark Hulbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/in-japan-start-up-and-risk-are-new-business-watchwords.html | In Japan, Start-Up and Risk Are New Business Watchwords | False | By Stephanie Strom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/more-access-to-the-sound-at-kings-park.html | More Access to the Sound at Kings Park | False | By David Winzelberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/outdoors-time-to-practice-call-of-the-turkey.html | OUTDOORS; Time to Practice Call of the Turkey | False | By Nelson Bryant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-memorials-lynaugh-george-l.html | Paid Notice: Memorials LYNAUGH, GEORGE L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/view-gladiators-in-pacific-teal-oh-my.html | VIEW; Gladiators in Pacific Teal, Oh My | False | By Mark Lasswell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844900.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/cuttings-a-walk-in-the-woods-with-eyes-newly-opened.html | CUTTINGS; A Walk in the Woods, With Eyes Newly Opened | False | By Anne Raver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-miller-lynne.html | Paid Notice: Deaths MILLER, LYNNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/on-baseball-mets-keep-their-minds-on-the-games-and-win.html | ON BASEBALL; Mets Keep Their Minds On the Games and Win | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-the-latest-soundtrack-to-spring.html | MUSIC; The Latest Soundtrack To Spring | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-swing-you-re-on-very-candid-camera.html | PULSE; Swing, You're on Very Candid Camera | False | By Sam Lubell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/angel-hair-angel-lips-charlie-s-girls-return.html | Angel Hair, Angel Lips; Charlie-s Girls Return | False | By Julia Chaplin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/food-by-bread-alone.html | Food; By Bread Alone | False | By Molly O'Neill | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-nassau-budget-talks-with-state-overseer.html | IN BRIEF; Nassau Budget Talks With State Overseer | False | By Stewart Ain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/murder-she-wrote.html | Murder, She Wrote | False | By Brenda Maddox | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/windsurfing-stingy-zephyrs-make-for-a-quiet-voyage.html | WINDSURFING; Stingy Zephyrs Make For a Quiet Voyage | False | By Samuel Abt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844969.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/l-men-on-tv-jerks-in-the-ads-too-877867.html | MEN ON TV; Jerks in the Ads, Too | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/databank-april-17-21-strong-earnings-help-the-market-rebound.html | DataBank: April 17-21; Strong Earnings Help the Market Rebound | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/medicine-merchants-birth-blockbuster-drug-makers-reap-profits-tax-backed.html | MEDICINE MERCHANTS: Birth of a Blockbuster; Drug Makers Reap Profits On Tax-Backed Research | False | By Jeff Gerth and Sheryl Gay Stolberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/newtown-vows-to-fight-prison-expansion.html | Newtown Vows to Fight Prison Expansion | False | By Nancy Doniger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/l-wu-wei-785997.html | Wu Wei | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elian-gonzalez-case-tactics-for-reno-difficult-call-last-minutes.html | THE ELIAN GONZALEZ CASE: THE TACTICS; For Reno, a Difficult Call in the Last Minutes | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/commercial-property-manhattan-office-space-dot-coms-accounted-for-25-first.html | Commercial Property/Manhattan Office Space; Dot-Coms Accounted for 25% of First-Quarter Leases | False | By John Holusha | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-tobacco-use.html | BRIEFING: EDUCATION; TOBACCO USE | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-corporate-villians-throw-out-trash-877786.html | CORPORATE VILLIANS; Throw out 'Trash' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/l-letters-carnegie-s-trees-versus-frick-s-865354.html | LETTERS; Carnegie's Trees Versus Frick's | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/angry-crowds-in-2-states-protest-seizure-of-cuban-boy.html | Angry Crowds in 2 States Protest Seizure of Cuban Boy | False | By Robert D. McFadden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-david-duchovny-silly-cult-series-877881.html | DAVID DUCHOVNY; Silly Cult Series | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-eis-gordon.html | Paid Notice: Deaths EIS, GORDON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/cherry-blossom-time-a-first-in-white-plains.html | Cherry Blossom Time A First in White Plains | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/take-me-crowd-hope-urban-renewal-leads-explosion-minor-league-teams.html | Take Me Out to the Crowd; Hope of Urban Renewal Leads to an Explosion of Minor-League Teams | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/waiting-and-praying-for-tuna.html | Waiting, and Praying, for Tuna | False | By Theresa Maggio | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/practical-traveler-animals-by-air-it-s-beastly.html | PRACTICAL TRAVELER; Animals by Air: It's Beastly | False | By Betsy Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-views-of-vietnam-here-and-there-899038.html | Views of Vietnam, Here and There | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-an-trotter-benjamin-robinson.html | WEDDINGS; An Trotter, Benjamin Robinson | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/c-corrections-860620.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/video-a-wealth-of-tarkovsky-on-dvd.html | VIDEO; A Wealth Of Tarkovsky on DVD | False | By Kevin Filipski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-obsessed-with-the-body-s-formations-and-functions.html | DANCE; Obsessed With the Body's Formations and Functions | False | By William Harris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-an-artist-s-largess-898856.html | An Artist's Largess | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/great-dress-dear-did-you-make-it-yourself.html | Great Dress, Dear. Did You Make It Yourself? | False | By Elizabeth Hayt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-stecker-william.html | Paid Notice: Deaths STECKER, WILLIAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/out-there-london-go-east-bright-young-things.html | OUT THERE/London; Go East, Bright Young Things | False | By James Collard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-reviews-in-photography-primacy-of-manipulated-imagery.html | ART REVIEWS; In Photography, Primacy of Manipulated Imagery | False | By Helen A. Harrison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/just-off-britain-a-world-apart.html | Just Off Britain, A World Apart | False | By John A. Kinch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/private-sector-online-and-on-a-wanted-poster.html | Private Sector; Online, and on a Wanted Poster | False | By Kate Berry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/the-lure-of-a-lush-desert.html | The Lure of a Lush Desert | False | By Martha Stevenson Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-veen-lillian-s.html | Paid Notice: Deaths VEEN, LILLIAN S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-turkish-fish-house-that-knows-its-way.html | DINING OUT; Turkish Fish House That Knows Its Way | False | By Joanne Starkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-durante-carl.html | Paid Notice: Deaths DURANTE, CARL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/privatesector-executive-pay-gets-a-second-look.html | PrivateSector; Executive Pay Gets a Second Look | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/transactions-921629.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/privatesector-online-and-on-a-wanted-poster.html | PrivateSector; Online, and on a Wanted Poster | False | By Kate Berry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-le-mariage-vows-redefined-920932.html | Le Mariage: Vows, Redefined | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-gerson-janet.html | Paid Notice: Deaths GERSON, JANET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/if-you-re-thinking-living-middle-village-queens-where-generation-follows.html | If You're Thinking of Living In/Middle Village, Queens; Where Generation Follows Generation | False | By Diana Shaman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-a-journey-begun-in-opera-continues-in-symphony.html | MUSIC; A Journey Begun in Opera Continues in Symphony | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/the-elian-gonzalez-case-the-cubans-in-havana-calm-belies-private-glee.html | THE ELIAN GONZALEZ CASE: THE CUBANS; In Havana, Calm Belies Private Glee | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/news-summary-920860.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/what-s-doing-in-louisville.html | WHAT'S DOING IN; Louisville | False | By By Annasue McCleave Wilson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-an-unbeatable-duo-fleming-and-previn.html | MUSIC; An Unbeatable Duo: Fleming and Previn | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-magidoff-ruth.html | Paid Notice: Deaths MAGIDOFF, RUTH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-stone-friedlander-judy-md.html | Paid Notice: Deaths STONE, FRIEDLANDER, JUDY, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/at-cabby-s-funeral-a-call-for-a-community-solution.html | At Cabby's Funeral, a Call for a Community Solution | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/trash-hauling-rates-drop-as-much-as-50.html | Trash-Hauling Rates Drop as Much as 50% | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/art-architecture-please-make-yourself-at-home-in-the-art.html | ART/ARCHITECTURE; Please, Make Yourself at Home in the Art | False | By Deborah Weisgall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-he-sings-the-songs-of-sinatra.html | JERSEY FOOTLIGHTS; He Sings the Songs of Sinatra | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-let-s-see-a-coaster-here-a-coaster-there.html | PULSE; Let's See, a Coaster Here, a Coaster There | False | By Frank Decaro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/musician-teacher-and-mother-of-3.html | Musician, Teacher and Mother of 3 | False | By Roberta Hershenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-the-healing-powers-of-hawaii.html | DANCE; The Healing Powers of Hawaii | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/postings-35-million-nine-story-building-26-condos-on-hudson-st-in-tribeca.html | POSTINGS: $35 Million, Nine-Story Building 26 Condos On Hudson St. In TriBeCa | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-memorials-balbera-virginia.html | Paid Notice: Memorials BALBERA, VIRGINIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-bad-news-on-fiber.html | April 16-22; Bad News on Fiber | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/christ-without-christians.html | Christ Without Christians | False | By Paul William Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-funds-watch-shut-out-no-more-damaged-funds-reopen.html | THE MANIAC MARKETS: FUNDS WATCH; Shut Out No More: Damaged Funds Reopen | False | By Richard Teitelbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-unequal-justice-898880.html | Unequal Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/personal-business-what-seminar-dad-it-s-play-time.html | Personal Business; What Seminar, Dad? It's Play Time. | False | By Jane Wolfe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-893102.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-rapping-in-whiteface-for-laughs.html | MUSIC; Rapping in Whiteface (for Laughs) | False | By Jody Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-bravura-roles-of-moods-and-memories-street-talk-complete-with-glossary.html | THEATER; Bravura Roles of Moods and Memories; Street Talk Complete With Glossary | False | By Matt Wolf | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/grass-roots-business-a-city-with-few-pillars-looks-to-its-bricks.html | GRASS-ROOTS BUSINESS; A City With Few Pillars Looks to Its Bricks | False | By Joel Kotkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/l-the-origin-of-rape-785989.html | The Origin of Rape | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-protect-students-899259.html | Protect Students | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/narrow-abortion-case-before-court-leads-to-a-wider-debate.html | Narrow Abortion Case Before Court Leads to a Wider Debate | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/l-of-reason-and-executive-pay-910201.html | Of Reason and Executive Pay | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-tonia-david-steven-sinatra.html | WEDDINGS; Tonia David, Steven Sinatra | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/seals-and-seal-watchers-in-the-sound.html | Seals, and Seal-Watchers, in the Sound | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/free-and-uneasy.html | Free and Uneasy | False | By Stephen Schlesinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/spotlight-bake-it-up-baby-now-serve-and-shout.html | SPOTLIGHT; Bake It Up, Baby, Now, Serve and Shout! | False | By Andrea Higbie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-slater-dr-sherwood-b-woody.html | Paid Notice: Deaths SLATER, DR. SHERWOOD B. "WOODY" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-bravura-roles-of-moods-and-memories-a-showpiece-for-sinead-cusack.html | THEATER; Bravura Roles of Moods and Memories; A Showpiece For Sinead Cusack | False | By Matt Wolf | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/alfred-peck-o-hara-80-lawyer-and-former-bacardi-president.html | Alfred Peck O'Hara, 80, Lawyer And Former Bacardi President | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-safety-environment-clash-in-long-beach.html | A Safety-Environment Clash in Long Beach | False | By Allan Richter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/sports-of-the-times-made-for-tv-raptors-may-have-to-wait.html | Sports of The Times; Made-for-TV Raptors May Have to Wait | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/it-s-cabaret-yet-where-are-the-tables.html | It's Cabaret, Yet Where Are the Tables? | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/was-it-the-quilt-or-the-egg-in-this-art-both-are-first.html | Was It the Quilt or the Egg? In This Art, Both Are First | False | By Bess Liebenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/where-authentic-german-food-sells-out.html | Where Authentic German Food Sells Out | False | By Thomas Staudter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/swimming-popov-s-loyalty-to-russian-ways-comes-at-an-immeasurable-price.html | SWIMMING; Popov's Loyalty to Russian Ways Comes at an Immeasurable Price | False | By Christopher Clarey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/long-island-journal-teaching-chinese-ways-of-easing-stress.html | LONG ISLAND JOURNAL; Teaching Chinese Ways of Easing Stress | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-auerbach-gerald.html | Paid Notice: Deaths AUERBACH, GERALD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-bellak-dr-leopold.html | Paid Notice: Deaths BELLAK, DR. LEOPOLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/l-aging-artists-let-the-dance-go-on-877913.html | AGING ARTISTS; Let the Dance Go On | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-arts-state-groups-receive-1-million-from-nea.html | THE ARTS; State Groups Receive $1 Million From N.E.A. | False | By Josh Schonwald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/america-s-secret-weapon.html | America's Secret Weapon | False | By Josef Joffe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-nation-in-custody-battles-children-get-unequal-time.html | The Nation; In Custody Battles, Children Get Unequal Time | False | By Somini Sengupta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-football-country-boy-finds-comfort-with-giants.html | PRO FOOTBALL; 'Country Boy' Finds Comfort With Giants | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-taking-his-beat-from-the-bible.html | MUSIC; Taking His Beat From the Bible | False | By E. Kyle Minor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/on-the-map-this-old-house-is-really-old.html | ON THE MAP; This Old House Is Really Old | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-at-a-lovely-garden-the-geese-won-893340.html | At a Lovely Garden, The Geese Won | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-the-anticommunity-effects-of-uniform-school-tests-892670.html | The Anticommunity Effects Of Uniform School Tests | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/where-the-west-was-filmed.html | Where the West Was Filmed | False | By Kathryn Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/private-sector-executive-pay-gets-a-second-look.html | Private Sector; Executive Pay Gets a Second Look | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-vows-lara-muir-and-christopher-laitala.html | WEDDINGS: VOWS; Lara Muir and Christopher Laitala | False | By Lois Smith Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/rabbit-redux.html | Rabbit Redux | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-after-pruning-a-chance-to-pick-in-biotechnology.html | The Maniac Markets; After Pruning, a Chance To Pick in Biotechnology | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-ingrid-kuo-paul-kuo.html | WEDDINGS; Ingrid Kuo, Paul Kuo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/no-headline-830844.html | No Headline | False | By Ray Cormier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/baseball-mets-notebook-reed-s-left-hand-still-hurts-and-he-may-miss-next-start.html | BASEBALL: METS NOTEBOOK; Reed's Left Hand Still Hurts, and He May Miss Next Start | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/l-talent-in-baseball-is-already-too-thin-921530.html | Talent in Baseball Is Already Too Thin | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/americans-of-two-minds-on-sanctions-a-poll-finds.html | Americans Of Two Minds On Sanctions, A Poll Finds | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/baseball-notebook-a-winning-ballpark-but-a-losing-team.html | BASEBALL: NOTEBOOK; A Winning Ballpark, But a Losing Team | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-senior-nassau-officers-reject-report-on-police.html | IN BRIEF; Senior Nassau Officers Reject Report on Police | False | By Vivian S. Toy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-track-and-field-national-invitational-women-s-record-set-in-pole-vault.html | PLUS: TRACK AND FIELD -- NATIONAl INVITATIONAL; Women's Record Set in Pole Vault | False | By James Dunaway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-921122.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/l-hayley-mills-for-the-record-877883.html | HAYLEY MILLS; For the Record | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-questions-for-jim-nevins-mind-the-gap.html | The Way We Live Now: 4-23-00: Questions for Jim Nevins; Mind the Gap | False | By Mim Udovitch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/paperback-best-sellers-april-23-2000.html | PAPERBACK BEST SELLERS: April 23, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/judge-s-ruling-slows-construction-in-charlotte.html | Judge's Ruling Slows Construction in Charlotte | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-in-hastings-on-hudson-fusion-style-reigns.html | DINING OUT; In Hastings-on-Hudson, Fusion Style Reigns | False | By M. H. Reed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-continuing-resurgence-of-the-red-tailed-hawk-910244.html | Continuing Resurgence Of the Red-Tailed Hawk | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/a-building-fits-in-by-standing-out.html | A Building Fits In by Standing Out | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-jersey-co-all-eyes-are-on-fort-lee.html | NEW JERSEY & CO.; All Eyes Are on Fort Lee | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-upper-east-side-beloved-east-side-pharmacy-closes-its-doors.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Beloved East Side Pharmacy Closes Its Doors . . . | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-a-fan-s-angry-notes-845027.html | A Fan's Angry Notes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-tradition-of-providing-for-the-feast.html | A Tradition Of Providing For the Feast | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-wagner-ethel-m.html | Paid Notice: Deaths WAGNER, ETHEL M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786101.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-rosamon-villa-real-carl-calica.html | WEDDINGS; Rosamon Villa-Real, Carl Calica | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-bows-arts.html | PULSE; Bows Arts | False | By Jennifer Tung | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/90-miles-away.html | 90 Miles Away | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-perfect-knight-in-the-country-of-poetry.html | The 'Perfect Knight' in the Country of Poetry | False | By Dana Jennings | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844942.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-costarelli-ernesto.html | Paid Notice: Deaths COSTARELLI, ERNESTO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/privatesector-a-new-round-table-in-cyberspace.html | PrivateSector; A New Round Table, in Cyberspace | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/soapbox-love-found-on-the-barricades.html | SOAPBOX; Love Found on the Barricades | False | By Aram Simnreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-in-israel-classic-opera-in-an-ancient-theater.html | TRAVEL ADVISORY; In Israel, Classic Opera In an Ancient Theater | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-economy-and-taxes-the-whitmans-taxes.html | BRIEFING: ECONOMY AND TAXES; THE WHITMANS TAXES | False | By Richard Brand | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-a-sitcom-savant-branches-out.html | FILM; A Sitcom Savant Branches Out | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-weintraub-jacob-d.html | Paid Notice: Deaths WEINTRAUB, JACOB D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/backtalk-at-32-schutz-stays-driven-by-her-judo.html | BACKTALK; At 32, Schutz Stays Driven By Her Judo | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-corporate-villains-that-s-the-way-it-goes-877778.html | CORPORATE VILLAINS; That's the Way It Goes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/a-bumpy-april-for-mr-gore.html | A Bumpy April for Mr. Gore | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/on-the-street-not-just-any-hat.html | ON THE STREET; Not Just Any Hat | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-arrest-in-web-attack.html | April 16-22; Arrest in Web Attack | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-845019.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-when-villages-go-global-how-a-byte-of-knowledge-can-be-dangerous-too.html | The World; When Villages Go Global; How a Byte of Knowledge Can Be Dangerous, Too | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-spend-bus-stop-money-on-improving-service-893331.html | Spend Bus Stop Money On Improving Service | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/asking-big-guy-to-pay-to-protect-little-guys.html | Asking Big Guy to Pay to Protect Little Guys | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-midtown-a-tower-hearst-dreamed-of-may-finally-arise.html | NEIGHBORHOOD REPORT: MIDTOWN; A Tower Hearst Dreamed Of May Finally Arise | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-the-ethicist-caveat-employer.html | The Way We Live Now: 4-23-00: The Ethicist; Caveat Employer | False | By Randy Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-american-psycho-blame-for-violence-877824.html | 'AMERICAN PSYCHO'; Blame for Violence? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-anne-mcintyre-bruce-postman.html | WEDDINGS; Anne McIntyre, Bruce Postman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/l-downtown-rock-the-phrases-author-877840.html | DOWNTOWN ROCK; The Phrases' Author | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/c-corrections-901202.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-lickdyke-bernadette.html | Paid Notice: Deaths LICKDYKE, BERNADETTE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-soho-a-longtime-produce-stand-fights-for-every-square-inch.html | NEIGHBORHOOD REPORT: SOHO; A Longtime Produce Stand Fights for Every Square Inch | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-perlberg-annette.html | Paid Notice: Deaths PERLBERG, ANNETTE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/theater-poor-mad-ludwig-the-music-man.html | THEATER; Poor Mad Ludwig, the Music Man | False | By Julide Tanriverdi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/best-sellers-april-23-2000.html | BEST SELLERS: April 23, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-nude-dancing-ban.html | BRIEFING: LAW; NUDE DANCING BAN | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-new-cash-cows-a-la-carte-at-the-hospital.html | Ideas & Trends: New Cash Cows; A la Carte at the Hospital | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dr-lee-the-man-with-all-the-clues.html | Dr. Lee, the Man With All the Clues | False | By David Herszenhorn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-42300-salient-facts-oil-prices-crude-economics.html | The Way We Live Now: 4-23-00: Salient Facts Oil Prices; Crude Economics | False | By Nick Pachetti | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/bookend-heaven-they-re-in-heaven.html | Bookend; Heaven, They're in Heaven | False | By Frank Kermode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-stein-martin-howard.html | Paid Notice: Deaths STEIN, MARTIN HOWARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-mccain-flies-a-flag-of-contrition.html | April 16-22; McCain Flies a Flag of Contrition | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Cardner McFall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844993.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-vermont-gay-union-bill.html | April 16-22; Vermont Gay Union Bill | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-a-country-making-history-is-too-busy-to-read-it.html | The World; A Country Making History Is Too Busy to Read It | False | By Elaine Sciolino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/business-diary-fashion-victims.html | BUSINESS: DIARY; Fashion Victims | False | By Patrick J. Lyons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/the-elian-gonzalez-case-critic-s-notebook-images-are-everything-in-media-war.html | THE ELIAN GONZALEZ CASE: CRITIC'S NOTEBOOK; Images Are Everything in Media War | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/economic-view-optimistic-pricing-can-be-realistic-too.html | ECONOMIC VIEW; Optimistic Pricing Can Be Realistic, Too | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-2-death-penalty-rulings.html | April 16-22; 2 Death Penalty Rulings | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-china-trade-unpopular-898821.html | China Trade Unpopular | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/new-testimony-gives-a-push-to-irish-corruption-investigations.html | New Testimony Gives a Push to Irish Corruption Investigations | False | By Brian Lavery | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/sports-times-again-this-spring-knicks-are-impinging-baseball-s-time.html | Sports of The Times; Again This Spring, the Knicks Are Impinging on Baseball's Time | False | By George Veesey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/the-elian-gonzalez-case-excerpts-from-attorney-general-s-news-conference.html | THE ELIAN GONZALEZ CASE; Excerpts From Attorney General's News Conference | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-a-heart-of-stone.html | April 16-22; A Heart of Stone | False | By John Noble Wilford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-kipness-dorothy.html | Paid Notice: Deaths KIPNESS, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-a-lot-of-leather-to-wear-in-a-lot-of-colors.html | NEW YORKERS & CO.; A Lot of Leather to Wear in a Lot of Colors | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/loyalty-decency-compassion-love.html | Loyalty, Decency, Compassion, Love | False | By Erik Tarloff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/it-will-be-all-right-i-lied.html | 'It Will Be All Right,' I Lied | False | By Thomas Cahill | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844985.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-wettenstein-milton.html | Paid Notice: Deaths WETTENSTEIN, MILTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/personal-business-road-warriors.html | Personal Business; Road Warriors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-the-garden-a-sampling-of-what's-hot-in-flower-fashion.html | IN THE GARDEN; A Sampling of What's Hot in Flower Fashion | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-report-on-theft-from-jews.html | April 16-22; Report on Theft From Jews | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/dotcoms-a-way-to-burn-money-or-to-fuel-the-future-venture-capital.html | Dot-Coms: A Way to Burn Money, or to Fuel the Future?; Venture Capital Is Opening Doors | False | By Timothy Draper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/retired-rehired-dutch-fill-crucial-work-force-gap.html | Retired, Rehired: Dutch Fill Crucial Work Force Gap | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/in-a-land-of-want-an-expensive-war.html | In a Land of Want, an Expensive War | False | By Ian Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/business-that-groan-you-hear-is-from-the-power-grid.html | Business; That Groan You Hear Is From the Power Grid | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-park-slope-in-praise-of-urban-landscape.html | NEIGHBORHOOD REPORT: PARK SLOPE; In Praise of Urban Landscape | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/l-men-on-tv-if-this-is-reality-877859.html | MEN ON TV; If This Is Reality . . . | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786055.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-let-the-screams-begin.html | NEIGHBORHOOD REPORT; Let the Screams Begin | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-cell-phone-addiction-has-a-sad-side-893323.html | Cell Phone Addiction Has a Sad Side | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-barbara-manfrey-john-vogelstein.html | WEDDINGS; Barbara Manfrey, John Vogelstein | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-outgrowing-the-army-900656.html | Outgrowing the Army | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/television-radio-acknowledging-that-early-age-of-awkwardness.html | TELEVISION/RADIO; Acknowledging That Early Age Of Awkwardness | False | By Thelma Adams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/a-tower-of-babel-for-east-timorese-as-they-seek-a-language.html | A Tower of Babel for East Timorese as They Seek a Language | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/mayor-defends-welfare-hirings.html | Mayor Defends Welfare Hirings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-921130.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/in-the-region-new-jersey-luring-residential-developers-back-downtown.html | In the Region/New Jersey; Luring Residential Developers Back Downtown | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-mcmorrow-frederick.html | Paid Notice: Deaths MCMORROW, FREDERICK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/good-eating-the-world-in-queens.html | GOOD EATING; The World In Queens | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/tray-chic.html | Tray Chic | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-fighting-for-jobs-on-their-own-turf.html | NEW YORKERS & CO.; Fighting for Jobs on Their Own Turf | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/private-sector-wearing-the-family-s-pants-but-an-outsider-s-jacket.html | Private Sector; Wearing the Family's Pants, But an Outsider's Jacket | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/on-politics-self-service-gas-stations-meet-self-serving-politicians.html | ON POLITICS; Self-Service Gas Stations, Meet Self-Serving Politicians | False | By David Kocieniewski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/giuliani-assails-miami-raid-as-serving-goals-of-castro.html | Giuliani Assails Miami Raid As Serving Goals of Castro | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-berkowitz-bryant.html | Paid Notice: Deaths BERKOWITZ, BRYANT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/auto-racing-evernham-to-help-usher-in-dodge-era-for-nascar-in-2001.html | AUTO RACING; Evernham to Help Usher In Dodge Era for Nascar in 2001 | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/your-home-getting-rentals-off-regulation.html | YOUR HOME; Getting Rentals Off Regulation | False | By Jay Romano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-broad-channel-where-garfield-elvis-and-buddha-rub-noses.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Where Garfield, Elvis and Buddha Rub Noses | False | By Seth Kugel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-digital-din-the-golden-age-of-techno-bores.html | Ideas & Trends: Digital Din; The Golden Age of Techno-Bores | False | By Amy Harmon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-new-york-and-nation-chances-for-early-parole-shrink.html | In New York and Nation, Chances for Early Parole Shrink | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-king-betty-s.html | Paid Notice: Deaths KING, BETTY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/business-diary-not-really-a-stretch.html | BUSINESS DIARY; Not Really a Stretch | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-upper-west-side-grove-for-memories-sad-joyful-riverside-park.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Grove for Memories, Sad and Joyful, in Riverside Park | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-nanki-poo-all-but-perfection-877794.html | NANKI-POO; 'All but Perfection' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-lost-world.html | Books in Brief: Nonfiction; Lost World | False | By Susan Shapiro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/choice-tables-phoenix-diversity-blooms-in-the-desert.html | CHOICE TABLES; Phoenix Diversity Blooms in the Desert | False | By Bryan Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-lloyd-jones-beverly-m.html | Paid Notice: Deaths LLOYD, JONES, BEVERLY M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-roskin-samuel.html | Paid Notice: Deaths ROSKIN, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/liberties-spite-or-art.html | Liberties; Spite Or Art? | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/breast-cancer-in-nassau-1993-97.html | Breast Cancer in Nassau, 1993-97 | False | By Barth Healey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/long-island-vines-a-breath-of-spring.html | LONG ISLAND VINES; A Breath of Spring | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/between-rock-and-a-hard-drive.html | Between Rock and a Hard Drive | False | By Rob Walker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/soccer-first-a-shake-up-then-a-victory-for-metrostars.html | SOCCER; First a Shake-Up, Then a Victory For MetroStars | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-845000.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-four-seasons-opening-its-first-hotel-in-egypt.html | TRAVEL ADVISORY; Four Seasons Opening Its First Hotel in Egypt | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-world-premiere-in-new-brunswick.html | JERSEY FOOTLIGHTS; World Premiere in New Brunswick | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/toujours-provence.html | Toujours Provence | False | By Mark Bittman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/exploring-the-importance-of-being-oscar.html | Exploring the Importance of Being Oscar | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-seeking-solid-ground-amid-falling-bodies.html | The Maniac Markets; Seeking Solid Ground Amid Falling Bodies | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/l-aging-artists-effective-therapy-877905.html | AGING ARTISTS; Effective Therapy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-a-carter-is-convicted.html | IN BRIEF; A Carter Is Convicted | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-denver-airport-easing-hunt-for-computer-jack.html | TRAVEL ADVISORY; Denver Airport Easing Hunt for Computer Jack | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-wilkinson-lucinda-pina.html | Paid Notice: Deaths WILKINSON, LUCINDA PINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/the-andes-in-tumult-shaken-by-political-tremors.html | The Andes in Tumult, Shaken by Political Tremors | False | By Larry Rohter With Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/environment-mosquitoes-are-coming-mosquitoes-are-coming.html | ENVIRONMENT; Mosquitoes Are Coming! Mosquitoes Are Coming! | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/chess-gufeld-is-one-of-lucky-13-at-top-of-the-national-open.html | CHESS; Gufeld Is One of Lucky 13 At Top of the National Open | False | By Robert Byrne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-scott-neil.html | Paid Notice: Deaths SCOTT, NEIL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/american-histories-chasing-dreams-and-nightmares-sailing-the-stream-of.html | American Histories: Chasing Dreams And Nightmares; Sailing The Stream Of Black Culture | False | By August Wilson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-sun-in-blazing-color.html | The Maniac Markets; Sun, in Blazing Color | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-designer-s-store-sells-line-developed-in-india-and-israel.html | NEW YORKERS & CO.; Designer's Store Sells Line Developed in India and Israel | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-842079.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/postings-conference-at-baruch-college-the-future-of-brooklyn.html | POSTINGS: Conference at Baruch College; The Future Of Brooklyn | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-the-making-of-a-market-bubble.html | The Maniac Markets; The Making Of a Market Bubble | False | By Laura M. Holson and Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/habitats-elizabeth-street-a-loft-for-living-working-and-sharing.html | Habitats/Elizabeth Street; A Loft for Living, Working and Sharing | False | By Trish Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-carol-pastan-mirel-lazar.html | WEDDINGS; Carol Pastan, Mirel Lazar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-he-hormone-844934.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-yorkers-co-camera-chain-opens-a-flagship-not-just-a-store.html | NEW YORKERS & CO.; Camera Chain Opens A Flagship, Not Just a Store | False | By Aaron Donovan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-american-life-optimistic-and-not.html | ART; American Life, Optimistic and Not | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/cuttings-this-week-pushing-tulips-and-pulling-roots.html | CUTTINGS: THIS WEEK; Pushing Tulips And Pulling Roots | False | By Patricia Jonas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/a-night-out-with-brent-sterling-nemetz-video-s-studs-terkel.html | A NIGHT OUT WITH; Brent Sterling Nemetz; Video's Studs Terkel | False | By Linda Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/lack-of-maintenance-cited-for-golf-courses-893374.html | Lack of Maintenance Cited for Golf Courses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/video-the-ballad-of-woody-guthrie.html | VIDEO; The Ballad of Woody Guthrie | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-921114.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/world/at-extra-special-time-jubilation-in-jammed-rome.html | At Extra-Special Time, Jubilation in Jammed Rome | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/market-watch-applying-a-discount-to-good-earnings-news.html | MARKET WATCH; Applying a Discount To Good Earnings News | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-knicks-aim-to-get-a-jump-on-raptors.html | PRO BASKETBALL; Knicks Aim To Get A Jump On Raptors | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/wine-under-20-soul-brothers-for-carnivores.html | WINE UNDER $20; Soul Brothers for Carnivores | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-during-a-16-day-sprint-instinct-takes-charge.html | FILM; During a 16-Day Sprint, Instinct Takes Charge | False | By Ted Loos | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-natvig-arthur-g.html | Paid Notice: Deaths NATVIG, ARTHUR G. | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/l-the-real-thing-remember-rees-877875.html | 'THE REAL THING'; Remember Rees | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/fyi-894680.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/music-doktor-faust-captures-a-composer-s-paradoxes.html | MUSIC; 'Doktor Faust' Captures a Composer's Paradoxes | False | By Joseph Horowitz | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-memorials-kurz-arnold-wolfgang.html | Paid Notice: Memorials KURZ, ARNOLD WOLFGANG | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-coney-island-buzz-cyclone-riders-await-first-screams-spring.html | NEIGHBORHOOD REPORT: CONEY ISLAND -- BUZZ; Cyclone Riders Await the First Screams of Spring | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-893099.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-diary-avon-answers-a-knock-on-its-door.html | THE MANIAC MARKETS: DIARY; Avon Answers A Knock on Its Door | False | By Richard Teitelbaum | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/ambassador-for-a-troubled-school.html | Ambassador for a Troubled School | False | By Claudia Rowe | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-wired-njit.html | BRIEFING: EDUCATION; 'WIRED' N.J.I.T. | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-elvis-is-leaving-the-garden-state.html | JERSEY FOOTLIGHTS; Elvis Is Leaving the Garden State | False | By Lisa Suhay | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/bloom-s-day.html | Bloom's Day | False | By Jonathan Wilson | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/poet-editor-working-girl.html | Poet, Editor, Working Girl | False | By Dana Jennings | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/communities-soccer-neighborhood-empty-net.html | COMMUNITIES; Soccer Neighborhood, Empty Net | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/high-fidelity.html | High Fidelity | False | By Dwight Garner | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/hockey-the-devils-speak-softly-about-their-next-series.html | HOCKEY; The Devils Speak Softly About Their Next Series | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-model-joseph.html | Paid Notice: Deaths MODEL, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786011.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/more-knicks-call-county-home.html | More Knicks Call County Home | False | By Dan Markowitz | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/quick-bite-montclair-a-madeleine-with-two-straws-please.html | QUICK BITE/MONTCLAIR; A Madeleine With Two Straws, Please | False | By Carl Sommers | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-new-amistad-prepared-for-maiden-voyage.html | TRAVEL ADVISORY; New Amistad Prepared For Maiden Voyage | False | By Megan Fulweiler | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/q-a-rules-on-parking-at-a-co-op.html | Q&A; Rules on Parking at A Co-op | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-beizer-samuel.html | Paid Notice: Deaths BEIZER, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/everybody-into-the-gene-pool.html | Everybody Into the Gene Pool | False | By John Durant | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786047.html | Books in Brief: Fiction & Poetry | False | By Rob Stout | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/blundering-through-history-with-the-cia.html | Blundering Through History With the C.I.A. | False | By Reuel Marc Gerecht | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-gaffney-asks-20-million-for-low-cost-housing.html | IN BRIEF; Gaffney Asks $20 Million For Low-Cost Housing | False | By John Rather | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/coping-rites-of-passage-to-nurture-values.html | COPING; Rites of Passage To Nurture Values | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-person-you-can-take-the-boy-out-of-camden.html | IN PERSON; You Can Take the Boy Out of Camden . . . | False | By Irvin Molotsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/l-poetic-justice-785970.html | Poetic Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/edward-logue-visionary-city-planner-is-remembered.html | Edward Logue, Visionary City Planner, Is Remembered | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/l-the-advantages-of-indexing-910198.html | The Advantages of Indexing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-gains-in-office-space.html | IN BRIEF; Gains in Office Space | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-shoptalk-what-would-jesus-do-in-this-scene.html | The Way We Live Now: 4-23-00: ShopTalk; What Would Jesus Do in This Scene? | False | By Melanie Rehak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/new-jersey-co-remember-fountain-pens.html | NEW JERSEY & CO.; Remember Fountain Pens? | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-vintage-rail-cars-to-scale-the-canadian-rockies.html | TRAVEL ADVISORY; Vintage Rail Cars to Scale the Canadian Rockies | False | By Susan Catto | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-board-ready-to-go.html | IN BRIEF; Board Ready to Go | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/food-adding-a-lighter-touch-to-pasta-dishes-to-go-with-spring.html | FOOD; Adding a Lighter Touch to Pasta Dishes to Go With Spring | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-correspondent-s-report-sierra-club-sues-hawaii-tourism-promotion.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Sierra Club Sues Hawaii On Tourism Promotion | False | By Edwin McDowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-notebook-knicks-lakers-series-would-thrill-nba.html | PRO BASKETBALL; NOTEBOOK; Knicks-Lakers Series Would Thrill N.B.A. | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-rowing-penn-defends-blackwell-cup.html | PLUS: ROWING; Penn Defends Blackwell Cup | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-south-brooklyn-is-there-a-fairway-in-red-hook-s-future.html | NEIGHBORHOOD REPORT: SOUTH BROOKLYN; Is There a Fairway In Red Hook's Future? | False | By Monica Drake | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-nation-the-lock-and-load-myth-a-disarming-heritage.html | The Nation: The Lock and Load Myth; A Disarming Heritage | False | By Anthony Ramirez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/l-lloyd-webber-humming-sondheim-877816.html | LLOYD WEBBER; Humming Sondheim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/privatesector-wearing-the-family-s-pants-but-an-outsider-s-jacket.html | PrivateSector; Wearing the Family's Pants, But an Outsider's Jacket | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-greene-marta.html | Paid Notice: Deaths GREENE, MARTA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/benefits-894087.html | BENEFITS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/the-global-plague-of-aids.html | The Global Plague of AIDS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/the-boating-report-small-scale-racer-fans-have-large-ambitions.html | THE BOATING REPORT; Small-Scale Racer Fans Have Large Ambitions | False | By Herb McCormick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-what-they-were-thinking.html | The Way We Live Now: 4-23-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844799.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-lower-east-side-doubts-continue-hover-over-onetime.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Doubts Continue To Hover Over a Onetime Masterpiece | False | By Vanessa Weiman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-jail-change-upheld.html | IN BRIEF; Jail Change Upheld | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/l-poetic-justice-785962.html | Poetic Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/national-news-briefs-deal-reduces-charges-in-world-bank-protests.html | National News Briefs; Deal Reduces Charges In World Bank Protests | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-sarah-landsman-lee-evers.html | WEDDINGS; Sarah Landsman, Lee Evers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/suddenly-this-summer-arrival-flock-minor-league-teams-brings-urban-renewal-but.html | Suddenly This Summer; The Arrival of a Flock of Minor League Teams Brings Urban Renewal, But Some Nesting Areas Are Crowded | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/l-american-psycho-a-matter-of-trust-877832.html | 'AMERICAN PSYCHO'; A Matter of Trust | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/a-dot-com-that-s-like-awesome.html | A Dot-Com That's, Like, Awesome | False | By Gary Krist | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844837.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-la-carte-ostrich-and-buffalo-burgers-and-more.html | A LA CARTE; Ostrich and Buffalo Burgers and-more | False | By Richard Jay Scholem | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/on-hockey-upsetting-developments-but-few-upsets.html | ON HOCKEY; Upsetting Developments, but Few Upsets | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-le-mariage-vows-redefined-920916.html | Le Mariage: Vows, Redefined | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-brooklyn-up-close-residents-seek-tighter-cap-towers-their.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Residents Seek a Tighter Cap On Towers In Their Midst | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-jello-biafra-vs-the-war-on-drugs-910236.html | Jello Biafra Vs. the War on Drugs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-the-anticommunity-effects-of-uniform-school-tests-892688.html | The Anticommunity Effects Of Uniform School Tests | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-to-keep-clinics-healthy-899240.html | To Keep Clinics Healthy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/modern-geisha.html | Modern Geisha | False | By Francine Prose | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-an-exhaustive-work-by-mahler-not-meant-for-the-faint-hearted.html | MUSIC; An Exhaustive Work by Mahler, Not Meant for the Faint-Hearted | False | By Valerie Cruice | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-brandt-shirley-r.html | Paid Notice: Deaths BRANDT, SHIRLEY R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-what-s-for-lunch-class-stay-tuned.html | JERSEY; What's for Lunch, Class? Stay Tuned | False | By Neil Genzlinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elian-gonzalez-case-overview-cuban-boy-seized-us-agents-reunited-with-his-father.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; CUBAN BOY SEIZED BY U.S. AGENTS AND REUNITED WITH HIS FATHER | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-878634.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-five-keys-to-the-knicks-raptors-seires.html | PRO BASKETBALL; Five Keys to the Knicks-Raptors Seires | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/market-insight-havens-for-investors-on-edge-and-on-guard.html | MARKET INSIGHT; Havens for Investors, On Edge and on Guard | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-921165.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-beware-the-side-effects-of-spraying-pesticides-892661.html | Beware the Side Effects Of Spraying Pesticides | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/automobiles/trucks-are-tres-chic-at-new-york-car-show.html | Trucks Are Tres Chic At New York Car Show | False | By Michelle Krebs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-memorials-cohen-lawrence-i.html | Paid Notice: Memorials COHEN, LAWRENCE I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/theater-london-s-tiny-but-mighty-almeida.html | THEATER; London's Tiny, but Mighty, Almeida | False | By Benedict Nightingale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/out-of-order-want-less-traffic-try-nebraska.html | OUT OF ORDER; Want Less Traffic? Try Nebraska | False | By David Bouchier | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786098.html | Books in Brief: Nonfiction | False | By Kristina Cordero | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/brand-names.html | Brand Names | False | By James Ledbetter | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/inside-917648.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-solving-a-royal-mystery.html | April 16-22; Solving a Royal Mystery | False | By Suzanne Daley | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/bases-are-loaded-minor-league-baseball-streak-but-many-teams-are-too-many.html | The Bases Are Loaded; Minor League Baseball Is on a Streak, but How Many Teams Are Too Many? | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/dance-a-postmodern-experimentalist-goes-abstract.html | DANCE; A Postmodern Experimentalist Goes Abstract | False | By Hilary Ostlere | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/with-sports-and-business-a-drive-to-burnish-bridgeport-s-image.html | With Sports and Business, a Drive to Burnish Bridgeport's Image | False | By Fred Musante | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-sex-offender-indicted.html | BRIEFING: LAW; SEX OFFENDER INDICTED | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-west-village-vestige-past-will-soon-grace-local-streets.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Vestige of the Past Will Soon Grace Local Streets | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/l-lloyd-webber-middlebrow-art-877808.html | LLOYD WEBBER; Middlebrow Art | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/jersey-footlights-shakespeare-for-young-actors.html | JERSEY FOOTLIGHTS; Shakespeare for Young Actors | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-the-terrain-of-memory.html | Books in Brief: Fiction & Poetry; The Terrain of Memory | False | By Katherine Wolff | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-diversity-and-disability-898830.html | Diversity and Disability | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/business-state-castoffs-are-going-going-gone-on-the-internet.html | Business; State Castoffs Are Going, Going, Gone, on the Internet | False | By Barbara Whitaker | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-eisman-martha.html | Paid Notice: Deaths EISMAN, MARTHA | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/reckonings-how-to-be-a-hack.html | Reckonings; How To Be A Hack | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/nj-law-newark-gets-grant-to-buy-back-guns.html | N.J. LAW; Newark Gets Grant to Buy Back Guns | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/restaurants-eastern-union.html | RESTAURANTS; Eastern Union | False | By Catherine Jones | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-the-other-buzz-caused-by-bill-and-hillary-893366.html | The Other Buzz Caused By Bill and Hillary | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-mchugh-sr-mary.html | Paid Notice: Deaths MCHUGH, SR. MARY | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-nonfiction-786128.html | Books in Brief: Nonfiction | False | By Adam Mazmanian | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-corrections-921149.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/midstream-putting-technology-jobs-on-women-s-career-radar.html | MIDSTREAM; Putting Technology Jobs On Women's Career Radar | False | By James Schembari | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/american-histories-chasing-dreams-nightmares-making-myths-betraying-our-past.html | American Histories: Chasing Dreams And Nightmares; In Making Myths, Betraying Our Past | False | By Anthony Walton | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/alexander-h-cohen-producer-of-101-theatrical-hits-and-flops-dies-at-79.html | Alexander H. Cohen, Producer of 101 Theatrical Hits and Flops, Dies at 79 | False | By Alex Witchel | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/backtalk-wrigley-is-old-fashioned-but-packed-with-panache.html | BACKTALK; Wrigley Is Old-Fashioned, But Packed With Panache | False | By David Barboza | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/travel-advisory-adults-get-younger-at-disneyland.html | TRAVEL ADVISORY; 'Adults' Get Younger At Disneyland | False | | 2000-08-03 | TX 5-146-155 | TX 6-681-657 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/ideas-trends-snoopings-not-just-for-spies-any-more.html | Ideas & Trends; Snooping's Not Just For Spies Any More | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-law-executive-accused.html | BRIEFING: LAW; EXECUTIVE ACCUSED | False | By George James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/q-a-jessye-norman-charity-that-began-in-early-childhood.html | Q&A/Jessye Norman; Charity That Began in Early Childhood | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-mchugh-sr-mary-formerly-known-as-sr-saint-james.html | Paid Notice: Deaths MCHUGH, SR. MARY (FORMERLY KNOWN AS SR. SAINT JAMES) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-867144.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-qualities-in-a-candidate-898953.html | Qualities in a Candidate | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-soccer-manchester-united-clinches-title.html | PLUS: SOCCER; Manchester United Clinches Title | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/home-clinic-gluing-more-to-it-than-you-think.html | HOME CLINIC; Gluing More to It Than You Think | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-attridge-terry-monsignor.html | Paid Notice: Deaths ATTRIDGE, TERRY, MONSIGNOR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/opinion-when-ducks-need-to-flex-muscles.html | OPINION; When Ducks Need to Flex Muscles | False | By Jim Tuite | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/just-another-cuban-family-saga.html | Just Another Cuban Family Saga | False | By Tim Golden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/don-t-quit-the-night-job.html | Don't Quit the Night Job | False | By Thomas A. Bass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/technology/state-department-rethinks-security-after-laptop-computer-vanishes.html | State Department Rethinks Security After Laptop Computer Vanishes | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/bush-criticizes-administration-for-removing-boy-at-gunpoint.html | Bush Criticizes Administration For Removing Boy 'at Gunpoint' | False | By Don van Natta Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/private-sector-the-other-dells-silicon-venture.html | Private Sector; The Other Dell's Silicon Venture | False | By Jennifer Frey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/westport-welcomes-treasures-of-the-past.html | Westport Welcomes Treasures of the Past | False | By Valerie Cruice | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844861.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/travel/under-the-arizona-sun.html | Under the Arizona Sun | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/urban-tactics-amid-divorce-advice-about-the-innocent-bystanders.html | URBAN TACTICS; Amid Divorce, Advice About the Innocent Bystanders | False | By Bernard Stamler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/by-the-way-a-helping-hand-on-the-mouse.html | BY THE WAY; A Helping Hand on the Mouse | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-soccer-a-colombian-player-is-kidnapped.html | PLUS: SOCCER; A Colombian Player Is Kidnapped | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/plus-track-and-field-midwood-invitational-800-meter-run-ends-in-a-tie.html | PLUS: TRACK AND FIELD -- MIDWOOD INVITATIONAL; 800-Meter Run Ends in a Tie | False | By William J. Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-bergamo-james-joseph.html | Paid Notice: Deaths BERGAMO, JAMES JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/horse-racing-zito-s-hopes-for-derby-are-fading-after-loss.html | HORSE RACING; Zito's Hopes for Derby Are Fading After Loss | False | By Joseph Durso | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-bending-elbows-looking-for-mr-dreamy.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Looking for Mr. Dreamy | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-bid-to-condemn-china-fails.html | April 16-22; Bid to Condemn China Fails | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/you-are-going-to-el-norte.html | 'You Are Going to El Norte' | False | By Mirta Ojito | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-paintings-beachfront-is-still-there-910252.html | Painting's Beachfront Is Still There | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/style-why-i-love-harvey.html | Style; Why I Love Harvey | False | By Bob Weinstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/l-women-in-politics-899046.html | Women in Politics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/personal-business-diary-when-home-is-no-shelter.html | PERSONAL BUSINESS: DIARY; When Home Is No Shelter | False | By Jan M. Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/art-architecture-on-artificial-rarity-and-fakery.html | ART/ARCHITECTURE; On Artificial Rarity and Fakery | False | By Richard B. Woodward | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/streetscapes-in-wilmington-a-historic-theater-expands.html | Streetscapes; In Wilmington, a Historic Theater Expands | False | By Maureen Milford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-gamache-bernice.html | Paid Notice: Deaths GAMACHE, BERNICE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/art-architecture-for-women-a-clean-well-lighted-place-to-paint.html | ART/ARCHITECTURE; For Women, A Clean, Well-Lighted Place to Paint | False | By John Russell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/hard-choices-for-graying-island-battle-over-resources-may-be-glimpse-america-s.html | Hard Choices for a Graying Island; Battle Over Resources May Be Glimpse at America's Future | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/le-mariage-vows-redefined-920940.html | Le Mariage: Vows, Redefined | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-south-bronx-a-walkway-to-school-bears-dangers-parents-say.html | NEIGHBORHOOD REPORT: SOUTH BRONX; A Walkway to School Bears Dangers, Parents Say | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-good-father.html | The Good Father | False | By David Shields | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-education-preschool-standards.html | BRIEFING: EDUCATION; PRESCHOOL STANDARDS | False | By Debra Nussbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-world-trade-officials-vow-effort-to-fight-aids.html | April 16-22; World Trade Officials Vow Effort to Fight Aids | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/federal-welfare-overhaul-allows-albany-to-shift-money-elsewhere.html | Federal Welfare Overhaul Allows Albany to Shift Money Elsewhere | False | By Raymond Hernandez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dumbo-journal-unlikely-friendship-forged-by-proximity.html | Dumbo Journal; Unlikely Friendship Forged by Proximity | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/c-corrections-860999.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-admitting-to-our-other-obsessions.html | FILM; Admitting To Our Other Obsessions | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-in-country-to-vietnam-and-back-and-back-and-back.html | The World: In Country; To Vietnam and Back. And Back. And Back. | False | By Serge Schmemann | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-greenwich-village-while-another-finds-a-new-life-in-art.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; . . . While Another Finds a New Life in Art | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844977.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/dining-out-meals-that-zing-with-a-caribbean-flair.html | DINING OUT; Meals That Zing With a Caribbean Flair | False | By Patricia Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-pelham-parkway-old-russians-give-new-life-faltering.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Old Russians Give New Life To a Faltering Synagogue | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-no-longer-a-cyclical.html | The Maniac Markets; No Longer a Cyclical? | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-the-dressing-room-with-craig-bierko-from-rye-brook-to-the-music.html | In the Dressing Room With/Craig Bierko; From Rye Brook To 'The Music Man' | False | By Ramona Jenkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-naming-your-own-stock-index-can-be-as-risky-as-the-market.html | The Maniac Markets; Naming Your Own Stock Index Can Be as Risky as the Market | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-guide-879541.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-on-language-sensual.html | The Way We Live Now: 4-23-00: On Language; Sensual | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-e-tailers-on-sale.html | The Maniac Markets; E-tailers on Sale | False | By Leslie Kaufman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/privatesector-the-other-dells-silicon-venture.html | PrivateSector; The Other Dell's Silicon Venture | False | By Jennifer Frey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/the-world-getting-it-wrong-in-a-photo.html | The World; Getting It Wrong in a Photo | False | By Fox Butterfield With Kari Haskell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/l-a-weighted-system-921548.html | A Weighted System? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/dune.html | Dune | False | By Jim Shepard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-new-king-of-the-hill.html | The Maniac Markets; New King of the Hill | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-phenomenon-while-nasdaq-burns.html | The Way We Live Now: 4-23-00: Phenomenon; While Nasdaq Burns | False | By Jessica Seigel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/opinion/a-precipitous-raid.html | A Precipitous Raid | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/music-a-celebration-of-diversity-through-performing-arts.html | MUSIC; A Celebration of Diversity Through Performing Arts | False | By Ramona Jenkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/a-long-road-to-an-li-team.html | A Long Road to an L.I. Team | False | By Margaret Shakespeare | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786063.html | Books in Brief: Fiction & Poetry | False | By Jonathan Miles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/responsible-party-making-education-an-online-brand.html | RESPONSIBLE PARTY; Making Education An Online Brand | False | By Ann Kirschner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/baseball-what-a-difference-a-week-makes-the-mets-are-on-a-roll.html | BASEBALL; What a Difference a Week Makes: The Mets Are on a Roll | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/rebel-with-a-cause.html | Rebel With a Cause | False | By Rachel P. Maines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/lives-home-improvement.html | Lives; Home Improvement | False | By Catherine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-raptor-coach-files-defamation-suit-against-camby.html | PRO BASKETBALL; Raptor Coach Files Defamation Suit Against Camby | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/wasted.html | Wasted | False | By Stacey D'Erasmo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/officers-kill-man-in-queens-who-attacked-his-mother-police-say.html | Officers Kill Man in Queens Who Attacked His Mother, Police Say | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/soapbox-credit-where-its-due.html | SOAPBOX; Credit Where It's Due | False | By Jon Shure | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/quotation-of-the-day-914940.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/books-in-brief-fiction-poetry-786071.html | Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-economy-and-taxes-unemployment-rate.html | BRIEFING: ECONOMY AND TAXES; UNEMPLOYMENT RATE | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-susan-min-samuel-rhee.html | WEDDINGS; Susan Min, Samuel Rhee | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-an-earnings-engine.html | The Maniac Markets; An Earnings Engine | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/elian-gonzalez-case-scene-police-fire-tear-gas-hundreds-angry-protesters-take.html | THE ELIAN GONZALEZ CASE: THE SCENE; Police Fire Tear Gas as Hundreds of Angry Protesters Take to the Streets in Miami | False | By Juan Forero and Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-berman-lillian.html | Paid Notice: Deaths BERMAN, LILLIAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/dot-com-leaders-await-a-shakeout-of-losers.html | Dot-Com Leaders Await a Shakeout of Losers | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-stonehill-raymond-p.html | Paid Notice: Deaths STONEHILL, RAYMOND P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-kramer-margaret-strauss.html | Paid Notice: Deaths KRAMER, MARGARET STRAUSS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/view-new-haven-25-years-later-antiwar-activists-are-still-involved-cause.html | The View From New Haven; 25 Years Later, Antiwar Activists Are Still Involved in Cause | False | By Melinda Tuhus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-hudson-valley-and-elsewhere-minor-leagues-are-booming.html | In Hudson Valley, And Elsewhere, Minor Leagues Are Booming | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-football-notebook-jets-would-want-rice-if-49ers-do-not-keep-him.html | PRO FOOTBALL; NOTEBOOK; Jets Would Want Rice if 49ers Do Not Keep Him | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/briefing-environment-reducing-greenhouse-gases.html | BRIEFING; ENVIRONMENT; REDUCING GREENHOUSE GASES | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/l-the-he-hormone-844950.html | The He Hormone | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/pulse-say-it-in-swedish.html | PULSE; Say It in Swedish | False | By Elizabeth Hayt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/streetscapes-t-headquarters-195-broadway-bellwether-building-where-history-was.html | Streetscapes/AT&T Headquarters at 195 Broadway; A Bellwether Building Where History Was Made | False | By Christopher Gray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-1622-new-drug-for-superbugs.html | April 16-22; New Drug for 'Superbugs' | False | By Sherly Gay Stolberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-talento-vincent.html | Paid Notice: Deaths TALENTO, VINCENT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/arts/theater-at-age-436-his-future-is-unlimited.html | THEATER; At Age 436, His Future Is Unlimited | False | By Adrian Noble | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/april-16-22-weapon-sales-to-taiwan.html | April 16-22; Weapon Sales to Taiwan | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/in-brief-giuliani-ahead-in-poll.html | IN BRIEF; Giuliani Ahead in Poll | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/the-maniac-markets-sniffing-out-profits.html | The Maniac Markets; Sniffing Out Profits | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/peaceful-easy-feeling-imbues-30th-earth-day.html | Peaceful, Easy Feeling Imbues 30th Earth Day | False | By Jeff Gerth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/weekinreview/correspondence-have-have-not-what-can-new-economy-for-places-without-old-one.html | Correspondence/To Have and Have Not; What Can the New Economy Do For Places Without an Old One? | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/theater/c-correction-844241.html | Correction | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/baseball-cone-is-battered-and-bewildered-against-blue-jays.html | BASEBALL; Cone Is Battered And Bewildered Against Blue Jays | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/books/new-noteworthy-paperbacks-786144.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/dotcoms-a-way-to-burn-money-or-to-fuel-the-future-winners-always.html | Dot-Coms: A Way to Burn Money, or to Fuel the Future?; Winners Always Get Out in Time | False | By Serge Wilson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/l-advice-to-teenagers-called-helpful-to-parents-893358.html | Advice to Teenagers Called Helpful to Parents | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/style/weddings-alison-noyes-michael-buchanan.html | WEDDINGS; Alison Noyes, Michael Buchanan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/art-works-that-reveal-reactions-to-family-ties.html | ART; Works That Reveal Reactions to Family Ties | False | By D. Dominick Lombardi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/tv/cover-story-dead-guys-aren-t-just-bad-guys-anymore.html | COVER STORY; Dead Guys Aren't Just Bad Guys Anymore | False | By Craig Tomashoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/magazine/the-way-we-live-now-4-23-00-rock-of-ages.html | The Way We Live Now: 4-23-00; Rock of Ages | False | By Gerald Marzorati | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/amargosa-valley-journal-a-land-s-caretakers-oppose-nuclear-dump-plan.html | Amargosa Valley Journal; A Land's 'Caretakers' Oppose Nuclear-Dump Plan | False | By Evelyn Nieves | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/theater-it-s-a-full-lineup-on-stage-in-hartford.html | THEATER; It's a Full Lineup On Stage in Hartford | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/road-and-rail-the-wrong-side-of-the-tracks.html | ROAD AND RAIL; The Wrong Side Of the Tracks | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/neighborhood-report-new-york-up-close-volunteering-behalf-patients-like.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Volunteering on Behalf Of Patients Like Themselves | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/our-towns-a-boy-and-his-mouse-cross-a-virtual-line-and-find-real-trouble.html | Our Towns; A Boy and His Mouse Cross a Virtual Line and Find Real Trouble | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/us/windstorm-damage-slows-boston-airport.html | Windstorm Damage Slows Boston Airport | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/playing-in-the-neighborhood-897752.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/business/private-sector-a-new-round-table-in-cyberspace.html | Private Sector; A New Round Table, in Cyberspace | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-quat-leon.html | Paid Notice: Deaths QUAT, LEON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/sports/pro-basketball-shaq-is-talk-of-the-town-in-flourishing-la-story.html | PRO BASKETBALL; Shaq Is Talk of the Town In Flourishing L.A. Story | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/nyregion/the-view-from-white-plains-life-with-lizards-snakes-and-turtles.html | The View From White Plains; Life With Lizards, Snakes and Turtles | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/movies/film-a-berkeley-brat-seeking-structure.html | FILM; A Berkeley Brat, Seeking Structure | False | By Margy Rochlin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-23 | 2000-04-23 | https://www.nytimes.com/2000/04/23/classified/paid-notice-deaths-lauber-maya-spangenberg.html | Paid Notice: Deaths LAUBER, MAYA SPANGENBERG | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/new-economy-love-me-love-my-dog-goes-only-so-far-even-informality-dot-com-world.html | New Economy; Love me, love my dog goes only so far, even in the informality of the dot-com world. | False | By Tim Race | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-sterling-clifford.html | Paid Notice: Deaths STERLING, CLIFFORD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/IHT-1950not-worthy-in-our-pages100-75-and-50-years-ago.html | 1950:Not Worthy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-deutschmeister-stephen-h.html | Paid Notice: Deaths DEUTSCHMEISTER, STEPHEN H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-executives-leaving-at-several-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Leaving At Several Agencies | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/ballot-reform-in-albany.html | Ballot Reform in Albany | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-veen-lillian-s.html | Paid Notice: Deaths VEEN, LILLIAN S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/technology/government-to-propose-plan-to-break-microsoft-in-two.html | Government to Propose Plan to Break Microsoft in Two | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/sports-of-the-times-knicks-use-seniority-on-young-raptors.html | Sports of The Times; Knicks Use Seniority On Young Raptors | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-citigroup-reviewing-citibank-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citigroup Reviewing Citibank Account | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/c-corrections-931551.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-otis-chandler-to-dine-with-the-new-team.html | Media Talk; Otis Chandler to Dine With the New Team | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-teaching-of-math-902837.html | The Teaching of Math | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-barrymore-s-ghost-904961.html | Barrymore's Ghost | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-hometown-newspaper-newspaper-sea-outrage-over-coverage-elian.html | THE ELIAN GONZALEZ CASE: THE HOMETOWN NEWSPAPER; Newspaper in Sea of Outrage Over Coverage of Elian Case | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/public-lives-gay-rights-leader-sees-shift-toward-public-acceptance.html | PUBLIC LIVES; Gay-Rights Leader Sees Shift Toward Public Acceptance | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-butler-marian-baum.html | Paid Notice: Deaths BUTLER, MARIAN BAUM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931705.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/treasury-sets-its-auctions-of-bills-for-week.html | Treasury Sets Its Auctions of Bills for Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/muti-said-to-be-choice-for-the-philharmonic-podium.html | Muti Said to Be Choice for the Philharmonic Podium | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-harris-howard-s.html | Paid Notice: Deaths HARRIS, HOWARD S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-berkowitz-bryant.html | Paid Notice: Deaths BERKOWITZ, BRYANT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/metropolitan-diary-930938.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-146-155 | | |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-tactics-debate-over-decision-seize-boy-force.html | THE ELIAN GONZALEZ CASE: THE TACTICS; Debate Over a Decision To Seize the Boy by Force | False | By Don van Natta Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/auto-racing-a-coulthard-repeat-ends-schumacher-streak.html | AUTO RACING; A Coulthard Repeat Ends Schumacher Streak | False | By Brad Spurgeon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/dance-review-the-jitters-as-choreography.html | DANCE REVIEW; The Jitters as Choreography | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-community-little-havana-ponders-life-without-cuban-boy-cast.html | THE ELIAN GONZALEZ CASE: THE COMMUNITY; Little Havana Ponders Life Without Cuban Boy Cast in Its Anti-Castro Drama | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-kirshenbaum-wins-credit-suisse-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Wins Credit Suisse Work | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/bush-s-approach-to-the-uninsured-may-be-vulnerable-in-its-details.html | Bush's Approach to the Uninsured May Be Vulnerable in Its Details | False | By Robin Toner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-as-carter-falls-mcgrady-rises-for-raptors.html | PRO BASKETBALL; As Carter Falls, McGrady Rises for Raptors | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/IHT-1900duly-noted-in-our-pages100-75-and-50-years-ago.html | 1900:Duly Noted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/library-of-congress-at-200-salutes-jefferson-its-father.html | Library of Congress, at 200, Salutes Jefferson, Its Father | False | By Irvin Molotsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/essay-in-the-dead-of-night.html | Essay; In the Dead of Night | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/IHT-alt-commentary-dotcom-parent-finds-a-lost-truth.html | ALT / Commentary : Dot-Com Parent Finds a Lost Truth | False | By Avivah Wittenberg-Cox, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/c-corrections-931578.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/IHT-hakkinen-is-2d-as-scot-registers-repeat-victory-coulthard-leads.html | Hakkinen Is 2d As Scot Registers Repeat Victory : Coulthard Leads McLaren to Sweep in British Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/easter-prayers-rise-in-churches-and-a-transformed-factory.html | Easter Prayers Rise in Churches and a Transformed Factory | False | By Robert Worth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-memorials-anteby-abe.html | Paid Notice: Memorials ANTEBY, ABE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-looking-for-ways-to-foil-the-id-thief-931748.html | Looking for Ways to Foil the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931691.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/man-or-woman-final-answer.html | Man or Woman? Final Answer? | False | By Allison Fass and Dylan McClain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/bush-insists-to-voters-his-blood-is-red-not-blue.html | Bush Insists to Voters His Blood Is Red, Not Blue | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/c-corrections-931560.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-accounts-931543.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/the-media-business-advertising-addenda-2-agencies-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies To Be Acquired | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/news-summary-930156.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/IHT-1925lowell-on-keats-in-our-pages100-75-and-50-years-ago.html | 1925:Lowell on Keats : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-model-joseph.html | Paid Notice: Deaths MODEL, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-looking-for-ways-to-foil-the-id-thief-931756.html | Looking for Ways to Foil the ID Thief | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/business-digest-923370.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-quiz-screening-seems-to-reflect-gender-skew.html | MEDIA; Quiz Screening Seems to Reflect Gender Skew | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/paul-bao-jen-chu-ex-professor-and-international-labor-expert.html | Paul Bao-Jen Chu, Ex-Professor And International Labor Expert | False | By Wolfgang Saxon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/police-arrest-man-in-four-recent-attacks-on-women-on-east-side.html | Police Arrest Man in Four Recent Attacks on Women on East Side | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/republicans-take-raid-rage-to-tv-and-turn-up-volume.html | Republicans Take Raid Rage To TV, and Turn Up Volume | False | By Adam Clymer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/orange-juice-tariff-hinders-trade-pact-for-us-and-brazil.html | Orange Juice Tariff Hinders Trade Pact For U.S. and Brazil | False | By Anthony Depalma With Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/public-service-s-profile-is-rising-in-many-college-curriculums.html | Public Service's Profile Is Rising in Many College Curriculums | False | By Jodi Wilgoren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/technology/berkeley-law-school-plans-clinic-on-technology-issues.html | Berkeley Law School Plans Clinic on Technology Issues | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/hockey-deuces-wild-as-the-flyers-prepare-for-next-round-of-the-playoffs.html | HOCKEY; Deuces Wild as the Flyers Prepare for Next Round of the Playoffs | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-romanian-playboy-article-draws-protests.html | MEDIA; Romanian Playboy Article Draws Protests | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-schiff-mark-j.html | Paid Notice: Deaths SCHIFF, MARK J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/the-politics-of-teacher-testing.html | The Politics of Teacher Testing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-superstar-still-in-waiting-carter-gets-rude-welcome.html | PRO BASKETBALL; Superstar, Still in Waiting: Carter Gets Rude Welcome | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/bridge-playing-in-two-seats-at-once-well-maybe-not-quite-but.html | BRIDGE; Playing in Two Seats at Once? Well, Maybe Not Quite, but . . . | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/philip-c-keenan-92-pioneer-in-the-classification-of-stars.html | Philip C. Keenan, 92, Pioneer In the Classification of Stars | False | By Eric Copage | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931713.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/news/alt-commentary-dotcom-parent-finds-a-lost-truth.html | ALT / Commentary : Dot-Com Parent Finds a Lost Truth | False | By Avivah Wittenberg-Cox, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-what-gay-voters-seek-902829.html | What Gay Voters Seek | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/political-memo-after-us-agents-seize-cuban-boy-giuliani-seizes-an-issue.html | Political Memo; After U.S. Agents Seize Cuban Boy, Giuliani Seizes an Issue | False | By David Barstow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/ronald-lockley-of-rabbit-fame-dies-at-96.html | Ronald Lockley, of Rabbit Fame, Dies at 96 | False | By Douglas Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/IHT-vantage-point-united-haunted-by-its-tradition.html | VANTAGE POINT : United Haunted by Its Tradition | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-media-deciding-which-image-best-captured-day-s-events.html | THE ELIAN GONZALEZ CASE: THE MEDIA; Deciding Which Image Best Captured Day's Events | False | By Melody Petersen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/worldbusiness/IHT-creditors-expected-to-approve-purchase-by-renault.html | Creditors Expected to Approve Purchase by Renault on Monday : Sale of Samsung Inspires Relief | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931683.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/officers-halt-protest-march-against-police.html | Officers Halt Protest March Against Police | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/IHT-pioline-banishes-shortcomings-to-capture-title-at-monte-carlo-this.html | Pioline Banishes Shortcomings To Capture Title at Monte Carlo : This King Rules Over a Clay Court | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/IHT-protests-subside-in-communities-of-us-cubans-elian-back-with-father-but.html | Protests Subside In Communities Of U.S. Cubans : Elian Back With Father, but Fight Goes On | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/metro-matters-he-reshaped-the-places-we-live.html | Metro Matters; He Reshaped The Places We Live | False | By Joyce Purnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/inside-931381.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-yankees-stage-an-unprecedented-feat-of-me-too-ism.html | BASEBALL; Yankees Stage an Unprecedented Feat of Me Too-ism | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/compressed-data-stock-market-turmoil-hurts-online-consumer-confidence.html | Compressed Data; Stock Market Turmoil Hurts Online Consumer Confidence | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-mender-billie-rebecca.html | Paid Notice: Deaths MENDER, BILLIE REBECCA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/slain-man-hadn-t-fired-gun-police-now-say.html | Slain Man Hadn't Fired Gun, Police Now Say | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-wilkinson-lucinda-pina.html | Paid Notice: Deaths WILKINSON, LUCINDA PINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-attract-the-children-broadway-s-tomorrow-908606.html | Attract the Children, Broadway's Tomorrow | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/patents-inventors-work-laser-hair-removal-hair-cleaning-hair-mascara-hair-drying.html | Patents; Inventors work on laser hair removal, hair cleaning, hair mascara and hair drying. | False | By Teresa Riordan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-restoration-work-on-antiques-roadshow.html | Media Talk; Restoration Work on 'Antiques Roadshow' | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/life-in-south-hard-for-north-koreans.html | Life in South Hard for North Koreans | False | By Calvin Sims | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/unions-deny-stand-over-trade-policy-is-protectionism.html | UNIONS DENY STAND OVER TRADE POLICY IS PROTECTIONISM | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/in-easter-address-pope-notes-cries-of-pain-and-calls-for-justice.html | In Easter Address, Pope Notes 'Cries of Pain' and Calls for Justice | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/decrepit-station-houses-erode-police-morale-officers-say.html | Decrepit Station Houses Erode Police Morale, Officers Say | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/track-and-field-running-back-to-past-in-bid-for-an-olympic-future.html | TRACK AND FIELD; Running Back to Past in Bid for an Olympic Future | False | By Marc Bloom | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/IHT-an-onlineaccess-gauge-for-nations.html | An Online-Access Gauge for Nations | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/fritz-alexander-73-dies-judge-and-a-deputy-mayor.html | Fritz Alexander, 73, Dies; Judge and a Deputy Mayor | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/opera-review-soprano-dons-the-wagnerian-crown-in-a-musical-coronation.html | OPERA REVIEW; Soprano Dons the Wagnerian Crown in a Musical Coronation | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-sussman-sigmund.html | Paid Notice: Deaths SUSSMAN, SIGMUND | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/cuzco-journal-to-get-to-the-disco-just-follow-the-llama-tracks.html | Cuzco Journal; To Get to the Disco, Just Follow the Llama Tracks | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/theater/theater-review-finding-musical-inspiration-in-bulimia-and-a-blonde.html | THEATER REVIEW; Finding Musical Inspiration In Bulimia and a Blonde | False | By Wilborn Hampton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-fine-harvey-l.html | Paid Notice: Deaths FINE, HARVEY L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/in-searing-images-ravages-of-upheaval-brazilian-chronicles-the-toll-of-migration.html | In Searing Images, Ravages of Upheaval, Brazilian Chronicles the Toll of Migration | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/with-peace-effort-a-peripheral-issue-jordan-s-king-visits-israel.html | With Peace Effort a Peripheral Issue, Jordan's King Visits Israel | False | By William A. Orme Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-weintraub-jacob-d.html | Paid Notice: Deaths WEINTRAUB, JACOB D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/technology/microsoft-tumbles-on-lowered-projections-breakup-reports.html | Microsoft Tumbles on Lowered Projections, Breakup Reports | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-talk-world-news-tonight-gets-new-producer.html | Media Talk; 'World News Tonight' Gets New Producer | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-notebook-camby-s-harsh-words-come-during-game.html | PRO BASKETBALL: NOTEBOOK; Camby's Harsh Words Come During Game | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/strength-through-restraint.html | Strength Through Restraint | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-paying-for-culture-904953.html | Paying for Culture | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/compressed-data-berkeley-law-school-plans-clinic-on-technology-issues.html | Compressed Data; Berkeley Law School Plans Clinic on Technology Issues | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/vietnamese-immigrants-swell-catholic-clergy.html | Vietnamese Immigrants Swell Catholic Clergy | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/curbing-the-spread-of-nuclear-arms.html | Curbing the Spread of Nuclear Arms | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/tennis-pioline-s-time-has-arrived-on-the-clay-courts-of-monte-carlo.html | TENNIS; Pioline's Time Has Arrived on the Clay Courts of Monte Carlo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/stock-offerings-planned-this-week.html | Stock Offerings Planned This Week | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/e-commerce-report-a-new-concept-for-web-sellers-profitability.html | E-Commerce Report; A New Concept For Web Sellers: Profitability | False | By Bob Tedeschi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/a-challenge-from-russia.html | A Challenge From Russia | False | By Igor Ivanov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/IHT-brazilian-horseman-eyes-olympics.html | Brazilian Horseman Eyes Olympics | False | By Gina Rarick, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/john-w-rollins-sr-83-major-contributor-in-republican-party.html | John W. Rollins Sr., 83, Major Contributor in Republican Party | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/surviving-cycle-business-downturn-maker-heavy-duty-bikes-endures-fading-industry.html | Surviving the Cycle-Business Downturn; A Maker of Heavy-Duty Bikes Endures in a Fading Industry | False | By Laurence Zuckerman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-dinsmore-arthur-h.html | Paid Notice: Deaths DINSMORE, ARTHUR H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/and-the-loser-is-castro.html | And the Loser Is . . . Castro | False | By Jay Taylor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/elian-gonzalez-case-overview-raid-miami-opens-new-front-struggle-over-cuban-boy.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; Raid in Miami Opens New Front In Struggle Over the Cuban Boy | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/quotation-of-the-day-928445.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/c-corrections-931586.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/plus-horse-show-world-cup-pessoa-is-first-to-win-3-straight.html | PLUS: HORSE SHOW -- WORLD CUP; Pessoa Is First To Win 3 Straight | False | By Alex Orr Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/writers-on-writing-real-life-that-bizarre-and-brazen-plagiarist.html | WRITERS ON WRITING; Real Life, That Bizarre And Brazen Plagiarist | False | By Carl Hiaasen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/in-america-an-inquiry-out-of-control.html | In America; An Inquiry Out of Control | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-challenging-drug-tests-903337.html | Challenging Drug Tests | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/worldbusiness/IHT-hikari-tsushin-once-a-highflier-now-battles.html | Hikari Tsushin, Once a Highflier, Now Battles Declining Image and Sales : Japanese Phone Firm Fights to Survive | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/media-business-advertising-will-dot-com-advertisers-turn-infomercial-bring.html | THE MEDIA BUSINESS: ADVERTISING; Will dot-com advertisers turn to the infomercial to bring traffic to their Web sites? | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/college-basketball-few-cheers-from-faculty-in-handling-of-knight-case.html | COLLEGE BASKETBALL; Few Cheers From Faculty in Handling of Knight Case | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-piggyback-on-hampton-deal-bell-stands-on-his-own.html | BASEBALL; Piggyback on Hampton Deal, Bell Stands on His Own | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/transactions-931810.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/micheline-glover-76-a-bold-figure-in-the-french-resistance.html | Micheline Glover, 76, a Bold Figure in the French Resistance | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/sisters-leave-pain-and-many-questions-for-india.html | Sisters Leave Pain, and Many Questions, for India | False | By Celia W. Dugger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/sports-business-ryman-stole-the-ball-ryman-stole-the-ball.html | SPORTS BUSINESS; Ryman Stole the Ball! Ryman Stole the Ball! | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-coach-calls-suit-a-playoff-diversion.html | PRO BASKETBALL; Coach Calls Suit A Playoff Diversion | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-rubel-nancy-s.html | Paid Notice: Deaths RUBEL, NANCY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-memorials-ober-anita-rosenblum.html | Paid Notice: Memorials OBER, ANITA ROSENBLUM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/abc-s-earth-day-special-culls-hour-s-lowest-rating.html | ABC's Earth Day Special Culls Hour's Lowest Rating | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/IHT-in-blow-to-khatami-camp-press-court-also-jails-top-journalist-iran.html | In Blow to Khatami Camp, Press Court Also Jails Top Journalist : Iran Closes 3 Pro-Reform Papers | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931730.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/pro-basketball-the-first-to-the-floor-childs-grabs-game-1.html | PRO BASKETBALL; The First to the Floor, Childs Grabs Game 1 | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/IHT-april-showers-bring-a-foe-to-silverstonemud.html | April Showers Bring a Foe to Silverstone;Mud | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/sports/baseball-yankees-notebook-an-early-exit-for-knoblauch.html | BASEBALL: YANKEES NOTEBOOK; An Early Exit For Knoblauch | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-murad-rachel.html | Paid Notice: Deaths MURAD, RACHEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/music-review-a-quiet-instrument-seeks-strength-in-numbers.html | MUSIC REVIEW; A Quiet Instrument Seeks Strength in Numbers | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/television-review-guys-with-no-class-but-a-lotta-fun-nyuk-nyuk.html | TELEVISION REVIEW; Guys With No Class but a Lotta Fun. Nyuk! Nyuk! | False | By Ron Wertheimer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/heroin-carries-aids-to-a-region-in-siberia.html | Heroin Carries AIDS to a Region in Siberia | False | By Michael Wines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/books/books-of-the-times-schemes-adultery-and-dark-palaces-in-denmark.html | BOOKS OF THE TIMES; Schemes, Adultery and Dark Palaces in Denmark | False | By Richard Eder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/world/a-war-story-s-missing-pages-vietnam-forgets-those-who-lost.html | A War Story's Missing Pages: Vietnam Forgets Those Who Lost | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-kissane-lucille-paolillo.html | Paid Notice: Deaths KISSANE, LUCILLE PAOLILLO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-martin-patricia-motlow-boyd.html | Paid Notice: Deaths MARTIN, PATRICIA MOTLOW BOYD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/2-are-charged-after-police-find-a-stolen-statue-in-300-pieces.html | 2 Are Charged After Police Find a Stolen Statue in 300 Pieces | False | By Shaila Dewan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/dividend-meetings-922617.html | Dividend Meetings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/pop-review-life-after-the-dead-with-affection-but-not-deference.html | POP REVIEW; Life After the Dead, With Affection but Not Deference | False | By Jon Pareles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-janoff-marilyn.html | Paid Notice: Deaths JANOFF, MARILYN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-brydon-shrock-mary-eli-zabeth.html | Paid Notice: Deaths BRYDON, SHROCK, MARY ELI ZABETH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/us/striking-california-janitors-to-vote-on-3-year-contract.html | Striking California Janitors To Vote on 3-Year Contract | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-fein-bernard.html | Paid Notice: Deaths FEIN, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/genteel-auction-houses-turning-aggressive.html | Genteel Auction Houses Turning Aggressive | False | By Carol Vogel and Douglas Frantz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/despite-other-voices-limbaugh-s-is-still-strong.html | Despite Other Voices, Limbaugh's Is Still Strong | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/chips-promise-digital-images-at-lower-cost.html | Chips Promise Digital Images At Lower Cost | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/nyregion/no-headline-928348.html | No Headline | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/classified/paid-notice-deaths-katz-maxwell.html | Paid Notice: Deaths KATZ, MAXWELL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/opinion/l-the-raid-in-miami-reasonable-or-reckless-931721.html | The Raid in Miami: Reasonable, or Reckless? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/arts/arthur-morton-91-film-and-tv-composer.html | Arthur Morton, 91, Film and TV Composer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-24 | 2000-04-24 | https://www.nytimes.com/2000/04/24/business/who-needs-sweeps-tv-s-periodic-race-for-ratings-seems-have-lost-its-purpose.html | Who Needs The Sweeps?; TV's Periodic Race for Ratings Seems to Have Lost Its Purpose | False | By Bill Carter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-24 | https://www.nytimes.com/2000/04/25/us/wisconsin-again-leads-us-in-adult-drinking.html | Wisconsin Again Leads U.S. in Adult Drinking | False | By Dirk Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-24 | https://www.nytimes.com/2000/04/25/sports/IHT-atp-tour-still-struggling-to-make-its-way-to-the-center-court.html | ATP Tour Still Struggling to Make Its Way to the Center Court | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/theater/theater-review-taller-than-a-dwarf-imagine-ralph-kramden-in-a-midlife-crisis.html | THEATER REVIEW: TALLER THAN A DWARF; Imagine Ralph Kramden in a Midlife Crisis | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-a-traveling-big-top.html | PRO BASKETBALL: KNICKS NOTEBOOK; A Traveling Big Top | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/brooklyn-waterfront-park-plan-has-commercial-uses.html | Brooklyn Waterfront Park Plan Has Commercial Uses | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/in-search-of-foreign-policy-respect-bush-crosses-bridge-into-mexico.html | In Search of Foreign Policy Respect, Bush Crosses Bridge Into Mexico | False | By Jim Yardley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-clemens-falls-but-offers-insight-into-loss.html | BASEBALL; Clemens Falls, but Offers Insight Into Loss | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-flood-william-richard.html | Paid Notice: Deaths FLOOD, WILLIAM RICHARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-smith-james.html | Paid Notice: Deaths SMITH, JAMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/the-2000-campaign-the-insider-a-gore-adviser-who-basks-in-the-shadows.html | THE 2000 CAMPAIGN: THE INSIDER; A Gore Adviser Who Basks in the Shadows | False | By Elaine Sciolino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/simple-spinning-toy-poses-a-mathematical-challenge.html | Simple Spinning Toy Poses a Mathematical Challenge | False | By Kenneth Chang | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/sports-of-the-times-at-any-cost-teams-still-play-to-win.html | Sports of The Times; At Any Cost, Teams Still Play to Win | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/style/the-mini-rebellion-is-over-long-skirts-reign.html | The Mini Rebellion Is Over. Long Skirts Reign. | False | By Ginia Bellafante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/new-policy-irks-gorbachev.html | New Policy Irks Gorbachev | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/dispute-could-warm-us-cuba-relations.html | Dispute Could Warm U.S.-Cuba Relations | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/international-business-blair-meets-with-ford-chief-to-discuss-a-factory-s-fate.html | INTERNATIONAL BUSINESS; Blair Meets With Ford Chief to Discuss a Factory's Fate | False | By Alan Cowell With Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/kellogg-salton-venture.html | Kellogg-Salton Venture | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/prudential-giving-20-million-to-city-charities.html | Prudential Giving $20 Million to City Charities | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-auerbach-gerald.html | Paid Notice: Deaths AUERBACH, GERALD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-the-west-should-blame-itself-letters-to-the-editor.html | The West Should Blame Itself : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-avado-brands-intends-remain-public.html | American Histories: Chasing Dreams And Nightmares; AVADO BRANDS INTENDS TO REMAIN PUBLIC COMPANY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/albright-orders-staff-shake-up-over-security.html | Albright Orders Staff Shake-Up Over Security | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945323.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-markman-sally.html | Paid Notice: Deaths MARKMAN, SALLY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/white-house-memo-vendetta-not-when-a-legacy-is-at-stake.html | White House Memo; Vendetta? Not When a Legacy Is at Stake | False | By Marc Lacey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945340.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/us-hoping-2-microsoft-monopolies-are-gentler-than-one.html | U.S. Hoping 2 Microsoft Monopolies Are Gentler Than One | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944670.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944637.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/hockey-playing-waiting-game-doesn-t-suit-the-devils.html | HOCKEY; Playing Waiting Game Doesn't Suit the Devils | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/technology/interagency-alliances-aim-to-fight-cybercrime.html | Interagency Alliances Aim to Fight Cybercrime | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/soccer-notebook-united-states-women-overbeck-struggles-with-disease.html | SOCCER NOTEBOOK -- UNITED STATES WOMEN; Overbeck Struggles With Disease | False | By Jack Bell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944645.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/reflections-more-fuel-for-debate-on-prozac.html | REFLECTIONS; More Fuel For Debate On Prozac | False | By Erica Goode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-stocks-bonds-nasdaq-index-tumbles-again-hurt-by-microsoft-results.html | THE MARKETS: STOCKS & BONDS; Nasdaq Index Tumbles Again, Hurt by Microsoft Results | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/us-said-to-want-microsoft-broken-into-2-companies.html | U.S. SAID TO WANT MICROSOFT BROKEN INTO 2 COMPANIES | False | By Joel Brinkley With Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/personal-health-memories-of-things-that-never-were.html | PERSONAL HEALTH; Memories of Things That Never Were | False | By Jane E. Brody | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-lowenwarter-hazel-schulein.html | Paid Notice: Deaths LOWENWARTER, HAZEL SCHULEIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/like-a-doctor-s-office-with-a-little-more-time.html | Like a Doctor's Office, With a Little More Time | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/quotation-of-the-day-941727.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944483.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-weinberg-david.html | Paid Notice: Deaths WEINBERG, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/departure-of-executive-is-expected-at-oldsmobile.html | Departure of Executive Is Expected at Oldsmobile | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944564.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/looking-for-crops-that-clone-themselves.html | Looking for Crops That Clone Themselves | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-baranof-gene.html | Paid Notice: Deaths BARANOF, GENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/news-summary-943380.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-van-gundy-responds-to-the-fans-groans.html | PRO BASKETBALL; KNICKS NOTEBOOK; Van Gundy Responds To the Fans' Groans | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/l-proposing-drug-alternatives-945056.html | Proposing Drug Alternatives | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/IHT-20-kidnapped-from-malaysian-resort-island.html | 20 Kidnapped From Malaysian Resort Island | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-mermelstein-matthew-david.html | Paid Notice: Deaths MERMELSTEIN, MATTHEW DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-kraft-plans-to-shift-balance-bar-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Plans to Shift Balance Bar Account | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kantor-catherine-marie.html | Paid Notice: Deaths KANTOR, CATHERINE MARIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/fruit-literary-tree-young-authors-find-their-parents-fame-boon-bane.html | Fruit From the Literary Tree; Young Authors Find Their Parents' Fame a Boon and a Bane | False | By Karen Angel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-fein-bernard.html | Paid Notice: Deaths FEIN, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/connecticut-house-approves-raising-the-minimum-wage.html | Connecticut House Approves Raising the Minimum Wage | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945358.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-leef-sylvia-tonner.html | Paid Notice: Deaths LEEF, SYLVIA TONNER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/liquica-journal-east-timor-s-new-issue-can-it-forgive-and-forget.html | Liquica Journal; East Timor's New Issue: Can It Forgive and Forget? | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-yankees-notebook-milton-rises-to-the-occasion.html | BASEBALL: YANKEES NOTEBOOK; Milton Rises to the Occasion | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-westvaco-acquire-impac-group.html | American Histories: Chasing Dreams And Nightmares; WESTVACO TO ACQUIRE IMPAC GROUP, PACKAGING MAKER | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/study-says-combating-malaria-would-cost-little.html | Study Says Combating Malaria Would Cost Little | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/a-fitness-industry-with-gadgets-galore.html | A Fitness Industry, With Gadgets Galore | False | By Linda Villarosa | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-higgins-austin.html | Paid Notice: Deaths HIGGINS, AUSTIN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/rock-review-no-shoes-or-blues-western-jammers-blend-traditions.html | ROCK REVIEW; No Shoes or Blues: Western Jammers Blend Traditions | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/IHT-iran-tightens-crackdown-on-reformist-publications.html | Iran Tightens Crackdown On Reformist Publications | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-bobbe-jane-hellman.html | Paid Notice: Deaths BOBBE, JANE HELLMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/conjuring-evil.html | Conjuring Evil | False | By Garry Wills | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945315.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-people-944777.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-werber-francis-j.html | Paid Notice: Deaths WERBER, FRANCIS J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-a-world-of-heroin-933627.html | A World of Heroin | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/the-plunge-in-home-health-care.html | The Plunge in Home Health Care | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/chechen-rebels-attack-russian-convoy.html | Chechen Rebels Attack Russian Convoy | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944610.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-1950to-shakespeare-in-our-pages100-75-and-50-years-ago.html | 1950:To Shakespeare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-wishbow-morton-gerald.html | Paid Notice: Deaths WISHBOW, MORTON GERALD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944475.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kissane-lucille-paolillo.html | Paid Notice: Deaths KISSANE, LUCILLE PAOLILLO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/technology/exodus-drops-23-despite-surpassing-expectations-by-3-cents.html | Exodus Drops 23%, Despite Surpassing Expectations by 3 Cents | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-patterns-of-suffering-coping-and-damaged-disks.html | VITAL SIGNS: PATTERNS; Of Suffering, Coping and Damaged Disks | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-risks-and-remedies-when-small-hospitals-fix-big-blockages.html | VITAL SIGNS: RISKS AND REMEDIES; When Small Hospitals Fix Big Blockages | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-meanwhile-when-hopes-and-dreams-helped-create-zimbabwe.html | MEANWHILE : When Hopes and Dreams Helped Create Zimbabwe | False | By Clinton L Doggett, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/iran-reformers-feeling-pressed-by-hard-liners.html | Iran Reformers Feeling Pressed By Hard-Liners | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/aol-moviefone-to-introduce-voice-recognition-technology.html | AOL Moviefone to Introduce Voice-Recognition Technology | False | By Rick Lyman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/fritz-alexander-ii-73-judge-who-became-a-deputy-mayor.html | Fritz Alexander II, 73, Judge Who Became a Deputy Mayor | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-olewitz-millie.html | Paid Notice: Deaths OLEWITZ, MILLIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-iran-and-us-policy-933635.html | Iran and U.S. Policy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/worldbusiness/IHT-thinking-ahead-commentary-time-to-devise-smarter.html | Thinking Ahead / Commentary : Time to Devise 'Smarter' Sanctions | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-pollock-larry.html | Paid Notice: Deaths POLLOCK, LARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/shifts-in-rent-formulas.html | Shifts in Rent Formulas | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-usdan-herman.html | Paid Notice: Deaths USDAN, HERMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/l-science-fiction-movies-945048.html | Science Fiction Movies | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/custody-change-could-affect-boy-s-asylum-case.html | Custody Change Could Affect Boy's Asylum Case | False | By Peter T. Kilborn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/persistent-and-severe-drought-strikes-again.html | Persistent and Severe, Drought Strikes Again | False | By William K. Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/dance-review-pint-size-ballet-fits-all-slippers.html | DANCE REVIEW; Pint-Size Ballet Fits All Slippers | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/on-pro-basketball-when-the-knicks-are-in-the-playoffs-it-s-love-em-or-loathe-em.html | ON PRO BASKETBALL; When the Knicks Are in the Playoffs, It's Love 'Em or Loathe 'Em | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-tappan-zee-repairs-933570.html | Tappan Zee Repairs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-violence-against-gays-935875.html | Violence Against Gays | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-for-johnson-one-crucial-shot-erases-the-pain.html | PRO BASKETBALL; For Johnson, One Crucial Shot Erases the Pain | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-brydon-shrock-elizabeth.html | Paid Notice: Deaths BRYDON, SHROCK, ELIZABETH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-hellman-marianne.html | Paid Notice: Deaths HELLMAN, MARIANNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-mental-health-few-seek-help-for-extreme-social-fears.html | VITAL SIGNS: MENTAL HEALTH; Few Seek Help for Extreme Social Fears | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-the-census-and-the-question-about-race-944882.html | The Census and the Question About Race | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/l-olympic-pace-gardening-945005.html | Olympic-Pace Gardening | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-coming-buy-nz-applied-technologies.html | American Histories: Chasing Dreams And Nightmares; CORNING TO BUY OUT NZ APPLIED TECHNOLOGIES | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/news/iran-tightens-crackdown-on-reformist-publications.html | Iran Tightens Crackdown On Reformist Publications | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-strumpf-irving.html | Paid Notice: Deaths STRUMPF, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/style/IHT-in-tokyo-the-tacky-rude-and-ridiculous.html | In Tokyo, the Tacky, Rude and Ridiculous | False | By Kaori Shoji, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/public-interests-abc-hits-melting-iceberg.html | Public Interests; ABC Hits (Melting) Iceberg | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/police-say-suspect-shed-cuffs-and-stole-van.html | Police Say Suspect Shed Cuffs and Stole Van | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/arts-in-america-off-the-wall-concrete-troubles-imperil-abstract-mural.html | Arts in America; Off the Wall: Concrete Troubles Imperil Abstract Mural | False | By Mireya Navarro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-cohen-alexander-h.html | Paid Notice: Deaths COHEN, ALEXANDER H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/city-ballet-seeks-to-raise-51-million-for-new-fund.html | City Ballet Seeks to Raise $51 Million for New Fund | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-laws-wyatt.html | Paid Notice: Deaths LAWS, WYATT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-asia-shake-up-in-indonesia.html | WORLD BUSINESS BRIEFING: ASIA; SHAKE-UP IN INDONESIA | False | By Wayne Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-nathan-harold-i.html | Paid Notice: Deaths NATHAN, HAROLD I. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/justice-taken-too-far.html | Justice Taken Too Far | False | By Laurence H. Tribe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-difrisco-jacqueline-nee-doble.html | Paid Notice: Deaths DIFRISCO, JACQUELINE (NEE DOBLE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945307.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/newfound-crater-could-explain-worst-mass-extinction.html | Newfound Crater Could Explain Worst Mass Extinction | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/q-a-pill-deadlines.html | Q&A; Pill Deadlines | False | By C. Claiborne Ray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/l-proposing-drug-alternatives-945064.html | Proposing Drug Alternatives | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-accounts-944769.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-hazards-that-cuddly-duckling-can-make-you-ill.html | VITAL SIGNS: HAZARDS; That Cuddly Duckling Can Make You Ill | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/company-briefs-944238.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/cuny-trustees-look-out-of-state-and-find-two-new-college-presidents.html | CUNY Trustees Look Out of State and Find Two New College Presidents | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/debate-on-miami-raid-rides-on-whether-deal-was-near.html | Debate on Miami Raid Rides On Whether Deal Was Near | False | By Adam Clymer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/business-digest-941840.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945331.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/6-wounded-by-young-gunmen-in-melee-at-washington-zoo.html | 6 Wounded by Young Gunmen In Melee at Washington Zoo | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/swimming-timing-may-delay-suit-made-for-speed.html | SWIMMING; Timing May Delay Suit Made for Speed | False | By Christopher Clarey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/in-a-new-era-us-and-russia-bicker-over-an-old-issue.html | IN A NEW ERA, U.S. AND RUSSIA BICKER OVER AN OLD ISSUE | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-landskroener-peter-a.html | Paid Notice: Deaths LANDSKROENER, PETER A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/rewired-ferrets-overturn-theories-of-brain-growth.html | 'Rewired' Ferrets Overturn Theories of Brain Growth | False | By Sandra Blakeslee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-knicks-notebook-plenty-to-say.html | PRO BASKETBALL; KNICKS NOTEBOOK; Plenty to Say | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/cases-even-doctor-patient-relationships-can-be-dysfunctional.html | CASES; Even Doctor-Patient Relationships Can Be Dysfunctional | False | By Sandeep Jauhar, M.d. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/technology/lycos-takes-10-stake-in-autoweb.html | Lycos Takes 10% Stake in Autoweb | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/insurgents-win-control-of-cuny-s-faculty-and-staff-union.html | Insurgents Win Control of CUNY's Faculty and Staff Union | False | By Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/2000-campaign-fund-raising-night-1600-black-ties-vs-one-15000-blue-jeans.html | THE 2000 CAMPAIGN: THE FUND-RAISING; A Night of 1,600 Black Ties Vs. One of 15,000 Blue Jeans | False | By Don van Natta Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-as-the-eu-makes-plans-letters-to-the-editor.html | As the EU Makes Plans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-it-s-zeroes-from-start-to-finish-for-mets-bullpen.html | BASEBALL; It's Zeroes From Start to Finish for Mets' Bullpen | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/health/vital-signs-behavior-exploring-antisocial-aspects-of-autism.html | VITAL SIGNS: BEHAVIOR; Exploring Antisocial Aspects of Autism | False | By Eric Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944599.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/style/front-row-rousing-fashion-award-show-bronx-s-dressed-up-botanicals-stylish-road.html | Front Row; Rousing a fashion award show -- The Bronx's dressed-up botanicals -- A stylish road show in California. | False | By Ginia Bellafante | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/text-of-final-justice-dept-offer-for-deal-on-moving-boy.html | Text of Final Justice Dept. Offer for Deal on Moving Boy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/us-archives-is-subpoenaed-in-e-mail-case.html | U.S. Archives Is Subpoenaed In E-Mail Case | True | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/l-too-tough-a-test-945021.html | Too Tough a Test? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-the-world-has-heard-all-of-these-education-promises-before.html | The World Has Heard All of These Education Promises Before | False | By Kevin Watkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/livery-cab-driver-is-killed-in-city-eighth-this-year.html | Livery-Cab Driver Is Killed in City; Eighth This Year | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-the-census-and-the-question-about-race-944874.html | The Census and the Question About Race | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/ge-is-planning-to-offer-online-banking.html | G.E. Is Planning to Offer Online Banking | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/public-lives-behind-the-wheel-an-organizer-in-pearls.html | PUBLIC LIVES; Behind the Wheel, an Organizer in Pearls | False | By Jan Hoffman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-market-place-investors-find-vulnerability-in-microsoft.html | THE MARKETS: Market Place; Investors Find Vulnerability In Microsoft | False | By Alex Berenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/news-analysis-health-advice-a-matter-of-cause-effect-and-confusion.html | NEWS ANALYSIS; Health Advice: A Matter of Cause, Effect and Confusion | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/big-companies-back-new-intel-chip-rival.html | Big Companies Back New Intel Chip Rival | False | By Cnet | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/hockey-sather-insists-he-ll-stay-put.html | HOCKEY; Sather Insists He'll Stay Put | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kjellgren-bengt-h.html | Paid Notice: Deaths KJELLGREN, BENGT H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-smith-joan-h-jody.html | Paid Notice: Deaths SMITH, JOAN H. (JODY) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-1925all-about-shaw-in-our-pages100-75-and-50-years-ago.html | 1925:All About Shaw : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/news/20-kidnapped-from-malaysian-resort-island.html | 20 Kidnapped From Malaysian Resort Island | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/media-business-advertising-motorola-hopes-computer-generated-character-will-link.html | THE MEDIA BUSINESS: ADVERTISING; Motorola hopes a computer-generated character will link the real world with the virtual one. | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-chairman-makes-offer-buy-cherry.html | American Histories: Chasing Dreams And Nightmares; CHAIRMAN MAKES OFFER TO BUY OUT CHERRY SHARES | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/nike-s-chief-cancels-a-gift-over-monitor-of-sweatshops.html | Nike's Chief Cancels a Gift Over Monitor Of Sweatshops | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/jane-trahey-ad-executive-and-author-is-dead-at-76.html | Jane Trahey, Ad Executive And Author, Is Dead at 76 | False | By Anne-Marie Schiro | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/new-controversy-over-occupant-of-ancient-tomb.html | New Controversy Over Occupant of Ancient Tomb | False | By Kenneth Chang | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/continental-is-suing-united-over-carry-on-bag-limits.html | Continental Is Suing United Over Carry-On Bag Limits | False | By Jane L Levere | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-media-business-advertising-addenda-agency-revenue-was-up-last-year.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Revenue Was Up Last Year | False | By David Barboza | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-berkowitz-bryant.html | Paid Notice: Deaths BERKOWITZ, BRYANT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-timpson-hilles-morris.html | Paid Notice: Deaths TIMPSON, HILLES MORRIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-koffler-sophie.html | Paid Notice: Deaths KOFFLER, SOPHIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/books/books-of-the-times-quirky-sassy-and-wise-in-a-london-of-exiles.html | BOOKS OF THE TIMES; Quirky, Sassy And Wise In a London Of Exiles | False | By Michiko Kakutani | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kramer-margaret-s.html | Paid Notice: Deaths KRAMER, MARGARET S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-europe-exchanges-to-talk-further.html | WORLD BUSINESS BRIEFING: EUROPE; EXCHANGES TO TALK FURTHER | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-carter-co-recharge-spirits.html | PRO BASKETBALL; Carter & Co. Recharge Spirits | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/plus-pro-football-the-jets-sign-a-hofstra-back.html | PLUS: PRO FOOTBALL; The Jets Sign A Hofstra Back | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/cablevision-deal-makes-it-biggest-local-provider-in-us.html | Cablevision Deal Makes It Biggest Local Provider in U.S. | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/his-master-s-reverse-bmg-trims-the-classics.html | His Master's Reverse: BMG Trims The Classics | False | By Doreen Carvajal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/justices-enter-debate-on-primary-format.html | Justices Enter Debate on Primary Format | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944491.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-rosan-dr-carol-zwick.html | Paid Notice: Deaths ROSEN, DR. CAROL ZWICK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/energy-secretary-asserts-blackout-threat-is-rising.html | Energy Secretary Asserts Blackout Threat Is Rising | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/boston-bank-says-it-has-won-board-seats-at-carver-bancorp.html | Boston Bank Says It Has Won Board Seats at Carver Bancorp | False | By Leslie Eaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-rugoff-samuel.html | Paid Notice: Deaths RUGOFF, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-1900carpetbagging-in-our-pages100-75-and-50-years-ago.html | 1900:Carpet-Bagging : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/bioprospecting-deal-gains-in-yellowstone.html | Bioprospecting Deal Gains in Yellowstone | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/lucent-picks-boeing-executive-as-finance-chief.html | Lucent Picks Boeing Executive as Finance Chief | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/parking-rules-941425.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/american-histories-chasing-dreams-nightmares-dorel-industries-buy-safety-1st-for.html | American Histories: Chasing Dreams And Nightmares; DOREL INDUSTRIES TO BUY SAFETY 1ST FOR $111 MILLION | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944521.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/inside-945404.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-memorials-shapiro-martin-max.html | Paid Notice: Memorials SHAPIRO, MARTIN MAX | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/no-discipline-for-officer-who-showed-nra-video.html | No Discipline For Officer Who Showed N.R.A. Video | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-stein-elijah.html | Paid Notice: Deaths STEIN, ELIJAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/l-returning-elian-to-his-father-the-aftershocks-944696.html | Returning Elian to His Father: The Aftershocks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-scheinberg-sylvia.html | Paid Notice: Deaths SCHEINBERG, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/congressional-republicans-to-investigate-taking-of-boy.html | Congressional Republicans To Investigate Taking of Boy | False | By David E Rosenbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-teitelbaum-bernard.html | Paid Notice: Deaths TEITELBAUM, BERNARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/us/the-2000-campaign-the-vice-president-white-house-foursome-swaps-familiar-roles.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; White House Foursome Swaps Familiar Roles | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/theater/play-by-david-hare-is-ruled-his-own.html | Play by David Hare Is Ruled His Own | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/c-corrections-945366.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/style/IHT-from-beer-to-cheese-farmers-decide-history-should-taste-good.html | From Beer to Cheese, Farmers Decide History Should Taste Good : Keeping British Tradition Alive | False | By Kate Singleton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/battling-over-the-cityscape.html | Battling Over the Cityscape | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/jostling-for-position-starts-early-in-race-for-council-speaker.html | Jostling for Position Starts Early in Race for Council Speaker | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/baseball-mets-notebook-grounder-by-franco-bounces-right-way.html | BASEBALL: METS NOTEBOOK; Grounder By Franco Bounces Right Way | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-foolish-innocents-letters-to-the-editor.html | Foolish Innocents : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/nyc-now-as-then-war-resister-is-persisting.html | NYC; Now, as Then, War Resister Is Persisting | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/boxing-undisputed-and-unheralded-champion.html | BOXING; Undisputed and Unheralded Champion | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/albright-at-the-un-defends-us-on-arms-plan.html | Albright, At the U.N., Defends U.S. On Arms Plan | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/arts/music-review-trills-and-rolls-in-a-mysterious-world-of-his-own.html | MUSIC REVIEW; Trills and Rolls in a Mysterious World of His Own | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/world-business-briefing-asia-samsung-creditors-to-meet.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG CREDITORS TO MEET | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/rent-proposals-raise-specter-of-big-increases.html | Rent Proposals Raise Specter Of Big Increases | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/science/essay-in-the-life-of-pure-reason-prizes-have-their-place.html | ESSAY; In the Life of Pure Reason, Prizes Have Their Place | False | By Bruce Schechter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/foreign-affairs-reno-for-president.html | Foreign Affairs; Reno for President | False | By Thomas L. Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kissel-lester.html | Paid Notice: Deaths KISSEL, LESTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/tv-sports-the-long-ball-has-become-a-pinball.html | TV SPORTS; The Long Ball Has Become a Pinball | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/times-company-sets-new-date-for-its-annual-meeting.html | Times Company Sets New Date for Its Annual Meeting | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/seizure-of-cuban-child-is-grist-for-senate-race.html | Seizure of Cuban Child Is Grist for Senate Race | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-harris-howard.html | Paid Notice: Deaths HARRIS, HOWARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/technology/netzero-skyrockets-after-qualcomm-buys-stake.html | NetZero Skyrockets After Qualcomm Buys Stake | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-kearney-cecile-cesia.html | Paid Notice: Deaths KEARNEY, CECILE CESIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/microsoft-leads-slide.html | Microsoft Leads Slide | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/business/international-business-firm-grip-mexico-s-dial-new-generation-executive-controls.html | INTERNATIONAL BUSINESS; A Firm Grip on Mexico's Dial; New-Generation Executive Controls Top Broadcaster | False | By Julia Preston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-alexander-fritz-w-ii.html | Paid Notice: Deaths ALEXANDER, FRITZ W., II | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/pro-basketball-nets-williams-is-questioning-whether-his-career-is-over.html | PRO BASKETBALL; Nets' Williams Is Questioning Whether His Career Is Over | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-strobel-joseph.html | Paid Notice: Deaths STROBEL, JOSEPH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/world/500-years-later-brazil-looks-its-past-in-the-face.html | 500 Years Later, Brazil Looks Its Past in the Face | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/sports/nhl-roundup-islanders-watch.html | N.H.L.: ROUNDUP; Islanders Watch | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-slater-sherwood-b.html | Paid Notice: Deaths SLATER, SHERWOOD B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/nyregion/face-heroin-it-s-younger-suburban-cheaper-versions-reach-youths-who-haven-t-seen.html | Face of Heroin: It's Younger And Suburban; Cheaper Versions Reach Youths Who Haven't Seen The Drug's Damage | False | By Christopher S. Wren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-weintraub-jacob-d.html | Paid Notice: Deaths WEINTRAUB, JACOB D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-decarlo-richard.html | Paid Notice: Deaths DECARLO, RICHARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/classified/paid-notice-deaths-richman-harry.html | Paid Notice: Deaths RICHMAN, HARRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/a-vietnam-premonition.html | A Vietnam Premonition | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-25 | 2000-04-25 | https://www.nytimes.com/2000/04/25/opinion/IHT-schooling-for-allwe-can-have-it-if-we-mean-it.html | Schooling for All?We Can Have It if We Mean It | False | By James Wolfensohn and Fred van Leeuwen, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/technology/ebay-doubles-quarterly-profit.html | EBay Doubles Quarterly Profit | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-memorials-tishman-marcia.html | Paid Notice: Memorials TISHMAN, MARCIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/erle-cocke-jr-78-war-hero-who-led-american-legion.html | Erle Cocke Jr., 78, War Hero Who Led American Legion | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/our-towns-florio-carries-big-baggage-and-a-lead.html | Our Towns; Florio Carries Big Baggage And a Lead | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/business-digest-960039.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/jobs/at-last-a-pipe-fitter-s-wrench-of-her-own.html | At Last, A Pipe Fitter's Wrench Of Her Own | False | By Eve Tahmincioglu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-alexander-judge-fritz-w-ii.html | Paid Notice: Deaths ALEXANDER, JUDGE FRITZ W. II | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/this-time-the-mayor-s-on-the-left.html | This Time, the Mayor's on the Left | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-baranof-gene.html | Paid Notice: Deaths BARANOF, GENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/rightist-in-canada-s-west-has-eyes-set-on-ottawa.html | Rightist in Canada's West Has Eyes Set on Ottawa | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/25-and-under-a-greek-restaurant-with-a-talent-for-fish.html | $25 AND UNDER; A Greek Restaurant With a Talent for Fish | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/facing-down-demons-nightly-and-coming-out-exhilarated.html | Facing Down Demons Nightly And Coming Out Exhilarated | False | By Robin Pogrebin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/by-the-book-the-last-advice-you-ll-need.html | BY THE BOOK; The Last Advice You'll Need? | False | By Amanda Hesser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-putin-wants-to-be-strong-against-daunting-odds.html | Putin Wants to Be Strong Against Daunting Odds | False | By Max Jakobson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/wine-talk-out-west-more-adventures-in-winemaking.html | WINE TALK; Out West, More Adventures in Winemaking | False | By Frank J. Prial | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-memorials-lampert-eugene.html | Paid Notice: Memorials LAMPERT, EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/management-business-students-seem-to-be-keeping-their-cool.html | MANAGEMENT; Business Students Seem to Be Keeping Their Cool | False | By Sanjay Basu and Ty Tosdal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-new-superintendent-at-district-1.html | BULLETIN BOARD; New Superintendent at District 1 | False | By Edward Wyatt and Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-americas-2-serfin-bidders-withdraw.html | WORLD BUSINESS BRIEFING: AMERICAS; 2 SERFIN BIDDERS WITHDRAW | False | By Dan Fineren | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-with-spotlight-on-griffey-mets-are-the-real-stars.html | BASEBALL; With Spotlight on Griffey, Mets Are the Real Stars | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/soccer-uninspired-and-unimpressive-the-us-advances.html | SOCCER; Uninspired and Unimpressive, the U.S. Advances | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/collecting-criminal-debt-to-raise-defenders-fees.html | Collecting Criminal Debt To Raise Defenders' Fees | False | By Joseph P. Fried | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-the-boy-the-raid-and-the-fallout-961710.html | The Boy, the Raid And the Fallout | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-when-illness-is-a-blame-game-961639.html | When Illness Is a Blame Game | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-official-confusion-as-police-widen-search-for-21-remaining-hostages.html | Official Confusion as Police Widen Search for 21 Remaining Hostages : Daring Escape From Isle Kidnappers | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-paper-offers-6.2-billion-for-champion.html | International Paper Offers $6.2 Billion for Champion | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/turkey-s-highest-ranking-judge-is-likely-to-be-next-president.html | Turkey's Highest-Ranking Judge Is Likely to Be Next President | False | By Stephen Kinzer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-smith-james.html | Paid Notice: Deaths SMITH, JAMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/the-big-city-third-force-in-race-for-senate.html | The Big City; Third Force In Race For Senate | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/the-pop-life-industry-fears-the-internet.html | THE POP LIFE; Industry Fears The Internet | False | By Neil Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/technology/drkoopcom-may-run-out-of-cash-this-summer.html | Drkoop.com May Run Out of Cash This Summer | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-kissane-lucille-paolillo.html | Paid Notice: Deaths KISSANE, LUCILLE PAOLILLO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-memorials-bleiberg-louis.html | Paid Notice: Memorials BLEIBERG, LOUIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-in-germany-firms-call-for-slower-eu-expansion.html | In Germany, Firms Call for Slower EU Expansion | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/gore-s-economic-plan.html | Gore's Economic Plan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/colombia-agrees-to-turn-over-territory-to-another-rebel-group.html | Colombia Agrees to Turn Over Territory to Another Rebel Group | False | By Larry Rohter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/two-families-joined-by-a-death-and-questions-of-why.html | Two Families, Joined by a Death and Questions of Why | False | By Amy Waldman and William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-pravda-alfred.html | Paid Notice: Deaths PRAVDA, ALFRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-accounts-962660.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/technology/computers-in-schools-sure-but-what-about-technical-support.html | Computers in Schools, Sure. But What About Technical Support? | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/c-corrections-962910.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/racial-disparities-seen-as-pervasive-in-juvenile-justice.html | RACIAL DISPARITIES SEEN AS PERVASIVE IN JUVENILE JUSTICE | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/missile-defense-may-have-price-of-60-billion.html | Missile Defense May Have Price Of $60 Billion | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/plus-pro-football-denver-carter-is-suspended.html | PLUS: PRO FOOTBALL -- DENVER; Carter Is Suspended | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/negotiators-report-progress-over-strike-by-nyack-nurses.html | Negotiators Report Progress Over Strike by Nyack Nurses | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/temptation-live-by-bread-alone-worth-a-try.html | TEMPTATION; Live by Bread Alone? Worth a Try | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/books/books-of-the-times-how-the-taliban-got-their-way-in-afghanistan.html | BOOKS OF THE TIMES; How the Taliban Got Their Way in Afghanistan | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-roth-lillian.html | Paid Notice: Deaths ROTH, LILLIAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/mexico-s-candidates-hold-first-presidential-debate.html | Mexico's Candidates Hold First Presidential Debate | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/inside-961000.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-rothman-frank.html | Paid Notice: Deaths ROTHMAN, FRANK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-difrisco-jacqueline-nee-doble.html | Paid Notice: Deaths DIFRISCO, JACQUELINE (NEE DOBLE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/movies/film-review-aiding-an-indian-village-with-an-electric-chair.html | FILM REVIEW; Aiding an Indian Village With an Electric Chair | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/music-review-brendel-traces-connections-and-illuminates-transitions.html | MUSIC REVIEW; Brendel Traces Connections And Illuminates Transitions | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-letters-to-the-editor-invasion-of-cambodia.html | LETTERS TO THE EDITOR : Invasion of Cambodia | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/once-scorned-far-west-42nd-st-is-now-much-in-demand.html | Once Scorned, Far West 42nd St. Is Now Much in Demand | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/c-corrections-952028.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/zhdanovo-journal-intoxicated-with-religion-and-quite-literally.html | Zhdanovo Journal; Intoxicated With Religion (and Quite Literally) | False | By Michael Wines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-confusion-reigns-after-malay-resort-kidnapping.html | Confusion Reigns After Malay Resort Kidnapping | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-poverty-in-new-york-952672.html | Poverty in New York | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-the-boy-the-raid-and-the-fallout-961728.html | The Boy, the Raid And the Fallout | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/IHT-sumo-chief-says-claims-of-rigging-are-baseless.html | Sumo Chief Says Claims Of Rigging Are Baseless | False | By Velisarios Kattoulas, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-corn-s-higher-calling-grits.html | A TASTE OF CHARLESTON; Corn's Higher Calling: Grits | False | By Matt Lee and Ted Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/party-over-leads-nominees.html | 'Party,' Over, Leads Nominees | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/boxing-grant-unleashes-fighting-words-in-the-battle-of-hype.html | BOXING; Grant Unleashes Fighting Words in the Battle of Hype | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-robbins-robert-t.html | Paid Notice: Deaths ROBBINS, ROBERT T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-keep-the-meter-running-962430.html | Keep the Meter Running | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-bell-microproducts-plans-to-buy-ideal-hardware.html | COMPANY NEWS; BELL MICROPRODUCTS PLANS TO BUY IDEAL HARDWARE | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-pleasures-of-a-personal-chef-962538.html | Pleasures of a Personal Chef | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-mendoza-is-the-latest-starter-to-fail.html | BASEBALL; Mendoza Is the Latest Starter to Fail | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/c-corrections-962937.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/quotation-of-the-day-957534.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/us-chamber-to-offer-plans-of-sunamerica.html | U.S. Chamber To Offer Plans Of SunAmerica | False | By Joseph B. Treaster | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-world-bank-s-power-952400.html | World Bank's Power | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-for-raptors-it-s-speed-ahead-as-bogues-gets-the-call-to-start.html | PRO BASKETBALL; For Raptors, It's Speed Ahead As Bogues Gets the Call to Start | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-briefs-962759.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/city-presents-labor-proposals-but-union-says-it-is-insulted.html | City Presents Labor Proposals But Union Says It Is Insulted | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/the-minimalist-fillets-that-make-the-cut.html | THE MINIMALIST; Fillets That Make the Cut | False | By Mark Bittman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/spinach-of-a-different-color.html | Spinach of a Different Color | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/tv-notes-watching-elian-gonzalez.html | TV NOTES; Watching Elian Gonzalez | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-houston-and-his-defense-can-still-be-distant.html | PRO BASKETBALL; Houston and His Defense Can Still Be Distant | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/reckonings-microsoft-what-next.html | Reckonings; Microsoft: What Next? | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-classifying-by-race-952621.html | Classifying by Race | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/a-bug-that-can-fell-a-horse-fighting-mosquitoes-threat-to-thoroughbreds.html | A Bug That Can Fell a Horse; Fighting Mosquitoes' Threat to Thoroughbreds | False | By Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/winds-again-delay-launching-of-shuttle.html | Winds Again Delay Launching of Shuttle | False | By Kenneth Chang | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-miami-calls-general-strike-to-protest-raid-against-elian.html | Miami Calls General Strike To Protest Raid Against Elian | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-critic-s-notebook-southern-stylish-and-on-the-rise.html | A TASTE OF CHARLESTON: CRITIC'S NOTEBOOK; Southern, Stylish and on the Rise | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/technology/clinton-calls-for-rural-net-connections.html | Clinton Calls for Rural Net Connections | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-to-rebuild-east-timor-952591.html | To Rebuild East Timor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-the-price-of-health-care-953474.html | The Price of Health Care | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/markets-market-place-gains-european-stocks-being-swept-away-sinking-euro.html | THE MARKETS: Market Place; Gains in European Stocks Being Swept Away by the Sinking Euro | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-texas-governor-bush-showcases-democrats-bolster-bipartisan-image.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Showcases Democrats To Bolster Bipartisan Image | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/mayor-says-storm-trooper-reflects-truth-in-miami-case.html | Mayor Says 'Storm Trooper' Reflects Truth in Miami Case | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-gun-lobby-nra-tightens-its-embrace-republicans-with-donations.html | THE 2000 CAMPAIGN: THE GUN LOBBY; N.R.A. Tightens Its Embrace of Republicans With Donations | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/hockey-islander-sale-expected-today.html | HOCKEY; Islander Sale Expected Today | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-when-illness-is-a-blame-game-961663.html | When Illness Is a Blame Game | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-camby-suit-is-dropped.html | PRO BASKETBALL; Camby Suit Is Dropped | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/restaurants-dining-in-a-grand-central-perch.html | RESTAURANTS; Dining in a Grand Central Perch | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/sports-of-the-times-cuban-mets-don-t-live-in-a-vacuum.html | Sports of The Times; Cuban Mets Don't Live In a Vacuum | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/nobel-economists-back-china-s-joining-global-trade-group.html | Nobel Economists Back China's Joining Global Trade Group | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/eating-well-plenty-of-reasons-to-say-please-pass-the-fiber.html | EATING WELL; Plenty of Reasons to Say, 'Please Pass the Fiber' | False | By Marian Burros | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/at-un-russia-hardens-line-on-changes-to-missile-treaty.html | At U.N., Russia Hardens Line On Changes to Missile Treaty | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/justices-appear-set-to-reject-law-banning-late-abortion.html | Justices Appear Set to Reject Law Banning Late Abortion | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-waste-management-to-sell-some-north-american-units.html | COMPANY NEWS; WASTE MANAGEMENT TO SELL SOME NORTH AMERICAN UNITS | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/calendar.html | CALENDAR | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/on-pro-basketball-van-gundy-needs-to-lighten-up.html | ON PRO BASKETBALL; Van Gundy Needs to Lighten Up | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-1900kaisers-intent-in-our-pages100-75-and-50-years-ago.html | 1900:Kaiser's Intent : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/microsoft-management-tells-workers-there-will-be-no-breakup.html | Microsoft Management Tells Workers There Will Be No Breakup | False | By Steve Lohr and Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/media-business-advertising-tobacco-company-comes-up-with-funny-little-jingle-but.html | THE MEDIA BUSINESS: ADVERTISING; A tobacco company comes up with a funny little jingle, but antismoking forces are not amused. | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/hawaii-lawmakers-approve-bill-on-medical-use-of-marijuana.html | Hawaii Lawmakers Approve Bill On Medical Use of Marijuana | False | By James Sterngold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-norott-neil-h.html | Paid Notice: Deaths NOROTT, NEIL H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-markets-stocks-bonds-broad-rally-lifts-nasdaq-to-6-6-gain.html | THE MARKETS: STOCKS & BONDS; Broad Rally Lifts Nasdaq To 6.6% Gain | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/elian-gonzalez-case-overview-senate-will-hold-hearings-raid-house-miami.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; SENATE WILL HOLD HEARINGS ON RAID ON HOUSE IN MIAMI | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-letters-to-the-editor-bad-sports.html | LETTERS TO THE EDITOR : Bad Sports | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/administration-using-study-to-push-elderly-drug-plan.html | Administration Using Study To Push Elderly Drug Plan | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/hockey-leafs-pose-a-difficult-2nd-round-for-devils.html | HOCKEY; Leafs Pose A Difficult 2nd Round For Devils | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-elian-gonzalez-case-the-lawyer-father-s-lawyer-opposed-tv-footage.html | THE ELIAN GONZALEZ CASE: THE LAWYER; Father's Lawyer Opposed TV Footage | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/IHT-barcelona-lines-up-on-sidelines-but-refuses-to-take-part-in-cup.html | Barcelona Lines Up on Sidelines but Refuses to Take Part in Cup Match : All Dressed Up With No Play at Goal | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/IHT-in-soccer-politics-is-never-very-far-away-even-friendly-games-are.html | In Soccer, Politics Is Never Very Far Away : Even Friendly Games Are a Serious Matter | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/tastings-gin-fights-back.html | TASTINGS; Gin Fights Back | False | By Eric Asimov | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-klayman-dorothy.html | Paid Notice: Deaths KLAYMAN, DOROTHY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/editorial-observer-the-murderous-era-of-george-c-wallace.html | Editorial Observer; The Murderous Era of George C. Wallace | False | By Howell Raines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/dance-review-spectators-earn-sweat-equity-chasing-upstairs-and-down.html | DANCE REVIEW; Spectators Earn Sweat Equity Chasing Upstairs and Down | False | By Jack Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/public-lives-pursuing-800-murder-cases-and-pocahontas.html | PUBLIC LIVES; Pursuing 800 Murder Cases, and Pocahontas | False | By Robin Finn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-a-lagardere-offer-for-hachette.html | WORLD BUSINESS BRIEFING: EUROPE; A LAGARDERE OFFER FOR HACHETTE | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/metro-news-briefs-new-jersey-plane-forced-to-return-after-takeoff-at-newark.html | METRO NEWS BRIEFS: NEW JERSEY; Plane Forced to Return After Takeoff at Newark | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-musical-bum-s-rush-962392.html | Musical Bum's Rush | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-what-joy-a-child-learns-to-make-music-952168.html | What Joy! A Child Learns to Make Music | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/technology/france-to-hold-g8-cybercrime-conference.html | France to Hold G-8 Cybercrime Conference | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-wolseley-sells-units.html | WORLD BUSINESS BRIEFING: EUROPE; WOLSELEY SELLS UNITS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/IHT-changing-times-england-takes-radical-steps-in-bid-for-success.html | Changing Times :England Takes Radical Steps in Bid for Success | False | By Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/council-backs-law-to-neuter-pets-sold-in-shops.html | Council Backs Law to Neuter Pets Sold in Shops | False | By Thomas J. Lueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/considering-abortion-and-gay-scouts.html | Considering Abortion and Gay Scouts | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/charter-schools-win-approval-over-misgivings.html | Charter Schools Win Approval Over Misgivings | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/style/IHT-oddly-arid-play-by-peter-nichols-lots-of-passion-but-no-purpose.html | Oddly Arid Play by Peter Nichols : Lots of 'Passion' But No Purpose | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/doctor-who-carved-initials-gets-probation.html | Doctor Who Carved Initials Gets Probation | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/accidental-deaths-on-rise-as-the-population-ages-fast.html | Accidental Deaths on Rise as the Population Ages Fast | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-boss-a-career-choice-at-age-7.html | THE BOSS; A Career Choice at Age 7 | False | By Arthur D. Levinson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/officials-working-to-contain-west-nile-virus.html | Officials Working to Contain West Nile Virus | False | By Lawrence K. Altman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-dupong-william-g.html | Paid Notice: Deaths DUPONG, WILLIAM G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-east-timor-rises-from-the-ashes.html | East Timor Rises From the Ashes | False | By Xanana Gusmãõ, et al., International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-cohen-alexander-h.html | Paid Notice: Deaths COHEN, ALEXANDER H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/iranian-students-protest-crackdown-on-newspapers.html | Iranian Students Protest Crackdown on Newspapers | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/elian-gonzalez-case-mental-health-experts-what-smile-hides-unknown-effects-cuban.html | THE ELIAN GONZALEZ CASE: THE MENTAL HEALTH EXPERTS; What a Smile Hides: Unknown Effects Of Cuban Boy's Ordeal | False | By Erica Goode | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/c-corrections-962880.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-kearney-cecile-cesia.html | Paid Notice: Deaths KEARNEY, CECILE CESIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/china-seizes-100-in-sect-trying-to-celebrate-anniversary.html | China Seizes 100 in Sect Trying to Celebrate Anniversary | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/business-travel-it-s-easy-focus-world-airlines-but-most-business-travel-done.html | Business Travel; It's easy to focus on the world of airlines, but most business travel is done on the ground. | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/trial-of-jews-clue-to-iran-s-direction.html | Trial of Jews: Clue to Iran's Direction? | False | By Neil MacFarquhar | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/pro-basketball-nets-look-to-add-director-to-mix.html | PRO BASKETBALL; Nets Look To Add Director To Mix | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/arts-in-america-blending-modern-art-with-objects-of-the-spirit.html | ARTS IN AMERICA; Blending Modern Art With Objects of the Spirit | False | By Susan Kleinman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-chancellors-get-liaison.html | BULLETIN BOARD; Chancellors Get Liaison | False | By Edward Wyatt and Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-lebowitz-shirley.html | Paid Notice: Deaths LEBOWITZ, SHIRLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/c-corrections-962929.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/vermont-gives-final-approval-to-same-sex-unions.html | Vermont Gives Final Approval to Same-Sex Unions | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-tobias-sr-geraldine-rgs-nee-angela-marie-tobia.html | Paid Notice: Deaths TOBIAS, SR. GERALDINE, R.G.S. (NEE ANGELA MARIE TOBIA) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/on-baseball-griffey-s-shea-debut-surrounded-by-hubbub.html | ON BASEBALL; Griffey's Shea Debut Surrounded by Hubbub | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/2-men-s-meeting-of-mind-and-spirit-in-the-5th-grade.html | 2 Men's Meeting of Mind and Spirit, in the 5th Grade | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/andre-jarrot-90-co-leader-of-french-resistance-group.html | Andre Jarrot, 90, Co-Leader Of French Resistance Group | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-asia-financing-for-korean-trusts.html | WORLD BUSINESS BRIEFING: ASIA; FINANCING FOR KOREAN TRUSTS | False | By Samuel Len | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-novak-irving.html | Paid Notice: Deaths NOVAK, IRVING | | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-consider-the-lamb-962481.html | Consider the Lamb | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/side-side-with-sondheim-for-his-first-recording-saturday-night-gets-composer-s.html | Side by Side With Sondheim For His First; A Recording of 'Saturday Night' Gets the Composer's Touch | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-caplin-mildred.html | Paid Notice: Deaths CAPLIN, MILDRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/pop-review-gospel-and-earthy-asides-by-a-preacher-of-the-everyday.html | POP REVIEW; Gospel and Earthy Asides by a Preacher of the Everyday | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/rowland-s-stand-on-campaign-finance-in-question.html | Rowland's Stand on Campaign Finance in Question | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-kempton-papers-to-columbia.html | BULLETIN BOARD; Kempton Papers to Columbia | False | By Edward Wyatt and Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/plus-pro-football-new-england-langham-signs.html | PLUS: PRO FOOTBALL -- NEW ENGLAND; Langham Signs | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/jean-head-sisco-74-management-consultant.html | Jean Head Sisco, 74, Management Consultant | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/president-vetoes-measure-to-send-nuclear-waste-to-site-in-nevada.html | President Vetoes Measure to Send Nuclear Waste to Site in Nevada | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/slaying-shows-police-efforts-are-no-cure-all-for-cabbies.html | Slaying Shows Police Efforts Are No Cure-All for Cabbies | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/who-were-we-in-vietnam.html | Who Were We in Vietnam? | False | By Walter A. McDougall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-guides-for-the-perplexed-962449.html | Guides for the Perplexed | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-pearce-helen-nee-baslow.html | Paid Notice: Deaths PEARCE, HELEN (NEE BASLOW) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-americas-nortel-profit-jumps.html | WORLD BUSINESS BRIEFING: AMERICAS; NORTEL PROFIT JUMPS | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-globespan-gets-tsqware-for-200-million-in-stock.html | COMPANY NEWS; GLOBESPAN GETS T.SQWARE FOR $200 MILLION IN STOCK | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-centrica-to-offer-phone-service.html | WORLD BUSINESS BRIEFING: EUROPE; CENTRICA TO OFFER PHONE SERVICE | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-lack-of-confidence-in-currency-may-trap-it-in-vicious-spiral-with-no.html | Lack of Confidence in Currency May Trap It in 'Vicious Spiral' : With No Support, Euro Falls to Low | False | By James Connell, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/women-s-basketball-the-liberty-looks-up-with-its-first-draft-pick.html | WOMEN'S BASKETBALL; The Liberty Looks Up With Its First Draft Pick | False | By Lena Williams | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-thompson-peter.html | Paid Notice: Deaths THOMPSON, PETER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-langendorff-gabriella.html | Paid Notice: Deaths LANGENDORFF, GABRIELLA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-the-boy-the-raid-and-the-fallout-961736.html | The Boy, the Raid And the Fallout | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-business-chief-executive-is-named-at-british-airways.html | INTERNATIONAL BUSINESS; Chief Executive Is Named at British Airways | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/liberties-gop-guns-are-scary.html | Liberties; G.O.P.: Guns Are Scary! | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-the-next-party-speaks-962457.html | The Next Party Speaks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-heroin-and-the-west-952656.html | Heroin and the West | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/they-can-get-it-for-you-resale-secondhand-stores-moving-into-retail-mainstream.html | They Can Get It for You Resale; Secondhand Stores Moving Into the Retail Mainstream | False | By Leslie Kaufman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/2000-campaign-vice-president-gore-says-top-goal-steady-reduction-nation-s-debt.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Says Top Goal Is Steady Reduction of Nation's Debt | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-moore-george-s.html | Paid Notice: Deaths MOORE, GEORGE S | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/commercial-real-estate-cartier-spruces-up-to-show-off-its-jewels-in-style.html | Commercial Real Estate; Cartier Spruces Up to Show Off Its Jewels in Style | False | By David W. Dunlap | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/international-business-volvo-buying-renault-truck-and-bus-unit-for-1.5-billion.html | INTERNATIONAL BUSINESS; Volvo Buying Renault Truck and Bus Unit for $1.5 Billion | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/administration-proposes-changes-in-work-rules-for-truck-drivers.html | Administration Proposes Changes in Work Rules for Truck Drivers | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/world-business-briefing-europe-barclays-sells-a-unit.html | WORLD BUSINESS BRIEFING: EUROPE; BARCLAYS SELLS A UNIT | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-juno-online-selects-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Juno Online Selects Agency | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/IHT-as-debate-over-tactics-rages-in-washington-elian-is-moved-again.html | As Debate Over Tactics Rages in Washington, Elian Is Moved Again | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/al-purdy-poet-is-dead-at-81-a-renowned-voice-in-canada.html | Al Purdy, Poet, Is Dead at 81; A Renowned Voice in Canada | False | By James Brooke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-werber-francis-j.html | Paid Notice: Deaths WERBER, FRANCIS J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/sotheby-s-to-delay-meeting-at-urging-of-shareholder.html | Sotheby's to Delay Meeting At Urging of Shareholder | False | By Douglas Frantz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-conlan-margaret-eileen-nugent.html | Paid Notice: Deaths CONLAN, MARGARET EILEEN NUGENT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-a-little-understanding-please-962406.html | A Little Understanding, Please | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-1950breaking-rules-in-our-pages100-75-and-50-years-ago.html | 1950:Breaking Rules : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/decision-on-regulating-coal-ash-is-put-off.html | Decision on Regulating Coal Ash Is Put Off | False | By Douglas Jehl | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-1925paris-skyscrapers-in-our-pages100-75-and-50-years-ago.html | 1925:Paris Skyscrapers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/lessons-arguing-against-merit-pay-as-incentive-for-teachers.html | Lessons; Arguing Against Merit Pay As Incentive for Teachers | False | By Richard Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/whitman-may-move-alone-to-improve-school-buildings.html | Whitman May Move Alone To Improve School Buildings | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/c-corrections-962899.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/arts/juilliard-school-to-introduce-a-jazz-studies-program.html | Juilliard School to Introduce a Jazz Studies Program | False | By Ben Ratliff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/compaq-meets-forecast-with-flat-revenue.html | Compaq Meets Forecast With Flat Revenue | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/zoning-revisions-are-widely-supported-at-planners-meeting.html | Zoning Revisions Are Widely Supported at Planners' Meeting | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/l-when-illness-is-a-blame-game-961655.html | When Illness Is a Blame Game | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-rhubarb-farewell-962503.html | Rhubarb, Farewell | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/bulletin-board-foundation-ventures-into-cyberspace.html | BULLETIN BOARD; Foundation Ventures Into Cyberspace | False | By Edward Wyatt and Karen W. Arenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/transactions-963623.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/plus-tv-sports-senior-pga-tour-to-switch-networks.html | PLUS: TV SPORTS; Senior PGA Tour To Switch Networks | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/capital-s-confidence-is-jolted-by-shooting-at-the-national-zoo.html | Capital's Confidence Is Jolted by Shooting At The National Zoo | False | By Steven A. Holmes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/un-envoy-to-congo-outlines-plan-for-mission.html | U.N. Envoy To Congo Outlines Plan For Mission | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/theater/theater-review-finding-drama-in-life-and-vice-versa.html | THEATER REVIEW; Finding Drama in Life, and Vice Versa | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/style/IHT-posteclectic-pop-pays.html | Post-Eclectic Pop Pays | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-still-no-deal-on-park-for-mets.html | BASEBALL; Still No Deal on Park for Mets | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/a-taste-of-charleston-where-the-biscuits-meet-the-gravy.html | A TASTE OF CHARLESTON; Where the Biscuits Meet the Gravy | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/the-media-business-advertising-addenda-people-962678.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/mayor-surprised-about-possible-higher-rents.html | Mayor Surprised About Possible Higher Rents | False | By Bruce Lambert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-goldsmith-warren-r.html | Paid Notice: Deaths GOLDSMITH, WARREN R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/company-news-jackson-federal-bank-will-acquire-highland-bancorp.html | COMPANY NEWS; JACKSON FEDERAL BANK WILL ACQUIRE HIGHLAND BANCORP | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-strumpf-irving.html | Paid Notice: Deaths STRUMPF, IRVING | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/44-indicted-in-a-huge-stock-fraud-scheme.html | 44 Indicted in a Huge Stock Fraud Scheme | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/sports/baseball-cuban-major-leaguers-join-work-stoppage.html | BASEBALL; Cuban Major Leaguers Join Work Stoppage | False | By Tyler Kepner and Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/dining/l-tables-for-rent-962465.html | Tables for Rent? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-kraft-sarah.html | Paid Notice: Deaths KRAFT, SARAH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/IHT-a-tough-review-for-a-frail-treaty.html | A Tough Review for a Frail Treaty | False | By Brahma Chellaney, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/metro-news-briefs-new-york-brooklyn-woman-killed-by-fall-under-subway.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Woman Killed By Fall Under Subway | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/us/the-elian-gonzalez-case-the-city-little-havana-locks-its-doors-in-quiet-protest.html | THE ELIAN GONZALEZ CASE: THE CITY; Little Havana Locks Its Doors In Quiet Protest | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/world/fining-shell-un-concludes-that-tanker-carried-iraqi-oil.html | Fining Shell, U.N. Concludes That Tanker Carried Iraqi Oil | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-riberio-kenneth-a.html | Paid Notice: Deaths RIBERIO, KENNETH A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/opinion/tense-days-in-tehran.html | Tense Days in Tehran | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/business/executive-changes-957305.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/parking-rules-954764.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/classified/paid-notice-deaths-sacchitelli-anthony-g.html | Paid Notice: Deaths SACCHITELLI, ANTHONY G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/nyregion/news-summary-960373.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-26 | 2000-04-26 | https://www.nytimes.com/2000/04/26/jobs/life-s-work-take-your-feminism-to-work-day.html | LIFE'S WORK; Take Your Feminism to Work Day | False | By Lisa Belkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-1925having-her-say-in-our-pages100-75-and-50-years-ago.html | 1925:Having Her Say : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/states-said-to-back-proposal-from-us-to-divide-microsoft.html | States Said to Back Proposal From U.S. To Divide Microsoft | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/schools-chancellor-proposes-to-recruit-new-teachers-from-other-professions.html | Schools Chancellor Proposes to Recruit New Teachers From Other Professions | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/us-says-russians-may-want-a-deal-on-missile-defense.html | U.S. SAYS RUSSIANS MAY WANT A DEAL ON MISSILE DEFENSE | False | By Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/amazoncom-reports-a-loss-of-308-million.html | Amazon.com Reports a Loss of $308 Million | False | By Saul Hansell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-rothenberg-aaron.html | Paid Notice: Deaths ROTHENBERG, AARON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/clearest-picture-of-infant-universe-sees-it-all-and-questions-it-too.html | Clearest Picture of Infant Universe Sees It All and Questions it, Too | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/sister-mary-geraldine-tobia-59-leader-of-family-agency.html | Sister Mary Geraldine Tobia, 59, Leader of Family Agency | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-gps-and-insurance-982156.html | G.P.S. and Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/inquiry-in-1945-marine-deaths-in-japan.html | Inquiry in 1945 Marine Deaths in Japan | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/screen-grab-going-into-the-web-to-get-out-of-the-woods.html | SCREEN GRAB; Going Into the Web to Get Out of the Woods | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-pearce-helen.html | Paid Notice: Deaths PEARCE, HELEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/companies-agree-to-bring-internet-access-to-all-parts-of-north.html | Companies Agree to Bring Internet Access to All Parts of North Carolina | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/rights-panel-scolds-police-on-race-issues.html | Rights Panel Scolds Police On Race Issues | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-alexander-judge-fritz-w.html | Paid Notice: Deaths ALEXANDER, JUDGE FRITZ W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-sons-at-work-too-971820.html | Sons at Work, Too | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-a-tool-for-taking-the-lay-of-the-land.html | NEWS WATCH; A Tool for Taking The Lay of the Land | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/knight-errant-or-erring-sotheby-s-tale.html | Knight Errant Or Erring? Sotheby's Tale | False | By Leslie Eaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982083.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/giuliani-is-tested-for-prostate-cancer.html | Giuliani Is Tested For Prostate Cancer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-ceramics-versailles-signature.html | CURRENTS: CERAMICS; Versailles Signature | False | By Elaine Louie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/breaking-up-microsoft.html | Breaking Up Microsoft? | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-haunted-by-the-ghost-of-vietnam-982490.html | Haunted by the Ghost of Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-pike-william-w.html | Paid Notice: Deaths PIKE, WILLIAM W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-memorials-shevell-arlene-walters.html | Paid Notice: Memorials SHEVELL, ARLENE WALTERS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/IHT-not-on-my-watch-helms-says-of-any-changes-to-missile-pact-senator.html | 'Not on My Watch,' Helms Says Of Any Changes to Missile Pact : Senator Challenges Clinton on Treaty | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/ultimate-tetris-on-a-very-big-screen.html | Ultimate Tetris, on a Very Big Screen | False | By Catherine Greenman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-m-mathematics-e-expostulation-c-clarity.html | THEATER REVIEW; M (Mathematics) + E (Expostulation) - C (Clarity) = ? | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/garden-notebook-the-incredible-lightness-of-soaring-sculpture.html | GARDEN NOTEBOOK; The Incredible Lightness of Soaring Sculpture | False | By Anne Raver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-wendell-is-workhorse-who-thrives-on-exertion.html | BASEBALL; Wendell Is Workhorse Who Thrives on Exertion | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-inquiry-on-world-online.html | WORLD BUSINESS BRIEFING: EUROPE; INQUIRY ON WORLD ONLINE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/tiger-camp-rebuffed-on-license-26-cats-may-need-a-new-home.html | Tiger Camp Rebuffed on License; 26 Cats May Need a New Home | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/good-causes-make-bad-law.html | Good Causes Make Bad Law | False | By Charles Fried | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-making-marriage-work-973882.html | Making Marriage Work | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/justice-and-stability-in-zimbabwe.html | Justice and Stability in Zimbabwe | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/vietnam-circles-slightly-closer-to-military-ties-to-us.html | Vietnam Circles Slightly Closer to Military Ties to U.S. | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-karson-nelson.html | Paid Notice: Deaths KARSON, NELSON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/the-city-life-eye-contact.html | The City Life; Eye Contact | False | By Verlyn Klinkenborg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/aetna-s-new-chief-wants-to-be-consumer-friendly.html | Aetna's New Chief Wants To Be Consumer-Friendly | False | By Milt Freudenheim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/tokyo-journal-tv-invents-what-japan-sorely-lacks-impoliteness.html | Tokyo Journal; TV Invents What Japan Sorely Lacks: Impoliteness | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-schorsch-carol.html | Paid Notice: Deaths SCHORSCH, CAROL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-budabin-dr-murray.html | Paid Notice: Deaths BUDABIN, DR. MURRAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/top-cleric-attacks-iran-s-silenced-press-as-an-opponent-of-islam.html | Top Cleric Attacks Iran's Silenced Press as an Opponent of Islam | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/frank-rothman-is-dead-at-73-lawyer-defended-the-nfl.html | Frank Rothman Is Dead at 73; Lawyer Defended the N.F.L. | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/indian-tribe-offers-landowners-a-conditional-deal.html | Indian Tribe Offers Landowners a Conditional Deal | False | By David W. Chen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-article-of-faith-letters-to-the-editor.html | Article of Faith : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/the-2000-campaign-the-texas-governor-balancing-two-worlds-in-washington.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Balancing Two Worlds in Washington | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-what-goes-around-982172.html | What Goes Around | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/human-nature-a-georgia-daughter-s-lullaby-of-the-pines.html | HUMAN NATURE; A Georgia Daughter's Lullaby of the Pines | False | By Anne Raver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-after-trading-hits-the-raptors-fall.html | PRO BASKETBALL; After Trading Hits, the Raptors Fall | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/nicolaus-koni-89-a-noted-sculptor.html | Nicolaus Koni, 89, A Noted Sculptor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/plus-hockey-rangers-sather-s-interested-but-patrick-s-out.html | PLUS: HOCKEY -- RANGERS; Sather's Interested, But Patrick's Out | False | By Jason Diamos | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-futility-in-colombia-973220.html | Futility in Colombia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/bridge-americans-lost-in-denmark-but-played-the-best-defense.html | BRIDGE; Americans Lost in Denmark But Played the Best Defense | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-shoppers-bazaar-under-the-big-tent-finding-whatever-your-heart-desires.html | CURRENTS: SHOPPERS' BAZAAR; Under the Big Tent, Finding Whatever Your Heart Desires | False | By Elaine Louie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/metro-news-briefs-new-york-leaky-boiler-at-shelter-sends-17-to-hospitals.html | METRO NEWS BRIEFS: NEW YORK; Leaky Boiler at Shelter Sends 17 to Hospitals | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/hockey-leafs-accuse-devils-of-hit-and-run.html | HOCKEY; Leafs Accuse Devils of Hit and Run | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982040.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-smaller-loss-at-euro-disney.html | WORLD BUSINESS BRIEFING: EUROPE; SMALLER LOSS AT EURO DISNEY | False | By John Tagliabue | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/executive-changes-977187.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/mrs-clinton-and-giuliani-agree-to-debate.html | Mrs. Clinton and Giuliani Agree to Debate | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-tobia-sr-mary-geraldine.html | Paid Notice: Deaths TOBIA, SR. MARY GERALDINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/pop-review-a-devotional-to-redeem-rock-s-soul.html | POP REVIEW; A Devotional To Redeem Rock's Soul | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-castebased-education-letters-to-the-editor.html | Caste-Based Education : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/national-league-roundup-cubans-get-back-to-business.html | NATIONAL LEAGUE: ROUNDUP; Cubans Get Back to Business | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-no-mystery-as-mets-winning-streak-ends-at-9.html | BASEBALL; No Mystery as Mets' Winning Streak Ends at 9 | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-ross-maxwell-s.html | Paid Notice: Deaths ROSS, MAXWELL S | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/metro-news-briefs-new-york-man-beaten-by-officer-settles-lawsuit-with-city.html | METRO NEWS BRIEFS: NEW YORK; Man Beaten by Officer Settles Lawsuit With City | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-media-miami-publisher-sat-leaders-conference-call-with-reno.html | THE ELIAN GONZALEZ CASE: THE MEDIA; Miami Publisher Sat In on Leaders' Conference Call With Reno | False | By Felicity Barringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/mccain-in-vietnam-finds-the-past-isn-t-really-past.html | McCain, in Vietnam, Finds the Past Isn't Really Past | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/network-offers-no-asylum-acclaim-couldn-t-assure-a-home-for-dark-wonderland.html | Network Offers No Asylum; Acclaim Couldn't Assure a Home for Dark 'Wonderland' | False | By Bernard Weinraub | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-fairburn-gordon-ramsay.html | Paid Notice: Deaths FAIRBURN, GORDON RAMSAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-barnes-noble-sweetens-its-offer-to-purchase-funco.html | COMPANY NEWS; BARNES & NOBLE SWEETENS ITS OFFER TO PURCHASE FUNCO | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/international-business-guyana-airline-owner-scents-new-growth-in-old-backwater.html | INTERNATIONAL BUSINESS; Guyana Airline Owner Scents New Growth in Old Backwater | False | By Simon Romero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/fortress-britain-to-asylum-seekers.html | Fortress Britain to Asylum Seekers | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/city-reassigns-some-foster-care-caseworkers.html | City Reassigns Some Foster Care Caseworkers | False | By Somini Sengupta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-americas-brazilian-gas-auction.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN GAS AUCTION | False | By Jennifer L. Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/worldbusiness/IHT-many-now-say-bank-cannot-help-currency-is-the-ecb.html | Many Now Say Bank Cannot Help Currency : Is the ECB Tumbling Along With Euro? | False | By Eric Pfanner, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-rappaport-sylvia.html | Paid Notice: Deaths RAPPAPORT, SYLVIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-the-warrant-in-the-elian-raid-982601.html | The Warrant In the Elian Raid | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/in-his-own-words-973270.html | In His Own Words | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/q-a-how-to-get-noticed-by-a-search-engine-90831214319.html | Q & A: How to Get Noticed by a Search Engine | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/q-a-how-to-get-noticed-by-a-search-engine.html | Q&A; How to Get Noticed By a Search Engine | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/dissident-mohawks-sue-to-overturn-chiefs-deal-with-casino-operator.html | Dissident Mohawks Sue to Overturn Chiefs' Deal With Casino Operator | False | By Charles V Bagli | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/justices-again-rebuff-lower-courts-to-give-state-inmates-wider-access-to-appeals.html | Justices Again Rebuff Lower Courts to Give State Inmates Wider Access to Appeals | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/2000-campaign-vice-president-retiree-with-high-drug-bills-lends-hand-gore.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Retiree With High Drug Bills Lends a Hand to Gore | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982059.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/something-is-killing-the-sims-and-it-s-no-accident.html | Something Is Killing the Sims, and It's No Accident | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-door-design-can-you-match-the-man-with-the-handle.html | CURRENTS: DOOR DESIGN; Can You Match the Man With the Handle? | False | By Elaine Louie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-counting-cost-castro-emerges-conflict-s-clear-winner.html | THE ELIAN GONZALEZ CASE: COUNTING THE COST; Castro Emerges as Conflict's Clear Winner | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-microsoft-offers-a-dictionary-that-talks.html | NEWS WATCH; Microsoft Offers A Dictionary That Talks | False | By Ian Austen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-cohen-betty-s.html | Paid Notice: Deaths COHEN, BETTY S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-bank-earnings-barely-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BANK EARNINGS BARELY RISE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/turf-battle-of-the-brokers-in-harlem.html | TURF; Battle Of the Brokers In Harlem | False | By Tracie Rozhon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/italy-s-new-cabinet-bears-a-striking-resemblance-to-the-old-one.html | Italy's New Cabinet Bears a Striking Resemblance to the Old One | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/circus-acts-for-the-streetwise-universoul-aims-to-inspire-urban-audiences.html | Circus Acts For the Streetwise; Universoul Aims to Inspire Urban Audiences | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/media-business-advertising-pork-beef-producers-are-moving-freshen-up-their-long.html | THE MEDIA BUSINESS: ADVERTISING; Pork and beef producers are moving to freshen up their long-running consumer campaigns. | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-1950uncovering-art-in-our-pages100-75-and-50-years-ago.html | 1950:Uncovering Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-peterson-sidney-d.html | Paid Notice: Deaths PETERSON, SIDNEY D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-lincoln-electric-offers-to-buy-british-company.html | COMPANY NEWS; LINCOLN ELECTRIC OFFERS TO BUY BRITISH COMPANY | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/state-of-the-art-beyond-the-organizer-handhelds-add-power-and-peripherals.html | STATE OF THE ART; Beyond the Organizer: Handhelds Add Power and Peripherals | False | By Peter H. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/king-day-becomes-official-in-connecticut.html | King Day Becomes Official in Connecticut | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982075.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-haunted-by-the-ghost-of-vietnam-982482.html | Haunted by the Ghost of Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-pro-basketball-vince-the-prince-reigns-but-garden-is-no-kingdom.html | ON PRO BASKETBALL; Vince the Prince Reigns, But Garden Is No Kingdom | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-furnishings-custom-made-in-a-jiffy.html | CURRENTS: FURNISHINGS; Custom-Made in a Jiffy | False | By Elaine Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-the-good-advice-to-the-european-union-is-to-forge-ahead.html | The Good Advice to the European Union Is to Forge Ahead | False | By Roy Denman, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/ulla-isaksson-83-novelist-wrote-screenplays-for-bergman.html | Ulla Isaksson, 83, Novelist; Wrote Screenplays for Bergman | False | By Eric V Copage | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/as-the-odometer-turns-photographs-of-the-nation-mile-by-mile.html | As the Odometer Turns: Photographs of the Nation, Mile by Mile | False | By Michael Pollak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-gps-and-insurance-982148.html | G.P.S. and Insurance | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-americas-bce-s-spinoff-of-nortel-shares.html | WORLD BUSINESS BRIEFING: AMERICAS; BCE'S SPINOFF OF NORTEL SHARES | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/game-theory-a-universe-where-ideas-can-trump-actions.html | GAME THEORY; A Universe Where Ideas Can Trump Actions | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-going-from-carmen-sandiego-to-an-online-recruiting-site.html | NEWS WATCH; Going From Carmen Sandiego To an Online Recruiting Site | False | By Katie Hafner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/decorator-show-house-i-was-a-prisoner-of-fabulousness.html | DECORATOR SHOW HOUSE; I Was a Prisoner of Fabulousness | False | By William L Hamilton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/ethics-eclipse.html | Ethics Eclipse | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-art-and-image-982164.html | Art and Image | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-hockey-thomas-has-room-to-roam-north-of-border.html | ON HOCKEY; Thomas Has Room to Roam North of Border | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/sports-of-the-times-the-turner-way-is-known-as-the-hard-way-for-grant.html | Sports of The Times; The Turner Way Is Known As the Hard Way for Grant | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-translate-this-982130.html | Translate This | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-euro-rscg-acquires-meridian-consulting.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Acquires Meridian Consulting | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/diet-product-maker-to-refund-10-million.html | Diet Product Maker to Refund $10 Million | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-haunted-by-the-ghost-of-vietnam-982466.html | Haunted by the Ghost of Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/company-to-stop-operating-troubled-prison.html | Company to Stop Operating Troubled Prison | False | By Fox Butterfield | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/dance-review-city-ballet-opens-in-a-blaze-of-balanchine.html | DANCE REVIEW; City Ballet Opens in a Blaze of Balanchine | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/an-otter-webcam-with-plenty-of-cavorting.html | An Otter Webcam, With Plenty of Cavorting | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/transactions-999784.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/elian-gonzalez-case-overview-boy-s-father-joins-fray-over-his-son-s-asylum-case.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; Boy's Father Joins the Fray Over His Son's Asylum Case | False | By Adam Clymer and Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-goldin-gurston-d.html | Paid Notice: Deaths GOLDIN, GURSTON D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-ddb-chicago-wins-the-grandy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Chicago Wins The Grandy Award | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/download-a-melody-directly-to-a-cell-phone.html | Download a Melody Directly to a Cell Phone | False | By Catherine Greenman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-news-chemicals-maker-hires-j-p-morgan-to-explore-options.html | COMPANY NEWS; CHEMICALS MAKER HIRES J. P. MORGAN TO EXPLORE OPTIONS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/metro-matters-union-wins-and-15-lose-their-jobs.html | Metro Matters; Union Wins, And 15 Lose Their Jobs | False | By Joyce Purnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/decapitation-of-witness-brings-delay-in-trial.html | Decapitation of Witness Brings Delay in Trial | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/playing-to-the-cameras-in-miami.html | Playing to the Cameras in Miami | False | By Edna Buchanan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/national-parks-will-ban-recreation-snowmobiling.html | National Parks Will Ban Recreation Snowmobiling | False | By Douglas Jehl | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/public-lives-behind-the-new-faces-at-work-today.html | PUBLIC LIVES; Behind the New Faces at Work Today | False | By Joyce Wadler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982032.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-haunted-by-the-ghost-of-vietnam-982520.html | Haunted by the Ghost of Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/international-business-deal-for-radioactive-waste-clean-up-hits-snag-on-cost.html | INTERNATIONAL BUSINESS; Deal for Radioactive Waste Clean-Up Hits Snag on Cost | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/what-s-next-preparing-for-collision-of-wireless-services.html | WHAT'S NEXT; Preparing for Collision Of Wireless Services | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-cohen-alexander-h.html | Paid Notice: Deaths COHEN, ALEXANDER H. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/news-summary-979937.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-harris-howard-s.html | Paid Notice: Deaths HARRIS, HOWARD S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-fourth-quarter-rally-courtesy-of-johnson.html | PRO BASKETBALL; Fourth-Quarter Rally, Courtesy of Johnson | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/worldbusiness/IHT-development-bank-sees-another-year-of-worldleading.html | Development Bank Sees Another Year of World-Leading Economic Gains : No Slowdown Forecast for Asian Boom | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/civic-leaders-ask-help-on-livery-killings.html | Civic Leaders Ask Help on Livery Killings | False | By C. J. Chivers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/tv-debate-energizes-challenger-in-mexico.html | TV Debate Energizes Challenger In Mexico | False | By Sam Dillon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/hockey-isles-new-ownership-hopes-to-reinvent-the-team.html | HOCKEY; Isles' New Ownership Hopes to Reinvent the Team | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/stung-events-criticism-state-considers-strong-remedies-psychiatric-hospital.html | Stung by Events and Criticism, State Considers Strong Remedies at Psychiatric Hospital | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/inside-980170.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/top-internet-art-prize-goes-to-sciencefiction-writer.html | Top Internet Art Prize Goes to Science-Fiction Writer | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/boxing-gloves-stir-title-bout-controversy.html | BOXING; Gloves Stir Title Bout Controversy | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/margaret-jones-89-officer-in-black-army-unit.html | Margaret Jones, 89, Officer in Black Army Unit | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-translate-this-982121.html | Translate This | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/after-2-months-of-declines-durable-goods-bounce-back.html | After 2 Months of Declines, Durable Goods Bounce Back | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/quotation-of-the-day-975451.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/buyout-of-acme-electric.html | Buyout of Acme Electric | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/pro-basketball-casey-is-fired-by-nets-as-shake-up-begins.html | PRO BASKETBALL; Casey Is Fired by Nets as Shake-Up Begins | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/company-briefs-981320.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/bush-debates-foreign-policy-with-russian.html | Bush Debates Foreign Policy With Russian | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/baseball-pettitte-jeter-and-posada-take-small-steps.html | BASEBALL; Pettitte, Jeter and Posada Take Small Steps | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/currents-home-office-mother-s-little-helper.html | CURRENTS; HOME OFFICE; Mother's Little Helper | False | By Elaine Louie | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-accounts-981923.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-the-warrant-in-the-elian-raid-982598.html | The Warrant In the Elian Raid | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/calendar-a-time-for-flowers.html | CALENDAR; A Time for Flowers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-raamot-tonis.html | Paid Notice: Deaths RAAMOT, TONIS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/amgen-wins-initial-battle-in-legal-war-over-patent.html | Amgen Wins Initial Battle In Legal War Over Patent | False | By Andrew Pollack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-schools-need-standards-971928.html | Schools Need Standards | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/federal-panel-clears-plans-for-gas-pipeline-in-new-jersey.html | Federal Panel Clears Plans for Gas Pipeline in New Jersey | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/justices-explore-scouts-exclusion-of-gay-members.html | JUSTICES EXPLORE SCOUTS' EXCLUSION OF GAY MEMBERS | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-home-care-spending-972916.html | Home Care Spending | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/sports-of-the-times-ewing-s-play-won-t-pass-unnoticed.html | Sports of The Times; Ewing's Play Won't Pass Unnoticed | False | By Harvey Araton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/IHT-eu-move-on-phone-monopolies-would-cut-cost-of-internet-use.html | EU Move on Phone Monopolies Would Cut Cost of Internet Use | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/orphans-the-most-rootless-of-chechnya-s-uprooted.html | Orphans, the Most Rootless of Chechnya's Uprooted | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-essere-o-non-essere-letters-to-the-editor.html | Essere o Non Essere : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/passover-at-hotels-is-liberating-jewish-mothers.html | Passover at Hotels Is Liberating Jewish Mothers | False | By Laurie Goodstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-1900-for-churchill-in-our-pages100-75-and-50-years-ago.html | 1900:For Churchill : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/books/making-books-the-long-history-of-the-attack-book.html | MAKING BOOKS; The Long History Of the Attack Book | False | By Martin Arnold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/music-review-a-sprint-across-the-keyboard.html | MUSIC REVIEW; A Sprint Across the Keyboard | False | By Paul Griffiths | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/on-baseball-pettitte-pitches-out-of-embarrassment.html | ON BASEBALL; Pettitte Pitches Out Of Embarrassment | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/world-bank-chief-to-unveil-an-ambitious-education-program.html | World Bank Chief to Unveil an Ambitious Education Program | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/exile-s-heirs-claim-a-picasso-at-the-modern.html | Exile's Heirs Claim a Picasso at the Modern | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/in-america-maximus-punishment.html | In America; Maximus Punishment | False | By Bob Herbert | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-phelan-robert-thomas.html | Paid Notice: Deaths PHELAN, ROBERT THOMAS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/economic-scene-children-smart-enough-to-get-into-elite-schools-may-not-need-bother.html | Economic Scene; Children smart enough to get into elite schools may not need to bother. | False | By Alan B. Krueger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-werber-francis-j.html | Paid Notice: Deaths WERBER, FRANCIS J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982024.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/gun-makers-sue-governments-on-buying-rules.html | Gun Makers Sue Governments on Buying Rules | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-judge-backs-search-engine-s-use-of-copyrighted-images.html | NEWS WATCH; Judge Backs Search Engine's Use of Copyrighted Images | False | By Lisa Guernsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/essay-dangerous-summit.html | Essay; Dangerous Summit | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-seda-damaso.html | Paid Notice: Deaths SEDA, DAMASO | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-snyder-walter.html | Paid Notice: Deaths SNYDER, WALTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/sports/lacrosse-notebook-share-of-title-proves-costly.html | LACROSSE: NOTEBOOK; Share of Title Proves Costly | False | By Frank Litsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/the-new-flexible-math-meets-parental-rebellion.html | The New, Flexible Math Meets Parental Rebellion | False | By Anemona Hartocollis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/i-just-do-it-now-982180.html | Just Do It, Now | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/efforts-to-keep-the-web-from-getting-too-personal.html | Efforts to Keep the Web From Getting Too Personal | False | By Catherine Greenman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/arts-abroad-a-homecoming-for-treasures-looted-in-war.html | ARTS ABROAD; A Homecoming for Treasures Looted in War | False | By Celestine Bohlen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/IHT-a-picture-says-it-all-letters-to-the-editor.html | A Picture Says It All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-bridge-alternatives-973793.html | Bridge Alternatives | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-to-be-young-and-british-and-female-and-in-a-gang.html | THEATER REVIEW; To Be Young And British And Female And in a Gang | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/basics-staying-in-sync-all-the-data-up-to-date-all-the-time.html | BASICS; Staying in Sync: All the Data, Up to Date, All the Time | False | By Joe Hutsko | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/l-translate-this-982113.html | Translate This | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/personal-shopper-delicate-embroidery-now-within-reach.html | PERSONAL SHOPPER; Delicate Embroidery, Now Within Reach | False | By Marianne Rohrlich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/garden/show-houses-from-farmhouse-to-town-house.html | Show Houses, From Farmhouse to Town House | False | By Shelly Freierman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-europe-psion-in-link-with-sony.html | WORLD BUSINESS BRIEFING: EUROPE; PSION IN LINK WITH SONY | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/world-business-briefing-africa-zimbabwe-tobacco-sales-wane.html | WORLD BUSINESS BRIEFING: AFRICA; ZIMBABWE TOBACCO SALES WANE | False | By Henri E. Cauvin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/david-merrick-88-showman-who-ruled-broadway-dies.html | David Merrick, 88, Showman Who Ruled Broadway, Dies | False | By Frank Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/sewage-treatment-delays.html | Sewage Treatment Delays | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/review-a-recipe-bank-that-chefs-can-customize.html | REVIEW; A Recipe Bank That Chefs Can Customize | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/corzine-attacks-florio-s-lead-by-attacking-his-tax-rise.html | Corzine Attacks Florio's Lead by Attacking His Tax Rise | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/theater/theater-review-the-road-to-reconciliation-complete-with-a-porn-star.html | THEATER REVIEW; The Road to Reconciliation, Complete With a Porn Star | False | By Bruce Weber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/arts/leader-for-chamber-group.html | Leader for Chamber Group | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/news-watch-an-otter-webcam-with-plenty-of-cavorting.html | NEWS WATCH; An Otter Webcam, With Plenty of Cavorting | False | By Henry Fountain | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-haunted-by-the-ghost-of-vietnam-982504.html | Haunted by the Ghost of Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-60-billion-illusion-974072.html | $60 Billion Illusion | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/us/ex-black-panther-wins-long-legal-battle.html | Ex-Black Panther Wins Long Legal Battle | False | By Todd S. Purdum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/books/books-of-the-times-the-overexamined-life-the-real-judy-garland.html | BOOKS OF THE TIMES; The Overexamined Life: The 'Real' Judy Garland | False | By Janet Maslin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-markets-market-place-big-offering-likely-to-get-cold-shoulder.html | THE MARKETS; Market Place; Big Offering Likely to Get Cold Shoulder | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/business-digest-979600.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/panel-faults-police.html | Panel Faults Police | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/a-new-campaign-approach-for-mrs-clinton-the-town-meeting.html | A New Campaign Approach for Mrs. Clinton: The Town Meeting | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/the-ad-campaign-remember-florio-foe-says.html | THE AD CAMPAIGN; 'Remember' Florio, Foe Says | False | By David M. Halbfinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/c-corrections-982067.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-alleman-marie-s.html | Paid Notice: Deaths ALLEMAN, MARIE S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/business/the-media-business-advertising-addenda-people-981931.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/metro-news-briefs-new-york-man-28-is-fatally-shot-in-chinatown-card-game.html | METRO NEWS BRIEFS: NEW YORK; Man, 28, Is Fatally Shot In Chinatown Card Game | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/classified/paid-notice-deaths-irwin-helen.html | Paid Notice: Deaths IRWIN, HELEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/opinion/l-in-defense-of-the-shah-the-widow-s-tale-971782.html | In Defense of the Shah: The Widow's Tale | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/technology/online-shopper-waiting-for-harry-potter-in-long-lines-on-the-net.html | ONLINE SHOPPER; Waiting for Harry Potter In Long Lines on the Net | False | By Michelle Slatalla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-27 | 2000-04-27 | https://www.nytimes.com/2000/04/27/nyregion/parking-rules-977632.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-goldin-gurston-d-md.html | Paid Notice: Deaths GOLDIN, GURSTON D., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/tv-weekend-as-scheherazade-was-saying.html | TV WEEKEND; As Scheherazade Was Saying . . . | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-tobin-robert-lb.html | Paid Notice: Deaths TOBIN, ROBERT L.B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-tobia-sister-mary-geraldine.html | Paid Notice: Deaths TOBIA, SISTER MARY GERALDINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-boeing-is-planning-a-communications-network.html | COMPANY NEWS; BOEING IS PLANNING A COMMUNICATIONS NETWORK | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/boxing-lewis-and-grant-are-the-reigning-heavy-weights.html | BOXING; Lewis and Grant Are the Reigning Heavy Weights | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/on-long-island-new-team-is-ready-to-give-game-a-ride.html | On Long Island, New Team Is Ready to Give Game a Ride | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/hopes-are-raised-then-dashed-over-stalemate-at-port-authority.html | Hopes Are Raised, Then Dashed, Over Stalemate at Port Authority | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/on-the-road-booming-in-size-and-brio.html | ON THE ROAD; Booming In Size And Brio | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-richard-long.html | ART IN REVIEW; Richard Long | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001155.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-1950israel-recognized-in-our-pages100-75-and-50-years-ago.html | 1950:Israel Recognized : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/sports-of-the-times-a-springtime-tale-of-two-big-time-cities.html | Sports of The Times; A Springtime Tale Of Two (Big-Time) Cities | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001180.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/albums-of-the-week.html | Albums of the Week | False | By Ann Powers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-1925bolshevik-peril-in-our-pages100-75-and-50-years-ago.html | 1925:Bolshevik Peril : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/prosecutor-s-husband-criticizes-tax-case-as-a-smear-of-his-wife.html | Prosecutor's Husband Criticizes Tax Case as a Smear of His Wife | False | By David W. Chen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/mccain-aides-put-session-with-bush-in-doubt-saying-agenda-is-sticking-point.html | McCain Aides Put Session With Bush in Doubt, Saying Agenda Is Sticking Point | False | By Alison Mitchell With Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/nyc-a-glimpse-of-giuliani-man-of-grace.html | NYC; A Glimpse Of Giuliani, Man of Grace | False | By Clyde Haberman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-action-raid-leaders-explain-use-automatic-weapons.html | THE ELIAN GONZALEZ CASE: THE ACTION; Raid Leaders Explain the Use of Automatic Weapons | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-american-topics-91139502721.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-calamita-alyda-jansen.html | Paid Notice: Deaths CALAMITA, ALYDA JANSEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/giuliani-fighting-prostate-cancer-unsure-on-senate.html | Giuliani Fighting Prostate Cancer; Unsure on Senate | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-curious-in-israel-letters-to-the-travel-editor.html | Curious in Israel : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-no-good-men-foolish-choices-childbirth-floor-wal-mart.html | FILM REVIEW; No-Good Men, Foolish Choices and Childbirth on the Floor of a Wal-Mart | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/theater-review-rogue-sells-horns-hope-is-free.html | THEATER REVIEW; Rogue Sells Horns; Hope Is Free | False | By Ben Brantley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/cabaret-review-stoking-the-fire-for-molten-standards.html | CABARET REVIEW; Stoking the Fire for Molten Standards | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/body-found-in-swamp-thought-to-be-that-of-kidnapped-man.html | Body Found in Swamp Thought to Be That of Kidnapped Man | False | By Andy Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/on-stage-and-off-casting-chicks-an-ducks.html | ON STAGE AND OFF; Casting Chicks An' Ducks... | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-vietnam-and-cuba-990159.html | Vietnam and Cuba | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-soccer-doubleheaders-after-metrostars.html | PLUS: SOCCER; Doubleheaders After MetroStars | False | By Alex Yannis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-pierre-molinier.html | ART IN REVIEW; Pierre Molinier | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/prices-spurt-3.2-as-economy-posts-another-big-gain.html | Prices Spurt 3.2% As Economy Posts Another Big Gain | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-what-dreamland-letters-to-the-editor.html | What Dreamland?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-less-than-a-country-987891.html | Less Than a Country | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/important-dates-in-microsoftÂ¬Âŝ-history.html | Important Dates in MicrosoftÂ¬Âŝ History | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-road-hasn-t-always-been-kind-but-knicks-are-upbeat.html | PRO BASKETBALL; Road Hasn't Always Been Kind, but Knicks Are Upbeat | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-minority-youths-uneven-justice-988812.html | Minority Youths: Uneven Justice? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/janitors-long-paid-little-demand-a-larger-slice.html | Janitors, Long Paid Little, Demand a Larger Slice | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/foreign-affairs-i-have-a-dream.html | Foreign Affairs; I Have A Dream | False | By Thomas L Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-pearce-helen.html | Paid Notice: Deaths PEARCE, HELEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-joining-up-with-japan-to-patrol-asian-waters.html | Joining Up With Japan to Patrol Asian Waters | False | By Mark Valencia, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/when-will-stocks-really-crumble-after-the-dollar-does.html | When Will Stocks Really Crumble? After the Dollar Does | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/national-news-briefs-us-announces-ban-on-snowmobiles-in-parks.html | National News Briefs; U.S. Announces Ban On Snowmobiles in Parks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/news-summary-999458.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/tentative-pact-in-4-month-nurses-strike-at-rockland-county-hospital.html | Tentative Pact in 4-Month Nurses' Strike at Rockland County Hospital | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/quotation-of-the-day-993239.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-callahan-lavina-murray.html | Paid Notice: Deaths CALLAHAN, LAVINA MURRAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/beijing-jails-muslim-woman-for-sending-newspapers-abroad.html | Beijing Jails Muslim Woman for Sending Newspapers Abroad | False | By Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/nazareth-journal-a-magazine-is-unveiled-in-more-ways-than-one.html | Nazareth Journal; A Magazine Is Unveiled, in More Ways Than One | False | By Deborah Sontag | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-hirsch-joseph-samuel.html | Paid Notice: Deaths HIRSCH, JOSEPH SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/family-fare-a-heroine-revisited.html | FAMILY FARE; A Heroine Revisited | False | By Laurel Graeber | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/what-a-texas-record-can-t-tell.html | What a Texas Record Can't Tell | False | By Paul Burka | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/residential-real-estate-a-partnership-is-thriving-on-luxury-apartment-projects.html | Residential Real Estate; A Partnership Is Thriving on Luxury Apartment Projects | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/iran-s-hard-line-courts-shut-more-reformist-newspapers.html | Iran's Hard-Line Courts Shut More Reformist Newspapers | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-in-the-battle-for-passengers-the-weapons-are-perks-and-legroom.html | In the Battle for Passengers, the Weapons are Perks and Legroom : Business Class Wars: You Pick the Best | False | By Lisa Magloff, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-ohios-motto-letters-to-the-editor.html | Ohio's Motto : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-alleman-marie-s-foley.html | Paid Notice: Deaths ALLEMAN, MARIE S. FOLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/tennis-other-side-of-tracks-to-other-side-of-net.html | TENNIS; Other Side of Tracks To Other Side of Net | False | By Tom Spousta | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-struggling-ledee-takes-fans-taunts-to-heart.html | BASEBALL; Struggling Ledee Takes Fans' Taunts to Heart | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-dara-friedman.html | ART IN REVIEW; Dara Friedman | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/metro-business-phone-service-disrupted.html | Metro Business; Phone Service Disrupted | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/judge-finds-against-mp3com.html | Judge Finds Against MP3.com | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/transactions-001457.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-jazz-in-the-classroom-988774.html | Jazz in the Classroom | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-college-basketball-ncaa-summer-recruiting-to-be-eliminated.html | PLUS: COLLEGE BASKETBALL -- N.C.A.A.; Summer Recruiting To Be Eliminated | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-memorials-smith-james-michael.html | Paid Notice: Memorials SMITH, JAMES MICHAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-rene-daniels.html | ART IN REVIEW; Rene Daniels | False | By Michael Kimmelman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001171.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-feldman-phoebe-josephine.html | Paid Notice: Deaths FELDMAN, PHOEBE JOSEPHINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/worldbusiness/IHT-thinking-ahead-commentary-what-ails-the-euromaybe.html | Thinking Ahead / Commentary : What Ails the Euro? Maybe It's Europe | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-whitey-ford-acknowledges-that-he-is-a-cancer-patient.html | BASEBALL; Whitey Ford Acknowledges That He Is a Cancer Patient | False | By Charlie Nobles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/carmen-dillon-91-art-director-known-for-work-on-british-films.html | Carmen Dillon, 91, Art Director Known for Work on British Films | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/inside-000868.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-gillespie-gregory.html | Paid Notice: Deaths GILLESPIE, GREGORY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-cuban-americans-miami-some-cuban-americans-take-less-popular.html | THE ELIAN GONZALEZ CASE: THE CUBAN-AMERICANS; In Miami, Some Cuban-Americans Take Less Popular Views | False | By Juan Forero | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/concert-connects-new-with-newer.html | Concert Connects New With Newer | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/executive-changes-995240.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/mayor-denounces-panel-s-report-on-police.html | Mayor Denounces Panel's Report on Police | False | By Julian E. Barnes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-for-the-death-penalty-letters-to-the-editor.html | For the Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001163.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/re-creation-former-firebrand-disbarred-lawyer-arises-humbled-minister.html | The Re-Creation Of a Former Firebrand; Disbarred Lawyer Arises as Humbled Minister | False | By David Barstow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-rate-increase-fails-to-halt-euro-s-slide-against-dollar.html | INTERNATIONAL BUSINESS; Rate Increase Fails to Halt Euro's Slide Against Dollar | False | By Edmund L. Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-execution-not-final-play-failed.html | PRO BASKETBALL; Execution, Not Final Play, Failed | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/a-case-study-in-disaster-for-tomorrow-s-generals.html | A Case Study in Disaster For Tomorrow's Generals | False | By John Kifner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/hockey-pesky-goal-posts-frustrate-the-devils.html | HOCKEY; Pesky Goal Posts Frustrate The Devils | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-college-basketball-florida-freshman-forward-is-turning-pro.html | PLUS: COLLEGE BASKETBALL -- FLORIDA; Freshman Forward Is Turning Pro | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001201.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-kissel-lester.html | Paid Notice: Deaths KISSEL, LESTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/spare-times-986640.html | SPARE TIMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/pop-and-jazz-guide-989945.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-memorials-a-memorial-mass-will-be-celebrated-for-otto-boehm.html | Paid Notice: Memorials A MEMORIAL MASS WILL BE CELEBRATED FOR OTTO BOEHM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/hockey-in-the-game-within-joseph-bests-brodeur.html | HOCKEY; In the Game Within, Joseph Bests Brodeur | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/first-amendment-lawyer-takes-on-movie-studios-in-dvd-case.html | First Amendment Lawyer Takes on Movie Studios in DVD Case | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-kent-ira-leslie-clark.html | Paid Notice: Deaths KENT, IRA LESLIE (CLARK) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/news/obituary-antoine-geoffroydechaume-94-pioneering-harpsichordist.html | OBITUARY : Antoine Geoffroy-Dechaume, 94, Pioneering Harpsichordist | False | International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-hubbard-mildred-w.html | Paid Notice: Deaths HUBBARD, MILDRED W. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-25-years-after-war-corruption-is-rife-in-land-of-haves-and-havenots-in.html | 25 Years After War, Corruption Is Rife in Land of Haves and Have-Nots : In Ho Chi Minh City, Capitalism Lives On | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-budabin-dr-murray.html | Paid Notice: Deaths BUDABIN, DR. MURRAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-quiet-but-effective-protest-letters-to-the-travel-editor.html | Quiet but Effective Protest : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/government-plans-to-rout-demonstrators-at-vieques.html | Government Plans to Rout Demonstrators At Vieques | False | By David Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/track-penn-relays-hoyas-women-win-as-history-holds-up.html | TRACK: PENN RELAYS; Hoyas' Women Win As History Holds Up | False | By William J. Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-muntadas.html | ART IN REVIEW; Muntadas | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/mayor-giuliani-s-prostate-cancer.html | Mayor Giuliani's Prostate Cancer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/the-markets-at-t-wireless-unit-offering-brings-company-10-billion.html | THE MARKETS; AT&T Wireless Unit Offering Brings Company $10 Billion | False | By Seth Schiesel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/today-s-schedules.html | TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/public-interests-mr-giuliani-s-news.html | Public Interests; Mr. Giuliani's News | False | By Gail Collins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/news-analysis-big-choices-little-time.html | News Analysis; Big Choices, Little Time | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/troubled-legacy.html | Troubled Legacy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/government-to-propose-breakup-of-microsoft-today.html | Government to Propose Breakup of Microsoft Today | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-review-divine-form-and-spirit.html | ART REVIEW; Divine Form And Spirit | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/martin-h-stein-87-psychiatrist-and-head-of-professional-groups.html | Martin H. Stein, 87, Psychiatrist And Head of Professional Groups | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-goldsmith-warren-r.html | Paid Notice: Deaths GOLDSMITH, WARREN R. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/scientists-report-the-first-success-of-gene-therapy.html | SCIENTISTS REPORT THE FIRST SUCCESS OF GENE THERAPY | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/betsy-dworkin-66-taught-social-policy.html | Betsy Dworkin, 66; Taught Social Policy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-credit-card-id-s-988782.html | Credit Card ID's | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-obituary-antoine-geoffroy-dechaume-94-pioneering-harpsichordist.html | OBITUARY : Antoine Geoffroy-Dechaume, 94, Pioneering Harpsichordist | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-american-topics-wisconsin-retains-bingedrinker-status.html | American Topics : Wisconsin Retains Binge-Drinker Status | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/experiment-on-cow-s-cells-offers-more-hope-for-cloning.html | Experiment on Cow's Cells Offers More Hope for Cloning | False | By Nicholas Wade | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-kimmel-june-nee-fischer.html | Paid Notice: Deaths KIMMEL, JUNE (NEE FISCHER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/pro-basketball-eking-out-a-garden-sweep.html | PRO BASKETBALL; Eking Out a Garden Sweep | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/spare-times-984434.html | SPARE TIMES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-witten-carl.html | Paid Notice: Deaths WITTEN, CARL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-caveman-courtship-without-clubs.html | FILM REVIEW; Caveman Courtship, Without Clubs | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/business-digest-998095.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/on-pro-basketball-veterans-proving-experience-is-hard-to-beat.html | On Pro Basketball; Veterans Proving Experience Is Hard to Beat | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/students-from-then-and-now-pass-on-painful-lessons-of-kent-state.html | Students From Then and Now Pass On Painful Lessons of Kent State | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/how-vermont-s-top-judge-shaped-law-on-civil-unions.html | How Vermont's Top Judge Shaped Law on Civil Unions | False | By Carey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-during-time-warp-in-queens-dead-dad-returns.html | FILM REVIEW; During Time Warp in Queens, Dead Dad Returns | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-defeo-john-g.html | Paid Notice: Deaths DEFEO, JOHN G. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-charles-cajori.html | ART IN REVIEW; Charles Cajori | False | By Ken Johnson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/home-video-the-next-thing-after-dvd.html | HOME VIDEO; The Next Thing, After DVD | False | By Peter M. Nichols | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/ex-ceo-convicted-in-insider-trading-case.html | Ex-C.E.O. Convicted in Insider-Trading Case | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-europe-gearing-up-for-festival-season.html | Europe Gearing Up For Festival Season | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-adler-estelle.html | Paid Notice: Deaths ADLER, ESTELLE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/eating-out.html | EATING OUT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-memorials-allen-john-macnab.html | Paid Notice: Memorials ALLEN, JOHN MACNAB | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/photography-review-defining-art-as-a-moment-to-be-seized-and-x-rayed.html | PHOTOGRAPHY REVIEW; Defining Art as a Moment To Be Seized and X-Rayed | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-city-guidehong-kong-a-food-haven.html | CITY GUIDE:HONG KONG : A Food Haven | False | By Philip Segal, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-an-eagle-scout-no-more-987794.html | An Eagle Scout No More | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/the-remedy-for-microsoft.html | The Remedy for Microsoft | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-getaways-paradise-a-hop-from-bangkok.html | GETAWAYS : Paradise, a Hop From Bangkok | False | By Meg Bortin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/parking-rules-997536.html | Parking Rules | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/us-drops-case-against-cuny-professor.html | U.S. Drops Case Against CUNY Professor | False | By John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/review-board-staff-faults-police-on-stop-and-frisk-reports.html | Review Board Staff Faults Police on Stop-and-Frisk Reports | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-a-digital-prism-refracts-reality.html | FILM REVIEW; A Digital Prism Refracts Reality | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/documents-detail-us-plan-to-alter-72-missile-treaty.html | DOCUMENTS DETAIL U.S. PLAN TO ALTER '72 MISSILE TREATY | False | By Steven Lee Myers and Jane Perlez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-the-frequent-traveler-solving-puzzles-for-smallbusiness-budgets.html | THE FREQUENT TRAVELER : Solving Puzzles for Small-Business Budgets | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/after-weeks-without-leader-abc-network-gets-president.html | After Weeks Without Leader, ABC Network Gets President | False | By Jim Rutenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-sleepwalking-to-dreamy-rhythms-in-sumptuous-rio.html | FILM REVIEW; Sleepwalking to Dreamy Rhythms in Sumptuous Rio | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-fairburn-gordon-ramsay.html | Paid Notice: Deaths FAIRBURN, GORDON RAMSAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-fishkin-rose-m.html | Paid Notice: Deaths FISHKIN, ROSE M. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-american-topics-92788166796.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-gaines-dr-monroe.html | Paid Notice: Deaths GAINES, DR. MONROE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-police-corruption-case-987751.html | Police Corruption Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/a-violin-virtuoso-and-total-bach.html | A Violin Virtuoso and Total Bach | False | By Anthony Tommasini | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-donahue-patricia.html | Paid Notice: Deaths DONAHUE, PATRICIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/exhibition-on-vikings-heyday-recasts-their-brutish-image.html | Exhibition on Vikings' Heyday Recasts Their Brutish Image | False | By John Noble Wilford | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/baseball-mets-8-2-homestand-has-subdued-ending.html | BASEBALL; Mets' 8-2 Homestand Has Subdued Ending | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/automobiles/start-your-engine-your-vacuum-your-spin-cycle.html | Start Your Engine! Your Vacuum! Your Spin Cycle! | False | By Hubert B. Herring | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/officials-seek-unified-front-on-microsoft.html | Officials Seek Unified Front On Microsoft | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-o-brien-peter-s.html | Paid Notice: Deaths O'BRIEN, PETER S. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-all-our-daughters-987786.html | All Our Daughters | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-schwartz-lester-p.html | Paid Notice: Deaths SCHWARTZ, LESTER P. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/herbert-wechsler-legal-giant-is-dead-at-90.html | Herbert Wechsler, Legal Giant, Is Dead at 90 | False | By Tamar Lewin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/worldbusiness/IHT-us-growth-slips-but-price-fears-rise.html | U.S. Growth Slips, but Price Fears Rise | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-janet-cohen.html | ART IN REVIEW; Janet Cohen | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/argentina-s-president-wins-reform-of-rigid-labor-code.html | Argentina's President Wins Reform of Rigid Labor Code | False | By Clifford Krauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/whitman-ends-plan-to-shift-900-to-suburb-from-trenton.html | Whitman Ends Plan to Shift 900 to Suburb From Trenton | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/britain-ties-money-for-zimbabwe-to-the-end-of-land-seizures.html | Britain Ties Money for Zimbabwe to the End of Land Seizures | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/IHT-colombia-and-bolivia-battle-to-11-draw-cup-qualifying-games.html | Colombia and Bolivia Battle to 1-1 Draw : Cup Qualifying Games Getting Hot and Heavy | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/reports-give-fed-the-fodder-for-higher-rates.html | Reports Give Fed the Fodder for Higher Rates | False | By Richard W. Stevenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-kiss-tibor-md.html | Paid Notice: Deaths KISS, TIBOR, MD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/xerox-and-microsoft-create-digital-safeguard-company.html | Xerox and Microsoft Create Digital Safeguard Company | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/inside-art-entering-in-style.html | INSIDE ART; Entering In Style | False | By Carol Vogel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/metro-news-briefs-connecticut-suit-says-bridgeport-failed-to-protect-witness.html | METRO NEWS BRIEFS: CONNECTICUT; Suit Says Bridgeport Failed to Protect Witness | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-democracy-in-colombia-987913.html | Democracy in Colombia | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/antiques-lucite-forms-turning-up-all-over.html | ANTIQUES; Lucite Forms Turning Up All Over | False | By Wendy Moonan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-abduction-at-malaysia-resort-reverberates-across-southeast-asia-fears-of.html | Abduction at Malaysia Resort Reverberates Across Southeast Asia : Fears of Islamic Extremism Grow | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001198.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/photography-review-encircling-edward-weston-with-modernist-friends.html | PHOTOGRAPHY REVIEW; Encircling Edward Weston With Modernist Friends | False | By Vicki Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/the-elian-gonzalez-case-cuba-video-for-elian-is-called-letter-from-home.html | THE ELIAN GONZALEZ CASE: CUBA; Video for Elian Is Called Letter From Home | False | By Randal C. Archibold | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-schwarz-regina.html | Paid Notice: Deaths SCHWARZ, REGINA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/mirabella-told-summer-issue-to-be-its-last.html | Mirabella Told Summer Issue To Be Its Last | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/on-baseball-again-an-ugly-defeat-leaves-questions.html | ON BASEBALL; Again, an Ugly Defeat Leaves Questions | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-merrick-david.html | Paid Notice: Deaths MERRICK, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/net-will-lift-rural-life-says-greenspan.html | Net Will Lift Rural Life Says Greenspan | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-just-a-couple-of-salesmen-going-nowhere-and-slowly.html | FILM REVIEW; Just a Couple of Salesmen, Going Nowhere, and Slowly | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-rappaport-sylvia-sadie.html | Paid Notice: Deaths RAPPAPORT, SYLVIA (SADIE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/public-lives-dynamism-put-to-work-for-livery-drivers.html | PUBLIC LIVES; Dynamism, Put to Work for Livery Drivers | False | By Jan Hoffman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-comfort-before-elegance-letters-to-the-travel-editor.html | Comfort Before Elegance : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-colloquies-on-the-finer-points-of-drooling.html | FILM REVIEW; Colloquies on the Finer Points of Drooling | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/leave-elian-alone.html | Leave Elian Alone | False | By Chuck Hagel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-britain-reaps-35.5-billion-in-sale-of-wireless-licenses.html | INTERNATIONAL BUSINESS; Britain Reaps $35.5 Billion in Sale of Wireless Licenses | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-pearce-helen-nee-baslow.html | Paid Notice: Deaths PEARCE, HELEN (NEE BASLOW) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-jennifer-bartlett.html | ART IN REVIEW; Jennifer Bartlett | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/at-the-movies-building-rome-by-computer.html | AT THE MOVIES; Building Rome By Computer | False | By Rick Lyman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/media-business-advertising-can-young-rubicam-maintain-its-independence-when-wpp.html | THE MEDIA BUSINESS: ADVERTISING; Can Young & Rubicam maintain its independence when WPP comes calling? | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/news/abduction-at-malaysia-resort-reverberates-across-southeast-asia-fears.html | Abduction at Malaysia Resort Reverberates Across Southeast Asia : Fears of Islamic Extremism Grow | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/death-of-a-showman.html | Death of a Showman | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/times-co-names-a-president-for-its-broadcast-group.html | Times Co. Names a President for Its Broadcast Group | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/foreign-service-groups-urge-senate-to-approve-ambassadors.html | Foreign Service Groups Urge Senate to Approve Ambassadors | False | By Barbara Crossette | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-collings-peter.html | Paid Notice: Deaths COLLINGS, PETER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/miss-saigon-to-end-9-year-run-on-broadway.html | 'Miss Saigon' to End 9-Year Run on Broadway | False | By Jesse McKinley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/statement-from-the-mayor.html | Statement From the Mayor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/international-business-latin-america-s-main-markets-mirror-nasdaq-s-bumpy-ride.html | INTERNATIONAL BUSINESS; Latin America's Main Markets Mirror Nasdaq's Bumpy Ride | False | By Jennifer L. Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-kreloff-isidore-mike.html | Paid Notice: Deaths KRELOFF, ISIDORE "MIKE" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/books/books-of-the-times-seeking-a-missing-pawn-in-a-loaded-chess-game.html | BOOKS OF THE TIMES; Seeking a Missing Pawn in a Loaded Chess Game | False | By Richard Bernstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/woman-23-found-in-apartment-shot-dead.html | Woman, 23, Found in Apartment Shot Dead | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-wechsler-herbert.html | Paid Notice: Deaths WECHSLER, HERBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/l-break-up-microsoft-990426.html | Break Up Microsoft? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-carter-janet.html | Paid Notice: Deaths CARTER, JANET | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-review-life-profusely-illustrated-for-a-victorian-bourgeoisie.html | ART REVIEW; Life, Profusely Illustrated, For a Victorian Bourgeoisie | False | BY Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-the-nasdaq-marches-on-european-interestrate-rise-fails-to-halt-new-euro.html | The Nasdaq Marches On : European Interest-Rate Rise Fails to Halt New Euro Slide | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/style/IHT-homage-to-berlioz-not-a-century-too-soon.html | Homage to Berlioz, Not a Century Too Soon | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/c-corrections-001147.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-straussberg-saul.html | Paid Notice: Deaths STRAUSSBERG, SAUL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/critic-s-choice-film-macho-blind-man-s-bluff-italian-style.html | CRITIC'S CHOICE/Film; Macho Blind Man's Bluff, Italian Style | False | By Stephen Holden | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/senate-republicans-try-to-delay-vote-on-taiwan-security-bill.html | Senate Republicans Try to Delay Vote on Taiwan Security Bill | False | By Joseph Kahn With Erik Eckholm | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/film-review-an-inconvenient-marriage-he-runs-and-she-follows.html | FILM REVIEW; An Inconvenient Marriage: He Runs and She Follows | False | By A. O. Scott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-zafian-henry-j.html | Paid Notice: Deaths ZAFIAN, HENRY J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-excel-legacy-says-it-plans-to-sell-110-million-in-assets.html | COMPANY NEWS; EXCEL LEGACY SAYS IT PLANS TO SELL $110 MILLION IN ASSETS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/opinion/IHT-1900credit-is-due-in-our-pages100-75-and-50-years-ago.html | 1900:Credit Is Due : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/call-for-mta-to-control-long-island-bus.html | Call for M.T.A. to Control Long Island Bus | False | By John T. McQuiston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/r-l-zion-79-who-designed-paley-park-dies.html | R. L. Zion, 79, Who Designed Paley Park, Dies | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/automobiles/autos-on-friday-safety-ticketing-the-unbelted-will-blacks-be-targets.html | AUTOS ON FRIDAY/Safety; Ticketing the Unbelted: Will Blacks Be Targets? | False | By Matthew L. Wald | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-stephen-pace.html | ART IN REVIEW; Stephen Pace | False | By Grace Glueck | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/clinton-honors-arkansans-and-gets-a-warm-embrace.html | Clinton Honors Arkansans And Gets a Warm Embrace | False | By Neil A. Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/nyregion/doctors-say-mayor-s-condition-should-not-hinder-a-run-for-the-senate.html | Doctors Say Mayor's Condition Should Not Hinder a Run for the Senate | False | By Lawrence K. Altman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-missile-defense-takes-center-stage.html | Missile Defense Takes Center Stage | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-o-sullivan-denis-j.html | Paid Notice: Deaths O'SULLIVAN, DENIS J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/aetna-s-operating-profit-rose-16-in-first-quarter.html | Aetna's Operating Profit Rose 16% in First Quarter | False | By Milt Freudenheim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/300-people-14-dead-found-stranded-on-isle-in-bahamas.html | 300 People, 14 Dead, Found Stranded on Isle in Bahamas | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/company-news-vicorp-hires-salomon-to-explore-company-s-options.html | COMPANY NEWS; VICORP HIRES SALOMON TO EXPLORE COMPANY'S OPTIONS | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/world/proposal-on-abm-ready-to-work-with-russia.html | Proposal on ABM: 'Ready to Work With Russia' | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/technology/boeing-to-add-net-hookups-to-jets.html | Boeing To Add Net Hook-Ups to Jets | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/arts/art-in-review-steven-charles.html | ART IN REVIEW; Steven Charles | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-werber-francis-j.html | Paid Notice: Deaths WERBER, FRANCIS J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/us/elian-gonzalez-case-overview-father-cuban-boy-gains-right-join-not-end-case.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; Father of Cuban Boy Gains Right to Join, Not End, Case | False | By Lizette Alvarez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-dichter-harold.html | Paid Notice: Deaths DICHTER, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/IHT-american-topics-91119117382.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/business/making-nike-shoes-in-vietnam-an-elusive-us-trade-pact-worries-workers-and-bosses.html | Making Nike Shoes in Vietnam; An Elusive U.S. Trade Pact Worries Workers and Bosses | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/sports/plus-pro-basketball-nets-burrell-has-surgery-on-knee-and-finger.html | PLUS: PRO BASKETBALL - NETS; Burrell Has Surgery On Knee and Finger | False | By Chris Broussard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-28 | 2000-04-28 | https://www.nytimes.com/2000/04/28/classified/paid-notice-deaths-simon-joachim-n.html | Paid Notice: Deaths SIMON, JOACHIM N. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/a-fund-is-planned-by-us-companies-for-nazis-victims.html | A Fund Is Planned By U.S. Companies For Nazis' Victims | False | By Joseph Kahn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/plus-horse-racing-royal-steeplechase-flat-top-returns-in-winning-fashion.html | PLUS: HORSE RACING -- ROYAL STEEPLECHASE; Flat Top Returns In Winning Fashion | False | By Alex Orr Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/c-corrections-005312.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/IHT-obituary-douglas-oliver-62-a-writer-active-in-paris-literary-life.html | OBITUARY : Douglas Oliver, 62, a Writer Active in Paris Literary Life | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/legal-delays-warp-children-s-lives.html | Legal Delays Warp Children's Lives | False | By Robert Schwartz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-collings-peter.html | Paid Notice: Deaths COLLINGS, PETER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/criminal-charges-against-avant-dismissed.html | Criminal Charges Against Avant Dismissed | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-allen-systems-a-software-developer-to-get-viasoft.html | COMPANY NEWS; ALLEN SYSTEMS, A SOFTWARE DEVELOPER, TO GET VIASOFT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-tobin-robert-lb.html | Paid Notice: Deaths TOBIN, ROBERT L.B. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/another-technology-victim-top-soros-fund-manager-says-he-overplayed-hand.html | Another Technology Victim; Top Soros Fund Manager Says He 'Overplayed' Hand | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-memorials-schachter-jack.html | Paid Notice: Memorials SCHACHTER, JACK | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/business-digest-017230.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/hockey-devils-hoping-to-avoid-2-0-deficit-keep-a-loose-profile.html | HOCKEY; Devils, Hoping to Avoid 2-0 Deficit, Keep a Loose Profile | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-the-grim-legacy-of-george-wallace-019526.html | The Grim Legacy Of George Wallace | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/metro-news-briefs-new-york-youth-trying-to-beat-fare-is-found-to-have-a-gun.html | METRO NEWS BRIEFS: NEW YORK; Youth Trying to Beat Fare Is Found to Have a Gun | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/a-broad-ban-on-snowmobiles.html | A Broad Ban on Snowmobiles | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-overview-us-17-states-ask-judge-cut-microsoft-2-parts-serious.html | U.S. VS. MICROSOFT: THE OVERVIEW; U.S. AND 17 STATES ASK JUDGE TO CUT MICROSOFT IN 2 PARTS; SERIOUS CURBS ALSO SOUGHT | False | By Joel Brinkley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-adler-estelle.html | Paid Notice: Deaths ADLER, ESTELLE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/coming-on-sunday-the-e-roded-self.html | COMING ON SUNDAY; THE E-RODED SELF | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/soccer-change-in-air-for-metrostars.html | SOCCER; Change in Air for MetroStars | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-a-gay-scout-and-american-values-019216.html | A Gay Scout and American Values | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-weston-simeon.html | Paid Notice: Deaths WESTON, SIMEON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/us-and-17-states-want-microsoft-broken-into-2-competing-companies.html | U.S. and 17 States Want Microsoft Broken Into 2 Competing Companies | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-merrick-david.html | Paid Notice: Deaths MERRICK, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-the-penalty-a-surgical-solution.html | U.S. VS. MICROSOFT: THE PENALTY; A 'Surgical' Solution | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/news/obituary-douglas-oliver-62-a-writer-active-in-paris-literary-life.html | OBITUARY : Douglas Oliver, 62, a Writer Active in Paris Literary Life | False | International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/soccer-scoring-early-and-often-us-qualifies-for-the-olympics.html | SOCCER; Scoring Early and Often, U.S. Qualifies for the Olympics | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/world-business-briefing-europe-ericsson-s-profit-quadruples.html | WORLD BUSINESS BRIEFING: EUROPE; ERICSSON'S PROFIT QUADRUPLES | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/dentist-who-lost-license-arrested-in-midtreatment.html | Dentist Who Lost License Arrested in Midtreatment | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/boxing-fighters-have-size-do-they-have-the-heart.html | BOXING; Fighters Have Size. Do They Have the Heart? | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/track-and-field-uconn-stuns-arkansas-in-the-distance-medley-relay.html | TRACK AND FIELD; UConn Stuns Arkansas in the Distance Medley Relay | False | By William J. Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-meyers-aaron-archie.html | Paid Notice: Deaths MEYERS, AARON (ARCHIE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/2000-campaign-lieutenant-bush-names-texas-friend-chairman-campaign.html | THE 2000 CAMPAIGN: THE LIEUTENANT; Bush Names a Texas Friend As Chairman of Campaign | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/your-money/IHT-briefcase-you-got-the-silver-you-got-the-gold.html | BRIEFCASE : You Got the Silver, You Got the Gold | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/plaintiffs-proposed-final-judgment.html | Plaintiffsâ€šÃ„Ã´ Proposed Final Judgment | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/political-notoriety-puts-light-on-buddhist-trend.html | Political Notoriety Puts Light on Buddhist Trend | False | By Gustav Niebuhr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/plaintiffs-memorandum-in-support-of-proposed-final-judgment.html | Plaintiff's Memorandum in Support of Proposed Final Judgment | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/IHT-1925empty-in-attic-in-our-pages100-75-and-50-years-ago.html | 1925:Empty in Attic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/dance-review-cavorting-in-the-shower-in-appropriate-costumes.html | DANCE REVIEW; Cavorting in the Shower In Appropriate Costumes | False | By Jennifer Dunning | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/5-people-are-shot-to-death-and-a-lawyer-is-arrested.html | 5 People Are Shot to Death, And a Lawyer Is Arrested | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-buge-bernard-a-jr.html | Paid Notice: Deaths BUGE, BERNARD A., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/where-islam-and-public-debate-have-often-bonded.html | Where Islam And Public Debate Have Often Bonded | False | By Elaine Sciolino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/top-iranian-cleric-defends-closing-of-reformist-publications.html | Top Iranian Cleric Defends Closing of Reformist Publications | False | By Susan Sachs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/intel-to-phase-out-processor-serial-numbers-attacked-by-privacy.html | Intel to Phase Out Processor Serial Numbers Attacked by Privacy Advocates | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/right-s-anti-abm-weapon-a-senate-clause-on-russia.html | Right's Anti-ABM Weapon: A Senate Clause on Russia | False | By Elizabeth Becker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-armstrong-plans-to-shed-insulation-products-unit.html | COMPANY NEWS; ARMSTRONG PLANS TO SHED INSULATION PRODUCTS UNIT | False | By Dow Jones | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-a-gay-scout-and-american-values-019127.html | A Gay Scout and American Values | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020648.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-goldin-gurston-d.html | Paid Notice: Deaths GOLDIN, GURSTON D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/stumbling-efforts-in-east-timor.html | Stumbling Efforts in East Timor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-attorneys-general-of-illinois-and-ohio-dissent.html | U.S. VS. MICROSOFT; Attorneys General of Illinois and Ohio Dissent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/the-2000-campaign-the-texas-governor-bush-s-bipartisanship-would-face-tough-test.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush's Bipartisanship Would Face Tough Test | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/political-violence-at-home-made-haitians-flee-boat-survivors-say.html | Political Violence at Home Made Haitians Flee, Boat Survivors Say | False | By David Gonzalez | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/decline-of-the-euro.html | Decline of the Euro | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/sweatshop-monitor-invites-corporate-input.html | Sweatshop Monitor Invites Corporate Input | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/IHT-in-exsaigon-little-excitement-over-victory-day.html | In Ex-Saigon, Little Excitement Over Victory Day | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/world-business-briefing-americas-latin-purchases-by-aes.html | WORLD BUSINESS BRIEFING: AMERICAS; LATIN PURCHASES BY AES | False | By Jennifer L. Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/nba-notebook-100-points-ball-sold-for-551844.html | N.B.A.: NOTEBOOK; 100-Points Ball Sold For $551,844 | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/your-money/IHT-latin-america-roundtable:heading-back-to-the-bluechip-basics.html | Latin America Roundtable:Heading Back to the Blue-Chip Basics | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/free-music-can-free-the-artist.html | 'Free' Music Can Free the Artist | False | By Chuck D | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/man-faked-bistro-ownership-in-fraud-effort-officials-say.html | Man Faked Bistro Ownership In Fraud Effort, Officials Say | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/declaration-of-carl-shapiro.html | Declaration of Carl Shapiro | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/2000-campaign-excerpts-gore-s-speech-outlining-his-plans-for-improving-education.html | THE 2000 CAMPAIGN; Excerpts From Gore's Speech Outlining His Plans for Improving Education | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/torre-gives-mayor-tips-on-how-to-beat-disease.html | Torre Gives Mayor Tips On How to Beat Disease | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/dance-review-beasts-and-rites-that-have-outgrown-primal-shock.html | DANCE REVIEW; Beasts and Rites That Have Outgrown Primal Shock | False | By Anna Kisselgoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-casey-sr-mary-nadine.html | Paid Notice: Deaths CASEY, SR. MARY NADINE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/declaration-of-paul-m-romer.html | Declaration of Paul M. Romer | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/i-the-grim-legacy-of-george-wallace-images-that-shocked-019550.html | The Grim Legacy Of George Wallace; Images That Shocked | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/quotation-of-the-day-012955.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-zafian-henry-j.html | Paid Notice: Deaths ZAFIAN, HENRY J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-outspoken-stand-in-for-mayor-giuliani.html | The Outspoken Stand-In for Mayor Giuliani | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-no-payoff-in-yoshii-trade.html | BASEBALL; No Payoff in Yoshii Trade | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/news-summary-018414.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-hunter-william-f.html | Paid Notice: Deaths HUNTER, WILLIAM F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/boxing-tapes-reveal-talks-about-money-for-higher-ibf-rankings.html | BOXING; Tapes Reveal Talks About Money for Higher I.B.F. Rankings | False | By Ronald Smothers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/i-campaign-money-curse-005088.html | Campaign Money Curse | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/bridge-the-art-of-deception-has-1000-fathers.html | BRIDGE; The Art of Deception Has 1,000 Fathers | False | By Alan Truscott | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/founder-resigns-conseco-post-under-pressure-of-falling-profits.html | Founder Resigns Conseco Post, Under Pressure of Falling Profits | False | By Floyd Norris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/IHT-trichet-in-credit-lyonnais-inquiry-french-bank-probe-reaches-governor.html | Trichet in Credit Lyonnais Inquiry : French Bank Probe Reaches Governor | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/2000-campaign-vice-president-gore-would-link-federal-aid-school-performance.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Would Link Federal Aid to School Performance | False | By James Dao | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-farber-leonard.html | Paid Notice: Deaths FARBER, LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-news-marriott-to-sell-14-properties-to-wolverine.html | COMPANY NEWS; MARRIOTT TO SELL 14 PROPERTIES TO WOLVERINE | False | By Bridge News | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/us-microsoft-solution-is-called-drastic-surgery.html | U.S. Microsoft Solution Is Called Drastic Surgery | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-company-microsoft-s-home-base-vitriol-sense-unfairness.html | U.S. VS. MICROSOFT: THE COMPANY; At Microsoft's Home Base, Vitriol and a Sense of Unfairness | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/international-business-bmw-s-sale-of-rover-unit-to-british-firm-falls-apart.html | INTERNATIONAL BUSINESS; BMW's Sale of Rover Unit To British Firm Falls Apart | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/russians-get-briefing-on-us-defense-plan.html | Russians Get Briefing on U.S. Defense Plan | False | By Steven Lee Myers | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-coolest-of-months-so-it-seems.html | The Coolest Of Months, So It Seems | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-gomby-albert.html | Paid Notice: Deaths GOMBY, ALBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/your-money/IHT-descent-of-technology-sector-means-upturn-for-oil-stocks.html | Descent of Technology Sector Means Upturn for Oil Stocks | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/toon-hermans-83-practitioner-of-the-gentle-art-of-fun-onstage.html | Toon Hermans, 83, Practitioner Of the Gentle Art of Fun Onstage | False | By Marlise Simons | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-the-graduate-updated-008249.html | The Graduate, Updated | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-for-mom-at-passover-005363.html | For Mom, at Passover | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/amato-is-approved-as-italy-s-prime-minister-by-a-slim-margin.html | Amato Is Approved as Italy's Prime Minister by a Slim Margin | False | By Alessandra Stanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-witten-carl.html | Paid Notice: Deaths WITTEN, CARL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-memorials-palladino-anthony.html | Paid Notice: Memorials PALLADINO, ANTHONY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-memorials-connor-margaret-a.html | Paid Notice: Memorials CONNOR, MARGARET A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-harvey-sucille-m-missy.html | Paid Notice: Deaths HARVEY, SUCILLE M. "MISSY" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/us-and-17-states-want-microsoft-broken-into-2-competing-companies-20000429907562960054.html | U.S. and 17 States Want Microsoft Broken Into 2 Competing Companies | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-a-gay-scout-and-american-values-019259.html | A Gay Scout and American Values | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-the-real-david-merrick-005355.html | The Real David Merrick | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/those-cameras-helped-elian.html | Those Cameras Helped Elian | False | By Roger Ailes | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-basketball-raptors-pointing-fingers-mostly-at-their-coach.html | PRO BASKETBALL; Raptors Pointing Fingers, Mostly at Their Coach | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-adviser-name-that-wall-street-trusts-sees-net-gain-for.html | U.S. VS. MICROSOFT: THE ADVISER; A Name That Wall Street Trusts Sees a Net Gain for Shareholders | False | By Laura M. Holson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020680.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/the-big-city-an-imbalance-in-the-battle-over-custody.html | The Big City; An Imbalance In the Battle Over Custody | False | By John Tierney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/world-business-briefing-americas-canada-gdp-slips.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA G.D.P. SLIPS | False | By Timothy Pritchard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/the-casino-land-shuffle.html | The Casino Land Shuffle | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-excerpts-remedies-proposed-plaintiffs-case.html | U.S. VS. MICROSOFT; Excerpts From the Remedies Proposed by the Plaintiffs in the Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/inside-020265.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/music-review-the-weight-and-drama-in-bach-s-complexity.html | MUSIC REVIEW; The Weight And Drama In Bach's Complexity | False | By James R. Oestreich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/the-shadow-in-silicon-valley.html | The Shadow in Silicon Valley | False | By Rodes Fishburne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020630.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/worldbusiness/IHT-soros-shuffles-management-as-big-funds-struggle.html | Soros Shuffles Management as Big Funds Struggle | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/nhl-last-night-zubov-is-key-to-victory.html | N.H.L.: LAST NIGHT; Zubov Is Key to Victory | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-cone-rewinds-and-stifles-blue-jays.html | BASEBALL; Cone Rewinds, and Stifles Blue Jays | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-the-talking-cure-but-the-talk-is-online-008370.html | The Talking Cure, but the Talk Is Online | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020656.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-excerpts-from-plaintiffs-memorandum-supporting-their-case.html | U.S. VS. MICROSOFT; Excerpts From Plaintiffs' Memorandum Supporting Their Case | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/sports-of-the-times-commission-has-to-show-its-punch.html | Sports of The Times; Commission Has to Show Its Punch | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-memorials-a-memorial-mass-will-be-celebrated-for-otto-boehm.html | Paid Notice: Memorials A MEMORIAL MASS WILL BE CELEBRATED FOR OTTO BOEHM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/execution-frays-canada-vietnam-relations.html | Execution Frays Canada-Vietnam Relations | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/books/a-claim-buster-by-calling-from-ufo-dreams-to-federal-schemes-he-debunks-them-all.html | A Claim-Buster by Calling From U.F.O. Dreams To Federal Schemes, He Debunks Them All | False | By Patricia Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/television-review-sex-disco-ducks-and-oh-yes-kent-state.html | TELEVISION REVIEW; Sex, Disco Ducks and, Oh, Yes, Kent State | False | By Neil Genzlinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/IHT-1900no-real-threat-in-our-pages100-75-and-50-years-ago.html | 1900:No Real Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/3-reassigned-after-school-rape.html | 3 Reassigned After School Rape | False | By Edward Wyatt | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/state-civil-service-union-approves-contract-with-13-percent-raise.html | State Civil Service Union Approves Contract With 13 Percent Raise | False | By Winnie Hu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/wall-street-views-us-plan-for-microsoft-as-old-news.html | Wall Street Views U.S. Plan for Microsoft as Old News | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/school-puts-a-new-spin-on-earth-day-after-suit.html | School Puts a New Spin On Earth Day After Suit | False | By Kate Zemike | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/style/IHT-the-tate-gallery-a-river-runs-through-it.html | The Tate Gallery:A River Runs Through It | False | By Mary Blume, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/public-lives-he-has-reason-to-ponder-the-shape-of-things-to-come.html | PUBLIC LIVES; He Has Reason to Ponder the Shape of Things to Come | False | By Kevin Sack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/at-the-modern-a-strike-over-a-traditional-issue-wages.html | At the Modern, a Strike Over a Traditional Issue: Wages | False | By Steven Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/transactions-020575.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/IHT-1950telephone-bride-in-our-pages100-75-and-50-years-ago.html | 1950:Telephone Bride : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/old-wounds-slow-us-vietnam-reconciliation.html | Old Wounds Slow U.S.-Vietnam Reconciliation | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/a-brazilian-convict-s-path-from-poverty-to-a-very-dark-place.html | A Brazilian Convict's Path From Poverty to 'a Very Dark Place' | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/beliefs-theologians-find-they-dare-not-speak-their-names-lest-they-be-defined.html | Beliefs; Theologians find they dare not speak their names, lest they be defined by a simplification of their views on gays in their churches. | False | By Peter Steinfels | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/a-vexed-campaign.html | A Vexed Campaign | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/company-briefs-018937.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/mafia-family-s-second-wind-authorities-say-bonannos-all-but-written-off-are-back.html | A Mafia Family's Second Wind; Authorities Say Bonannos, All but Written Off, Are Back | False | By Selwyn Raab | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/voicing-optimism-giuliani-returns-to-campaign-trail.html | VOICING OPTIMISM, GIULIANI RETURNS TO CAMPAIGN TRAIL | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/on-hockey-devils-elite-players-need-to-raise-games.html | ON HOCKEY; Devils' Elite Players Need to Raise Games | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-levitt-marvin-md.html | Paid Notice: Deaths LEVITT, MARVIN, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/news/trichet-in-credit-lyonnais-inquiry-french-bank-probe-reaches-governor.html | Trichet in Credit Lyonnais Inquiry : French Bank Probe Reaches Governor | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/huge-losses-move-soros-to-revamp-empire.html | Huge Losses Move Soros to Revamp Empire | False | By Danny Hakim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/miami-police-chief-quits-in-raid-fallout.html | Miami Police Chief Quits in Raid Fallout | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/music-industry-wins-ruling-in-us-court.html | Music Industry Wins Ruling In U.S. Court | False | By Amy Harmon With John Sullivan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-dichter-harold.html | Paid Notice: Deaths DICHTER, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/books/shelf-life-how-tattoos-set-people-apart-and-pull-them-together.html | SHELF LIFE; How Tattoos Set People Apart and Pull Them Together | False | By Edward Rothstein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-meyers-a-archie.html | Paid Notice: Deaths MEYERS, A. ARCHIE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/your-money/IHT-briefcase-correction.html | BRIEFCASE : Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-dworkin-betsy.html | Paid Notice: Deaths DWORKIN, BETSY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/international-business-a-huge-british-telecom-latin-investment.html | INTERNATIONAL BUSINESS; A Huge British Telecom Latin Investment | False | By Jennifer L. Rich | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/us-vs-microsoft-industry-rivals-cheer-saying-breakup-would-reignite-competition.html | U.S. VS. MICROSOFT: THE INDUSTRY; Rivals Cheer, Saying a Breakup Would Reignite Competition in Software | False | By John Markoff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-foraste-roland-md.html | Paid Notice: Deaths FORASTE, ROLAND, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-gillespie-gregory.html | Paid Notice: Deaths GILLESPIE, GREGORY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020672.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/abroad-at-home-elian-and-the-law.html | Abroad at Home; Elian and the Law | False | By Anthony Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/police-say-dna-evidence-links-suspect-to-rape-on-the-west-side.html | Police Say DNA Evidence Links Suspect to Rape on the West Side | False | By Kevin Flynn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/elmer-gertz-a-top-lawyer-is-dead-at-93-won-for-leopold-ruby-and-henry-miller.html | Elmer Gertz, a Top Lawyer, Is Dead at 93; Won for Leopold, Ruby and Henry Miller | False | By Eric Pace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/IHT-to-our-readers-904506833227.html | To Our Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/declaration-of-rebecca-m-henderson.html | Declaration of Rebecca M. Henderson | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/your-money/IHT-technology-fund-uses-the-correction-it-foresaw-to-add-to.html | Technology Fund Uses the Correction It Foresaw to Add to Portfolio : Falling Tech Stocks as Building Blocks | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-basketball-ewing-has-a-deep-respect-for-oakley-s-dogged-play.html | PRO BASKETBALL; Ewing Has a Deep Respect For Oakley's Dogged Play | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/another-livery-driver-is-slain-pushing-toll-to-9-for-the-year.html | Another Livery Driver Is Slain, Pushing Toll to 9 for the Year | False | By William K. Rashbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/jury-hears-a-murder-defendant-s-outburst.html | Jury Hears a Murder Defendant's Outburst | False | By David Rohde | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/l-the-gop-and-elian-008010.html | The G.O.P. and Elian | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/gregory-gillespie-64-an-unflinching-painter.html | Gregory Gillespie, 64, an Unflinching Painter | False | By Roberta Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/opart-caption.html | Op-Art; Caption | False | By Ward Sutton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-pearce-helen.html | Paid Notice: Deaths PEARCE, HELEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/c-corrections-020664.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-mclaughlin-john-robert-jr.html | Paid Notice: Deaths MCLAUGHLIN, JOHN ROBERT, JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/business/the-markets-uncovered-short-sales-post-decline-of-2-on-the-nasdaq.html | THE MARKETS; Uncovered Short Sales Post Decline of 2% on the Nasdaq | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/world/in-brazil-a-dark-descent.html | In Brazil, a Dark Descent | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/a-showcase-for-new-operas-returns.html | A Showcase for New Operas Returns | False | By Allan Kozinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/IHT-how-new-zealand-overshadows-australia-its-larger-neighbor.html | How New Zealand Overshadows Australia, Its Larger Neighbor | False | By Ramesh Thakur and William Maley, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-a-gay-scout-and-american-values-019208.html | A Gay Scout and American Values | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-cab-drivers-on-patrol-005029.html | Cab Drivers on Patrol | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/opinion/l-zimbabwe-s-plight-005193.html | Zimbabwe's Plight | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/nyregion/troubled-center-for-mentally-ill-will-be-closed-in-new-jersey.html | Troubled Center For Mentally Ill Will Be Closed In New Jersey | False | By Robert Hanley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/technology/united-states-v.html | UNITED STATES V | False | By | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/pro-football-the-jets-first-two-draftees-will-go-through-it-together.html | PRO FOOTBALL; The Jets' First Two Draftees Will Go Through It Together | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/style/IHT-the-norwich-school-diversity-and-light.html | The Norwich School:Diversity and Light | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/arts/china-asks-auction-houses-to-withdraw-4-relics.html | China Asks Auction Houses to Withdraw 4 Relics | False | By Mark Landler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-black-eugene-robert.html | Paid Notice: Deaths BLACK, EUGENE ROBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/baseball-piazza-hurt-mets-lose-3rd-straight.html | BASEBALL; Piazza Hurt; Mets Lose 3rd 3rd Straight | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/classified/paid-notice-deaths-feit-sylvia-e-bunny-nee-epstein.html | Paid Notice: Deaths FEIT, SYLVIA E. (BUNNY) (NEE EPSTEIN) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-29 | 2000-04-29 | https://www.nytimes.com/2000/04/29/sports/drake-relays-stanford-women-win-two-events.html | DRAKE RELAYS; Stanford Women Win Two Events | False | By James Dunaway | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-raptors-adapting-to-situation.html | PRO BASKETBALL; Raptors Adapting To Situation | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-new-york-up-close-where-fingers-walked-they-now-lift-weights.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Where Fingers Walked, They Now Lift Weights | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-at-long-last-gene-therapy.html | April 23-29; At Long Last, Gene Therapy | False | By Gina Kolata | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-an-orchestra-s-success-breeds-a-sequel.html | MUSIC; An Orchestra's Success Breeds a Sequel | False | By David Wright | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/garden-learning-growing-like-weed-ross-school-discovers-that-gobs-money-good.html | A Garden of Learning, Growing Like a Weed?; The Ross School Discovers That Gobs of Money and Good Intentions Can't Buy Unopposed Expansion | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/backtalk-today-s-athletes-owe-everything-to-ali.html | BACKTALK; Today's Athletes Owe Everything to Ali | False | By Max Wallace | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/memo-from-hartford-around-here-don-t-say-stupid.html | Memo From Hartford; Around Here, Don't Say Stupid | False | By Colin McEnroe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-nation-how-to-pooh-pooh-70-million-war-chests.html | THE NATION; How to Pooh-Pooh $70 Million War Chests | False | By Keith Bradsher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-suzanne-myers-adam-pincus.html | WEDDINGS; Suzanne Myers, Adam Pincus | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-calamita-alyda-jansen.html | Paid Notice: Deaths CALAMITA, ALYDA JANSEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/keeping-up-with-the-joneses.html | Keeping Up With the Joneses | False | By Stephen Donadio | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/gay-marchers-will-flex-political-muscle-in-capital.html | Gay Marchers Will Flex Political Muscle in Capital | False | By Elaine Sciolino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-humble-in-name-but-far-from-humble-menu.html | DINING OUT; Humble in Name, but Far-From-Humble Menu | False | By Patricia Brooks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/seal-census-the-number-is-rising-in-the-sound.html | Seal Census: The Number Is Rising In the Sound | False | By Jim Simpson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-the-ethicist-union-shops.html | The Way We Live Now: 4-30-00: The Ethicist; Union Shops | False | By Randy Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-gardner-mildred.html | Paid Notice: Deaths GARDNER, MILDRED | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/those-new-beetles-are-mutating-it-s-still-cute-but-now-it-can-scamper-too.html | Those New Beetles Are Mutating; It's Still Cute, But Now It Can Scamper, Too | False | By Peter Passell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/all-the-world-s-a-mall.html | All the World's a Mall | False | By David E. Sanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/a-great-bridge-builder-deserves-name-on-the-map-020346.html | A Great Bridge Builder Deserves Name on the Map | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-rutgers-to-get-new-arts-dean.html | JERSEY FOOTLIGHTS; Rutgers to Get New Arts Dean | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-allen-john-macnab.html | Paid Notice: Memorials ALLEN, JOHN MACNAB | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-in-toronto-camby-expects-to-get-another-earful-from-the-fans.html | PRO BASKETBALL; In Toronto, Camby Expects to Get Another Earful From the Fans | False | By Selena Roberts | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/nj-vines-a-kung-pao-accompaniment.html | N.J. VINES; A Kung Pao Accompaniment | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-liza-greenwald-creighton-abrams-iii.html | WEDDINGS; Liza Greenwald, Creighton Abrams III | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/private-sector-to-academia-and-the-spotlight.html | Private Sector; To Academia, and the Spotlight | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-hinda-rosenthal-bernard-rosenberg.html | WEDDINGS; Hinda Rosenthal, Bernard Rosenberg | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-goldschmidt-milton.html | Paid Notice: Deaths GOLDSCHMIDT, MILTON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-hellman-harold.html | Paid Notice: Deaths HELLMAN, HAROLD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/interview-a-good-start.html | INTERVIEW; A Good Start | False | By Sarah Lyall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/in-a-village-s-long-memory-the-vietnam-war-is-fleeting.html | In a Village's Long Memory, The Vietnam War Is Fleeting | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/middle-class-twits.html | Middle-Class Twits | False | By Sarah Ferguson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/higher-fees-rile-nassau-parks-users.html | Higher Fees Rile Nassau Parks Users | False | By Vivian S. Toy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/their-fury-in-check-thousands-hold-peaceful-protest-in-miami-over-cuban-boy.html | Their Fury in Check, Thousands Hold Peaceful Protest in Miami Over Cuban Boy | False | By Rick Bragg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-at-a-russian-festival-the-discussion-s-the-thing.html | THEATER; At a Russian Festival, the Discussion's the Thing | False | By John Freedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/ladies-of-the-lake.html | Ladies of the Lake | False | By Michael Ravitch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/those-new-beetles-are-mutating-a-diesel-is-good-for-long-hauls.html | Those New Beetles Are Mutating A Diesel Is Good For Long Hauls | False | By Dan Neil | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-talia-hochman-henry-siegel.html | WEDDINGS; Talia Hochman, Henry Siegel | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-lublin-emily-langley.html | Paid Notice: Deaths LUBLIN, EMILY LANGLEY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-football-pennington-s-education-has-a-fast-start.html | PRO FOOTBALL; Pennington's Education Has a Fast Start | False | By Judy Battista | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-new-rochelle-sues.html | IN BRIEF; New Rochelle Sues | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-brown-themis-anastasia.html | Paid Notice: Memorials BROWN, THEMIS ANASTASIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-the-garden-the-time-to-prune-those-roses-is-now.html | IN THE GARDEN; The Time to Prune Those Roses Is Now | False | By Joan Lee Faust | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-032468.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-on-language-dirigiste.html | The Way We Live Now: 4-30-00: On Language; Dirigiste | False | By William Safire | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/the-boating-report-these-olympic-hurdles-are-a-much-different-kind.html | THE BOATING REPORT; These Olympic Hurdles Are a Much Different Kind | False | By Herb McCormick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-schwartz-jerry.html | Paid Notice: Memorials SCHWARTZ, JERRY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/un-delegation-winds-up-visit-to-kosovo.html | U.N. Delegation Winds Up Visit to Kosovo | False | By Carlotta Gall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/best-sellers-april-30-2000.html | BEST SELLERS: April 30, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/theater-review-trotting-out-a-resilient-romberg-war-horse.html | THEATER REVIEW; Trotting Out a Resilient Romberg War Horse | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-government-recreation-spending.html | BRIEFING: GOVERNMENT; RECREATION SPENDING | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/future-of-bridge-stirs-bicounty-cooperation.html | Future of Bridge Stirs Bicounty Cooperation | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-foraste-roland-md.html | Paid Notice: Deaths FORASTE, ROLAND, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/habitats-bedford-stuyvesant-finding-a-town-house-with-a-sense-of-history.html | Habitats/Bedford-Stuyvesant; Finding a Town House With a Sense of History | False | By Trish Hall | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-fiske-lawrence.html | Paid Notice: Deaths FISKE, LAWRENCE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-stein-charlotte.html | Paid Notice: Deaths STEIN, CHARLOTTE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893439.html | Books in Brief: Nonfiction | False | By Paula Friedman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/privatesector-a-broker-s-painfully-personal-tale.html | PrivateSector; A Broker's Painfully Personal Tale | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/privatesector-chipper-days-for-dr-gloom.html | PrivateSector; Chipper Days for Dr. Gloom | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-suburban-nation-945960.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-colleen-dunphy-nicholas-king.html | WEDDINGS; Colleen Dunphy, Nicholas King | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-yorkers-co-glimpses-of-the-old-grind-only-older.html | NEW YORKERS & CO.; Glimpses of the Old Grind, Only Older | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-word-image-the-call-of-the-andes.html | The Way We Live Now: 4-30-00: Word & Image; The Call Of the Andes | False | By Max Frankel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/q-a-934348.html | Q & A | False | By Suzanne MacNeille | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/first-call-doctor-then-conference-politicians-open-up-about-what-ails-them.html | First, Call a Doctor, Then a News Conference; Politicians Open Up About What Ails Them | False | By Joyce Purnick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/jack-best-dies-at-87-plotted-daring-escape-from-nazis.html | Jack Best Dies at 87; Plotted Daring Escape From Nazis | False | By William H. Honan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-jersey-co-big-box-stores-redefined.html | NEW JERSEY & CO.; Big Box Stores, Redefined | False | By George James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/arts-entertainment.html | ARTS & ENTERTAINMENT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-of-the-times-let-olympic-machinations-begin.html | Sports of The Times; Let Olympic Machinations Begin | False | By George Vecsey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/view-wilton-conflict-highways-history-route-7-displaces-landmark-sociey.html | The View From/Wilton; A Conflict of Highways and History: Route 7 Displaces Landmark Sociey | False | By Alberta Eiseman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-star-power-tom-cruise-team-player.html | SUMMER FILMS: STAR POWER; Tom Cruise, Team Player | False | By Molly Haskell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-long-island-in-plainview-assisted-living-adjacent-to-a-school.html | In the Region/Long Island; In Plainview, Assisted Living Adjacent to a School | False | By Diana Shaman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/power-broker-jersey-city-style.html | Power Broker, Jersey City-Style | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/spy-vs-counterspy.html | Spy vs. Counterspy | False | By Timothy Naftali | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-a-tuscan-villa-comes-back-to-life.html | TRAVEL ADVISORY; A Tuscan Villa Comes Back to Life | False | By Deborah Blumenthal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-return-and-exit-for-jose.html | BASEBALL; Return And Exit For Jose | False | By Jack Curry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/on-the-map-where-martha-not-george-slept-other-visitors-are-welcome.html | ON THE MAP; Where Martha (Not George) Slept. Other Visitors Are Welcome. | False | By Sarah Treffinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/art-architecture-centuries-of-gardening-in-silk-and-gold.html | ART/ARCHITECTURE; Centuries of Gardening in Silk and Gold | False | By Rita Reif | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-melissa-bedolis-evan-cattanach.html | WEDDINGS; Melissa Bedolis, Evan Cattanach | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/market-insight-ipo-fever-subsides-but-some-heat-remains.html | MARKET INSIGHT; I.P.O. Fever Subsides, but Some Heat Remains | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-spanish-trim-963747.html | Spanish Trim | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-a-smithsonian-tour-of-the-irish-west.html | TRAVEL ADVISORY; A Smithsonian Tour of the Irish West | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-a-bigger-draw-than-julia-roberts.html | April 23-29; A Bigger Draw Than Julia Roberts | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/with-time-short-lazio-ambivalent-about-possibly-replacing-giuliani-race-for.html | With Time Short, Lazio Is Ambivalent About Possibly Replacing Giuliani in Race for Senate | False | By Richard L. Berke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-chance-encounters-who-says-gambling-is-a-scourge.html | IDEAS & TRENDS; Chance Encounters; Who Says Gambling Is a Scourge? | False | By Walter Goodman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-club-in-turmoil-not-knicks.html | PRO BASKETBALL; Club in Turmoil (Not Knicks) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/horse-racing-a-female-trainer-s-race-for-respect.html | HORSE RACING; A Female Trainer's Race for Respect | False | By Joe Drape | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/commercial-property-new-marching-orders-for-west-point-s-hotel-thayer.html | Commercial Property; New Marching Orders for West Point's Hotel Thayer | False | By Mary McAleer Vizard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-christine-gochuico-james-boylc.html | WEDDINGS; Christine Gochuico, James Boyle | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-correspondent-s-report-istanbul-inaugurates-new-portal-porte.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Istanbul Inaugurates A New Portal to the Porte | False | By Stephen Kinzer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/us-vs-microsoft-news-analysis-the-case-for-a-breakup.html | U.S. VS. MICROSOFT: NEWS ANALYSIS; The Case for a Breakup | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-missiles-and-the-moon-009431.html | Missiles and the Moon | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-football-notebook-carter-is-still-running-option-on-retirement.html | PRO FOOTBALL: NOTEBOOK; Carter Is Still Running Option on Retirement | False | By Mike Freeman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/poison-pen.html | Poison Pen | False | By David A. Bell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-dworkin-betsy.html | Paid Notice: Deaths DWORKIN, BETSY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/doesn-t-anybody-know-how-to-be-a-fugitive-anymore.html | Doesn't Anybody Know How To Be a Fugitive Anymore? | False | By Lisa Belkin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-cruise-dining-963771.html | Cruise Dining | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/postings-regional-plan-association-assembly-economics-of-new-york-area.html | POSTINGS: Regional Plan Association Assembly; Economics of New York Area | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-creature-features-the-ongoing-adventures-of-moose-and-squirrel.html | SUMMER FILMS; CREATURE FEATURES; The Ongoing Adventures of Moose and Squirrel | False | By Franz Lidz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-grayson-stanley-l.html | Paid Notice: Deaths GRAYSON, STANLEY L. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/home-clinic-adding-a-central-vacuum-system-to-your-home.html | HOME CLINIC; Adding a Central Vacuum System to Your Home | False | By Edward R. Lipinski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-the-epic-throwing-our-anxieties-to-the-lions.html | SUMMER FILMS: THE EPIC; Throwing Our Anxieties to the Lions | False | By Herbert Muschamp | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/automobiles/diesel-fuel-is-not-necessarily-a-bargain.html | Diesel Fuel Is Not Necessarily a Bargain | False | By Julie Dunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/david-spanier-67-journalist-and-renowned-writer-on-poker.html | David Spanier, 67, Journalist and Renowned Writer on Poker | False | By Paul Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/following-up-still-too-young-to-drink-mayor-gets-an-education.html | FOLLOWING UP; Still Too Young to Drink, Mayor Gets an Education | False | By Corey Kilgannon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-is-new-math-really-so-terrible-032271.html | Is New Math Really So Terrible? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-musical-or-opera-which-is-it.html | THEATER; Musical Or Opera: Which Is It? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/art-architecture-the-plain-old-still-camera-is-still-in-the-forefront.html | ART/ARCHITECTURE; The Plain Old Still Camera Is Still in the Forefront | False | By Vicki Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/personal-business-funeral-homes-branch-out-to-catch-no-frills-wave.html | Personal Business; Funeral Homes Branch Out to Catch No-Frills Wave | False | By Eve Tahmincioglu | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-noriko-sato-ned-ward-iii.html | WEDDINGS; Noriko Sato, Ned Ward III | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/private-sector-from-the-melting-pot-perhaps-with-a-few-sparks.html | Private Sector; From the Melting Pot, Perhaps With a Few Sparks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-from-boating-to-birding.html | NEIGHBORHOOD REPORT; From Boating to Birding | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/us-vs-microsoft-the-players-a-tangled-path-to-the-decision-to-seek-a-split.html | U.S. VS. MICROSOFT: THE PLAYERS; A Tangled Path To the Decision To Seek a Split | False | By Joel Brinkley With Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/wine-under-20-where-juicy-meets-smooth.html | WINE UNDER $20; Where 'Juicy' Meets 'Smooth' | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/still-rotten-in-denmark.html | Still Rotten in Denmark | False | By Michael Upchurch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-bike-racks-all-depend-on-how-you-use-them-020354.html | Bike Racks All Depend On How You Use Them | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/fragments.html | Fragments | False | By Nora Krug | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/mozambique-confronts-huge-flood-losses-but-sees-ray-of-hope.html | Mozambique Confronts Huge Flood Losses but Sees Ray of Hope | False | By Rachel L. Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-buying-back-guns-should-comfort-criminals-001970.html | Buying Back Guns Should Comfort Criminals | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/food-one-of-the-signs-of-spring-asparagus-in-a-variety-of-guises.html | FOOD; One of the Signs of Spring: Asparagus in a Variety of Guises | False | By Moira Hodgson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-pack-up-your-truffles.html | PULSE: SUNDAY IN THE PARK; Pack Up Your Truffles | True | By Karen Robinovit | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-beth-roy-michael-stanton.html | WEDDINGS; Beth Roy, Michael Stanton | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-971421.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-kristin-davenport-john-toohey.html | WEDDINGS; Kristin Davenport, John Toohey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-wireless-choices-rise-over-the-static-in-europe.html | Investing; Wireless Choices Rise Over the Static in Europe | False | By Alan Cowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945900.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/advertising-giants-call-off-merger-talks.html | Advertising Giants Call Off Merger Talks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-weiss-elizabeth-a.html | Paid Notice: Deaths WEISS, ELIZABETH A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-queens-king-in-morristown.html | JERSEY FOOTLIGHTS; Queens King in Morristown | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/summer-films-screen-play-edith-wharton-gets-the-treatment-3-ways-on-a.html | SUMMER FILMS: SCREEN PLAY -- Edith Wharton Gets the Treatment (3 Ways); On a Berkshires Movie Shoot, The Star Steps Into the Library | False | By Peter Parnell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/l-time-off-for-new-dads-019542.html | Time Off for New Dads | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-a-digital-exhibition-updates-the-medium.html | ART; A Digital Exhibition Updates the Medium | False | By William Zimmer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/q-a-buying-out-a-renter-in-a-co-op.html | Q.&A.; Buying Out A Renter In a Co-op | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-victoria-hansen-john-kikoski.html | WEDDINGS; Victoria Hansen, John Kikoski | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-clean-up-the-police-009008.html | Clean Up the Police | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-susan-fromer-robert-luttrell.html | WEDDINGS; Susan Fromer, Robert Luttrell | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-miller-samuel.html | Paid Notice: Memorials MILLER, SAMUEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/on-the-street-april-blooms-before-may.html | ON THE STREET; April Blooms Before May | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-pop-in-the-90-s-everything-for-everyone.html | MUSIC; Pop in the 90's: Everything for Everyone | False | By Eric Weisbard | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-is-new-math-really-so-terrible-032379.html | Is New Math Really So Terrible? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/c-corrections-018929.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/privatesector-from-the-melting-pot-perhaps-with-a-few-sparks.html | PrivateSector; From the Melting Pot, Perhaps With a Few Sparks | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/icon-recast-support-for-a-gay-athlete.html | Icon Recast: Support for a Gay Athlete | False | By Robert Lipsyte | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945889.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-032441.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/all-that-jive.html | All That Jive | False | By James Campbell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-charleston-prisons-safety-is-eroding-guards-at.html | NEIGHBORHOOD REPORT: CHARLESTON; Prison's Safety Is Eroding, Guards at Arthur Kill Say | False | By Kerry Murtha | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-032417.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/chess-shirov-cracks-a-black-wall-at-a-razzle-dazzle-event.html | CHESS; Shirov Cracks a Black Wall At a Razzle- Dazzle Event | False | By Robert Byrne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/us-vs-microsoft-experts-view-outside-assessing-wisdom-breakup.html | U.S. VS. MICROSOFT: THE EXPERTS; The View From Outside: Assessing the Wisdom of a Breakup | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/outdoors-a-presence-at-the-source-of-the-noble-brookie.html | OUTDOORS; A Presence at the Source of the Noble Brookie | False | By Pete Bodo | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/l-phils-fans-unruly-033030.html | Phils' Fans Unruly | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-going-places-defining-the-target-in-the-battle-for-votes.html | IDEAS & TRENDS: Going Places; Defining the Target in the Battle for Votes | False | By Robin Toner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-levitt-marvin-md.html | Paid Notice: Deaths LEVITT, MARVIN, M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/local-debut-for-work-by-machover.html | Local Debut For Work By Machover | False | By Sharon W. Linsker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-is-new-math-really-so-terrible-032298.html | Is New Math Really So Terrible? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-032484.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-phelan-robert-t.html | Paid Notice: Deaths PHELAN, ROBERT T. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-hanles-evelyn-jorrisch.html | Paid Notice: Deaths HANLES, EVELYN JORRISCH | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/a-little-disturbing-a-little-unnerving-postmodern-lounge.html | A Little Disturbing, A Little Unnerving Postmodern Lounge | False | By Terry Teachout | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-the-lineup-a-summer-of-little-action-lots-of-love-and-laughs.html | SUMMER FILMS: THE LINEUP; A Summer of Little Action, Lots of Love and Laughs | False | By Anita Gates | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/when-short-getaways-are-sweet.html | When Short Getaways Are Sweet | False | By Susan Jacoby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-biodiversity-reserve.html | IN BRIEF; Biodiversity Reserve | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-when-the-phones-didn-t-ring-financial-advisers-smiled.html | Investing; When the Phones Didn't Ring, Financial Advisers Smiled | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/art-architecture-beyond-kitsch-a-new-look-at-art-nouveau.html | ART/ARCHITECTURE; Beyond Kitsch: A New Look At Art Nouveau | False | By Alan Riding | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/l-property-values-and-zip-codes-984825.html | Property Values And ZIP Codes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/liberties-political-divas-2000.html | Liberties; Political Divas 2000 | False | By Maureen Dowd | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-catherine-watson-andrew-langberg.html | WEDDINGS; Catherine Watson, Andrew Langberg | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-on-serialists-and-their-bedfellows.html | MUSIC; On Serialists And Their Bedfellows | False | By Bernard Holland | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/playing-the-banjo-with-higher-aims.html | Playing the Banjo With Higher Aims | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/un-human-rights-panel-faults-russia-and-others-but-not-china.html | U.N. Human Rights Panel Faults Russia and Others, but Not China | False | By Elizabeth Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/streetscapes-philippine-center-556-fifth-avenue-behind-stucco-work-carrere.html | Streetscapes/The Philippine Center, 556 Fifth Avenue; Behind the Stucco, the Work of Carrere & Hastings | False | By Christopher Gray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-jodi-schenck-richard-gallagher.html | WEDDINGS; Jodi Schenck, Richard Gallagher | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-jennifer-shestack-jeffrey-doss.html | WEDDINGS; Jennifer Shestack, Jeffrey Doss | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-merrick-david.html | Paid Notice: Deaths MERRICK, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-music-to-wear-tshirts-to-cut.html | PULSE: SUNDAY IN THE PARK; Music to Wear, T-Shirts to Cut | True | By Karen Robinovitz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/plus-equestrian-close-race-entering-last-day-of-trials.html | PLUS: EQUESTRIAN; Close Race Entering Last Day of Trials | False | By Alex Orr Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/ideas-trends-tourists-stumble-into-the-line-of-fire.html | IDEAS & TRENDS; Tourists Stumble Into the Line of Fire | False | By Joe Sharkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/success-in-gene-therapy-at-last.html | Success in Gene Therapy, at Last | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/l-george-wallace-glossing-over-evil-982814.html | GEORGE WALLACE; Glossing Over Evil | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945897.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/suiting-up-with-marcus-camby-what-to-wear-for-long-run-in-the-playoffs.html | SUITING UP WITH/Marcus Camby; What to Wear For Long Run In the Playoffs | False | By Robin Finn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/a-night-out-with-toby-young-a-way-with-words.html | A NIGHT OUT WITH: Toby Young; A Way With Words | False | By Nancy Hass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-bike-racks-all-depend-on-how-you-use-them-020362.html | Bike Racks All Depend On How You Use Them | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/pro-basketball-notebook-coach-s-honesty-stirs-chaos-among-raptors.html | PRO BASKETBALL; NOTEBOOK; Coach's Honesty Stirs Chaos Among Raptors | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-charter-school-plan-approved-for-roosevelt.html | IN BRIEF; Charter School Plan Approved for Roosevelt | False | By Linda Saslow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-rudnick-lillian-nee-feder.html | Paid Notice: Deaths RUDNICK, LILLIAN (NEE FEDER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/cover-story-scheherazade-s-tales-with-attitude.html | COVER STORY; Scheherazade's Tales, With Attitude | False | By Charles Strum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-inwood-reweaving-the-threads-of-a-glorious-past.html | NEIGHBORHOOD REPORT: INWOOD; Reweaving the Threads of a Glorious Past | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-prospect-park-bird-lovers-will-find-home-beaux-arts.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Bird Lovers Will Find a Home in a Beaux-Arts Boathouse | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/italian-irish-force-for-american-indian-music.html | Italian-Irish Force for American Indian Music | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-indian-trains-963739.html | Indian Trains | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-marcy-posner-michael-singer.html | WEDDINGS; Marcy Posner, Michael Singer | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/sin-city.html | Sin City | False | By Sheryl WuDunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-there-once-was-a-war-for-some-there-still-is.html | THE WORLD; There Once Was a War. For Some, There Still Is. | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/pinatas-and-more-at-cinco-de-mayo-celebration.html | Pinatas and More at Cinco de Mayo Celebration | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/north-korea-shyly-courts-capitalism.html | North Korea Shyly Courts Capitalism | False | By Howard W. French | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-on-the-beach-the-subtext-barely-hidden-by-the-beach-blanket.html | SUMMER FILMS: ON THE BEACH; The Subtext Barely Hidden by the Beach Blanket | False | By David Bahr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-island-vines-two-young-sisters.html | LONG ISLAND VINES; Two Young Sisters | False | By Howard G. Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-wolin-anne.html | Paid Notice: Memorials WOLIN, ANNE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/clinton-seeks-legislation-for-tougher-consumer-privacy-rights.html | Clinton Seeks Legislation for Tougher Consumer-Privacy Rights | False | By Stephen Labaton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-adding-up-the-score-bush-308-gore-160.html | Political Briefing; Adding Up the Score: Bush 308, Gore 160 | False | By B. Drummond Ayers Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/business-investing-rock-solid-values-at-reinvention-s-core.html | Business & Investing Rock-Solid Values at Reinvention's Core | False | By Fred Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-war-and-memory-voices-on-vietnam-the-gi-melting-pot-032522.html | War and Memory: Voices on Vietnam; The G.I. Melting Pot | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/by-the-way-the-open-garden-state.html | BY THE WAY; The (Open) Garden State | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893498.html | Books in Brief: Fiction & Poetry | False | By Barbara Sutton | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-the-sunshine-of-a-smile-009539.html | The Sunshine of a Smile | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/the-long-walk-home.html | The Long Walk Home | False | By Tony Earley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/if-you-re-thinking-of-living-in-bethel-conn-small-town-charm-vs-rising-demand.html | If You're Thinking of Living In/Bethel, Conn.; Small-Town Charm vs. Rising Demand | False | By Lisa Prevost | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-columbus-circle-buzz-lot-new-yorkers-with-their-heads-clouds.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE -- BUZZ; A Lot of New Yorkers With Their Heads in the Clouds | False | By Kimberly Stevens | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-claudia-clemente-daniel-van-dongen.html | WEDDINGS; Claudia Clemente, Daniel van Dongen | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-ago-the-power-to-call-a-posse.html | Long Ago, the Power to Call a Posse | False | By Richard Weizel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-on-the-beach-the-movie-that-created-the-summer-movie.html | SUMMER FILMS: ON THE BEACH; The Movie That Created the 'Summer Movie' | False | By Terrence Rafferty | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-action-watching-hollywood-brew-a-perfect-storm.html | SUMMER FILMS: ACTION!; Watching Hollywood Brew a 'Perfect Storm' | False | By Sebastian Junger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/at-museum-fingers-do-the-talking.html | At Museum, Fingers Do the Talking | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-flushing-forget-about-greasy-spoons-it-s-pipes-that-offend.html | NEIGHBORHOOD REPORT: FLUSHING; Forget About Greasy Spoons: It's the Pipes That Offend | False | By Jim O'Grady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-43000-no-gain-no-pain.html | The Way We Live Now: 4-30-00; No Gain, No Pain | False | By Ted C. Fishman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-the-cia-and-iran-032425.html | The C.I.A. and Iran | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/television-radio-as-in-the-old-days-the-problems-can-have-solutions.html | TELEVISION/RADIO; As in the Old Days, the Problems Can Have Solutions | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/massive-powerful-woman-wheel-land-minivans-volvo-wagons-suv-gains-female-fans.html | Massive, Powerful And a Woman at the Wheel; In a Land of Minivans and Volvo Wagons, the SUV Gains Female Fans | False | By Debra West | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-dust-swirls-in-battle-for-a-key-house-seat.html | Political Briefing; Dust Swirls In Battle For a Key House Seat | False | By B. Drummond Ayers Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-mexican-costumes-963720.html | Mexican Costumes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/lawyers-for-louima-officers-and-pba-clash-on-payment.html | Lawyers for Louima Officers And P.B.A. Clash on Payment | False | By Alan Feuer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-lisa-marchese-kevin-duffy-acevedo.html | WEDDINGS; Lisa Marchese, Kevin Duffy-Acevedo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-bending-elbows-finally-the-teamsters-have-something-to-toast.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Finally, the Teamsters Have Something to Toast | False | By Charlie Leduff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/track-and-field-a-pair-of-victorious-returns.html | TRACK AND FIELD; A Pair of Victorious Returns | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-bloomsbury-munch-tut-and-spago.html | WEEKEND GETAWAYS; Bloomsbury, Munch, Tut And Spago | False | By Caryn James | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-view-from-jefferson-valley-club-where-one-can-get-fit-and-get-e-mail.html | The View From/Jefferson Valley; Club Where One Can Get Fit and Get E-Mail | False | By Lynne Ames | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-robin-weiner-barry-handwerger.html | WEDDINGS; Robin Weiner, Barry Handwerger | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-futersack-sonia.html | Paid Notice: Memorials FUTERSACK, SONIA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-italian-classic-is-still-a-crowd-pleaser.html | DINING OUT; Italian Classic Is Still a Crowd-Pleaser | False | By Joanne Starkey | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-davis-jennings-luke.html | Paid Notice: Memorials DAVIS, JENNINGS, LUKE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/long-island-journal-a-family-thats-deserving-of-recognition.html | LONG ISLAND JOURNAL; A Family That's Deserving of Recognition | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-glasser-maurice-a.html | Paid Notice: Deaths GLASSER, MAURICE A. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-that-whining-sound-of-lost-money-and-lives.html | April 23-29; That Whining Sound Of Lost Money and Lives | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/l-image-and-style-033057.html | Image and Style | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893420.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/fight-club.html | Fight Club | False | By Vincent Patrick | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/style-the-king-and-them.html | Style; The King And Them | False | By Dana Thomas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/bronx-journal-once-a-hospital-and-again-an-anchor.html | Bronx Journal; Once a Hospital and Again an Anchor | False | By Amy Waldman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-education-rutgers-union-vote.html | BRIEFING: EDUCATION; RUTGERS UNION VOTE | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-east-side-battle-lines-emerging-sale-prime-con-ed-property.html | NEIGHBORHOOD REPORT: EAST SIDE; Battle Lines Emerging on the Sale Of a Prime Con Ed Property | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-education-fourth-grade-tests.html | BRIEFING: EDUCATION; FOURTH-GRADE TESTS | False | By Debra Nussbaum | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/on-the-job-revenge-of-the-tuna-salad.html | ON THE JOB; Revenge of the Tuna Salad | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/word-for-word-nixon-and-vietnam-grumbling-and-rumbling-over-an-unraveling-war.html | Word for Word; Nixon and Vietnam Grumbling and Rumbling Over an Unraveling War | False | By Tim Weiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/paperback-best-sellers-april-30-2000.html | PAPERBACK BEST SELLERS: April 30, 2000 | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-the-universe-s-baby-steps.html | April 23-29; The Universe's Baby Steps | False | By James Glanz | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-of-the-times-at-the-garden-two-big-turns-into-two-rounds.html | Sports of The Times; At the Garden, Two Big Turns Into Two Rounds | False | By Dave Anderson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/hocus-pocus.html | Hocus-Pocus | False | By Jennifer Schuessler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-dance-umbrella-credit-where-it-s-due-982903.html | DANCE UMBRELLA; Credit Where It's Due | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/us-vs-microsoft-the-consumers-pc-users-express-concern-that-split-may-hurt-them.html | U.S. VS. MICROSOFT: THE CONSUMERS; PC Users Express Concern That Split May Hurt Them | False | By Matt Richtel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/book-value-hard-lessons-learned-at-schwab.html | BOOK VALUE; Hard Lessons Learned At Schwab | False | By Fred Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/databank-april-24-28-wall-street-s-runs-hits-and-errors.html | DataBank: April 24-28; Wall Street's Runs, Hits and Errors | False | By Mickey Meece | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/dance-filling-the-stage-with-her-inventions.html | DANCE; Filling the Stage With Her Inventions | False | By Valerie Gladstone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/q-a-harry-phillips-3rd-new-member-of-regents-explores-role.html | Q&A/Harry Phillips 3rd; New Member of Regents Explores Role | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-creature-features-chickens-fleeing-on-feet-made-of-clay.html | SUMMER FILMS; CREATURE FEATURES; Chickens Fleeing on Feet Made Of Clay | False | By John Canemaker | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/suddenly-mrs-clinton-is-everywhere.html | Suddenly, Mrs. Clinton Is Everywhere | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-kovacs-stephen.html | Paid Notice: Deaths KOVACS, STEPHEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/shootings-leave-pittsburgh-suburbs-stunned.html | Shootings Leave Pittsburgh Suburbs Stunned | False | By Francis X. Clines | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-class-trips-a-survival-guide-for-parents.html | JERSEY; Class Trips: A Survival Guide For Parents | False | By Neil Genzlinger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-is-the-summer-climate-still-right-for-action-heroes.html | SUMMER FILMS; Is the Summer Climate Still Right for Action Heroes? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945978.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-wells-dumps-yanks-but-city-still-loves-him.html | BASEBALL; Wells Dumps Yanks, but City Still Loves Him | False | By Buster Olney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/l-apology-in-order-033014.html | Apology in Order | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/making-the-waves.html | Making The Waves | False | By Karen Durbin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-technology-ancient-enigmas.html | New Technology, Ancient Enigmas | False | By Adam Bowles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/lives-confessions-of-a-closet-homemaker.html | Lives; Confessions of a Closet Homemaker | False | By Carolynn Carreno | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/benefits-003808.html | BENEFITS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-perlow-jeffrey-moshe.html | Paid Notice: Deaths PERLOW, JEFFREY (MOSHE) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/robert-tobin-66-who-collected-art-and-championed-artists.html | Robert Tobin, 66, Who Collected Art and Championed Artists | False | By Maria Newman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/been-there-worn-that.html | Been There, Worn That | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-law-rabbi-s-murder-trial.html | BRIEFING: LAW; RABBI'S MURDER TRIAL | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-piazza-sits-as-the-mets-pick-up-23-hits.html | BASEBALL; Piazza Sits As the Mets Pick Up 23 Hits | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-mal-de-voyage-963704.html | Mal de Voyage | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-killers-from-outer-space.html | April 23-29; Killers From Outer Space | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/doctors-sue-yale-saying-cost-cuts-hurt-patients-and-complaints-led-to-backlash.html | Doctors Sue Yale, Saying Cost Cuts Hurt Patients and Complaints Led to Backlash | False | By Paul Zielbauer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dining-out-bringing-a-portion-of-italy-to-armonk.html | DINING OUT; Bringing a Portion of Italy to Armonk | False | By M. H. Reed | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-stein-martin-h-md.html | Paid Notice: Deaths STEIN, MARTIN H., M.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-orr-robert-f.html | Paid Notice: Deaths ORR, ROBERT F. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/a-haider-in-their-future.html | A Haider In Their Future | False | By Roger Cohen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-is-new-math-really-so-terrible-032360.html | Is New Math Really So Terrible? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-encounter-with-jamie-rubin-diaper-diplomacy.html | The Way We Live Now: 4-30-00: Encounter with Jamie Rubin; Diaper Diplomacy | False | By Jeffrey Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-genkin-ben.html | Paid Notice: Deaths GENKIN, BEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-mergentime-rose.html | Paid Notice: Deaths MERGENTIME, ROSE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/private-sector-a-broker-s-painfully-personal-tale.html | Private Sector; A Broker's Painfully Personal Tale | False | By Abby Ellin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/my-money-my-life-minding-your-bedside-manner.html | MY MONEY, MY LIFE; Minding Your Bedside Manner | False | By Beth Niewenhous | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-connecticut-saving-abandoned-cemeteries-and-grave-markers.html | In the Region/Connecticut; Saving Abandoned Cemeteries and Grave Markers | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945994.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-slow-paced-justice-009261.html | Slow-Paced Justice | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-dollard-william-as-phd.html | Paid Notice: Deaths DOLLARD, WILLIAM A.S., PH.D. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-east-side-site-with-no-commitments-draws-eyes-7-eager.html | NEIGHBORHOOD REPORT: EAST SIDE; A Site With No Commitments Draws Eyes of 7 Eager Suitors | False | By David Kirby | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945919.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/mayor-and-first-lady-reach-out-in-very-different-ways-to-a-third-party.html | Mayor and First Lady Reach Out, in Very Different Ways, to a Third Party | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-car-insurance-nation-s-highest.html | BRIEFING: CAR INSURANCE; NATION'S HIGHEST | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-alexander-fritz-w-ii.html | Paid Notice: Memorials ALEXANDER, FRITZ W. II. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/bookend-the-last-of-all-his-kind.html | Bookend; The Last of All His Kind | False | By Ferdinand Mount | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-reviews-taking-look-nature-s-triumph-tragedy-proust-memory.html | ART REVIEWS; Taking a Look at Nature's Triumph and Tragedy, and at Proust and Memory | False | By Phyllis Braff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/an-unpaid-watchdog-looks-back-at-tenure.html | An Unpaid Watchdog Looks Back at Tenure | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/l-a-fan-s-notes-893382.html | A Fan's Notes | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/club-in-the-frenzy-of-an-english-trance.html | Club in the Frenzy of an English Trance | False | By Ted Oehmke | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/quotation-of-the-day-031186.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-rewind-trapped-in-the-city-the-dark-side-of-summer.html | SUMMER FILMS: REWIND; Trapped in the City: The Dark Side of Summer | False | By Kristin Hohenadel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/memories-growing-up-with-a-unicorn-in-the-parlor.html | MEMORIES; Growing Up With a Unicorn In the Parlor | False | By C.j. Satterwhite | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/your-home-hot-patio-extend-an-awning.html | YOUR HOME; Hot Patio? Extend An Awning | False | By Jay Romano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-tobin-robert-lynn-batts.html | Paid Notice: Deaths TOBIN, ROBERT LYNN BATTS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-brooklyn-heights-samaritans-for-homeless-dogs-feel-legal.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Samaritans for Homeless Dogs Feel a Legal Chill | False | By Tara Bahrampour | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893501.html | Books in Brief: Fiction & Poetry | False | By Brian Henry | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/soccer-metrostars-loss-spoils-ramos-s-return.html | SOCCER; MetroStars' Loss Spoils Ramos's Return | False | By Steve Popper | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-passenger-complaints-about-airlines-rise.html | TRAVEL ADVISORY; Passenger Complaints About Airlines Rise | False | By David Cay Johnston | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945951.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-pike-william.html | Paid Notice: Deaths PIKE, WILLIAM | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/playing-in-the-neighborhood-002313.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-karen-hanes-juan-larrain.html | WEDDINGS; Karen Hanes, Juan Larrain | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/studying-history-a-la-mode.html | Studying History A La Mode | False | By Louise Lague Scharff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-blue-man-joins-the-vegas-collection.html | THEATER; Blue Man Joins the Vegas Collection | False | By Vicki Goldberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/a-one-woman-wrecking-crew.html | A One-Woman Wrecking Crew | False | By Kathryn Harrison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-washington-whispers.html | April 23-29; Washington Whispers | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/on-pro-basketball-raptors-seem-to-be-catching-up-to-hype.html | ON PRO BASKETBALL; Raptors Seem to Be Catching Up to Hype | False | By Mike Wise | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-alexander-fritz-w-ii.html | Paid Notice: Deaths ALEXANDER, FRITZ W. II | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/final-frontier-for-self-service-warehouses.html | Final Frontier for Self-Service Warehouses | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-in-asia-picnic-was-over-before-it-began.html | Investing In Asia, Picnic Was Over Before It Began | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-mayumi-mori-stephen-tsai.html | WEDDINGS; Mayumi Mori, Stephen Tsai | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/soapbox-born-to-run-and-hit.html | SOAPBOX; Born to Run, and Hit | False | By Greg Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-949213.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/dance-a-favorite-son-returns-to-new-york-city-ballet.html | DANCE; A Favorite Son Returns To New York City Ballet | False | By Susan Reiter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/sports-business-newest-game-is-buying-and-selling-teams.html | SPORTS BUSINESS; Newest Game Is Buying and Selling Teams | False | By Richard Sandomir | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-for-illinois-governor-an-explanatory-tour.html | Political Briefing; For Illinois Governor, An Explanatory Tour | False | By B. Drummond Ayers Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-dialing-bangladesh-008842.html | Dialing Bangladesh | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-roth-mary.html | Paid Notice: Deaths ROTH, MARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/special-unit-quells-gangs-in-yonkers.html | Special Unit Quells Gangs in Yonkers | False | By James V. O'Connor | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/privatesector-to-academia-and-the-spotlight.html | PrivateSector; To Academia, and the Spotlight | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-lega-joanna.html | Paid Notice: Deaths LEGA, JOANNA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-rooting-out-falun-gong-china-makes-war-on-mysticism.html | THE WORLD: Rooting Out Falun Gong; China Makes War on Mysticism | False | By Craig S. Smith | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-screen-play-edith-wharton-gets-treatment-3-ways-spray-can-invites.html | SUMMER FILMS: SCREEN PLAY -- Edith Wharton Gets the Treatment (3 Ways); A Spray Can Invites Romance To a Small College Campus | False | By Neil Labute | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-lisa-gustavson-christopher-sales.html | WEDDINGS; Lisa Gustavson, Christopher Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-riverdale-defining-nature-through-art.html | NEIGHBORHOOD REPORT: RIVERDALE; Defining Nature Through Art | False | By Andrea Delbanco | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/greenwich-time-unearthed-a-show-reveals-a-buried-past.html | Greenwich Time Unearthed: A Show Reveals a Buried Past | False | By Bess Liebenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-music-and-nature-inspiration-outdoors-982890.html | MUSIC AND NATURE; Inspiration Outdoors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/communities-in-vineland-it-s-baseball-bilingually.html | COMMUNITIES; In Vineland, It's Baseball Bilingually | False | By Sharon Waters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945927.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/tv/spotlight-a-decade-s-serious-side.html | SPOTLIGHT; A Decade's Serious Side | False | By Ben Sisario | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-dredging-of-clams-halted-in-gardiners-bay.html | IN BRIEF; Dredging of Clams Halted in Gardiners Bay | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/out-of-order-survival-techniques-for-book-clubs.html | OUT OF ORDER; Survival Techniques for Book Clubs | False | By David Bouchier | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/fashion-s-well-kept-secret.html | Fashion's Well-Kept Secret | False | By Ruth La Ferla | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/the-bad-guys-are-always-with-us.html | The Bad Guys Are Always With Us | False | By Ronald Steel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/first-person-i-was-a-hatcheck-girl-at-the-stork.html | FIRST PERSON; 'I Was a Hatcheck Girl at the Stork' | False | By Patricia Bosworth | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/following-up-wouldn-t-be-millionaire-leaves-mark-on-town.html | FOLLOWING UP; Wouldn't-Be Millionaire Leaves Mark on Town | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/helping-clergy-help-the-anguished.html | Helping Clergy Help the Anguished | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-965286.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/transactions-033120.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-harvey-sucille-m-missy.html | Paid Notice: Deaths HARVEY, SUCILLE M. "MISSY" | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/man-donald-l-evans-bush-s-new-campaign-chief-has-been-steadfast-friend.html | Man in the News; Donald L. Evans: Bush's New Campaign Chief Has Been a Steadfast Friend | False | By Frank Bruni | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/board-urged-to-adopt-law-on-cell-phone-use.html | Board Urged to Adopt Law on Cell Phone Use | False | By Donna Greene | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/wiccans-are-finding-their-place.html | Wiccans Are Finding Their Place | False | By Cynthia Magriel Wetzler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/the-guide-983705.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-giuliani-s-big-decision.html | April 23-29; Giuliani's Big Decision | False | By Adam Nagourney | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-when-a-doctor-is-still-a-doctor-001341.html | When a Doctor Is Still a Doctor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-for-yugoslavs-the-past-keeps-getting-better.html | THE WORLD; For Yugoslavs, the Past Keeps Getting Better | False | By Steven Erlanger | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-you-got-game.html | PULSE: SUNDAY IN THE PARK; You Got Game | True | By Karen Robinovit | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/new-york-online-the-great-white-web.html | NEW YORK ONLINE; The Great White Web | False | By Denny Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-wechsler-herbert.html | Paid Notice: Deaths WECHSLER, HERBERT | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/postings-two-6-story-60-unit-dwellings-for-gramercy-birds-quarters-built-to-suit.html | POSTINGS: Two 6-Story, 60-Unit Dwellings; For Gramercy Birds, Quarters Built to Suit | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/pc-users-are-wary-of-a-microsoft-split.html | PC Users Are Wary Of a Microsoft Split | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-rylander-paul.html | Paid Notice: Deaths RYLANDER, PAUL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/political-briefing-oregon-initiatives-torment-governor.html | Political Briefing; Oregon Initiatives Torment Governor | False | By B. Drummond Ayers Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/when-it-comes-to-homework-think-library.html | When It Comes To Homework, Think Library | False | By Merri Rosenberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-freed-isidore.html | Paid Notice: Memorials FREED, ISIDORE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/inside-031330.html | INSIDE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/plus-tennis-spaniards-and-czechs-advance-in-fed-cup.html | PLUS: TENNIS; Spaniards and Czechs Advance in Fed Cup | False | By Agence France-Presse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/l-bearing-witness-893404.html | Bearing Witness | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-delorenzo-rita.html | Paid Notice: Deaths DELORENZO, RITA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-recycling-kudos.html | IN BRIEF; Recycling Kudos | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/cambodia-agrees-to-tribunal-setup-for-khmer-rouge-trials.html | Cambodia Agrees to Tribunal Setup for Khmer Rouge Trials | False | By Seth Mydans | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/theater/theater-playing-all-the-men-in-mae-s-life.html | THEATER; Playing All the Men In Mae's Life | False | By Barry Singer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-following-the-music.html | JERSEY FOOTLIGHTS; Following the Music | False | By Carla Baranauckas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/frugal-traveler-i-shop-and-the-world-is-a-better-place.html | FRUGAL TRAVELER; I Shop, and the World Is a Better Place | False | By Daisann McLane | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/perspectives-space-bonus-for-new-building-helps-save-tenement.html | PERSPECTIVES; Space Bonus for New Building Helps Save Tenement | False | By Alan S. Oser | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/music-country-with-twang-and-pop.html | MUSIC; Country, With Twang and Pop | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-transportation-car-inspection-shelters.html | BRIEFING: TRANSPORTATION; CAR INSPECTION SHELTERS | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/proposal-to-extend-felons-voting-rights.html | Proposal to Extend Felons' Voting Rights | False | By Melinda Tuhus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/research-neglects-women-studies-find.html | Research Neglects Women, Studies Find | False | By Robert Pear | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-what-they-were-thinking.html | The Way We Live Now: 4-30-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-exultation-at-least-onstage.html | JERSEY FOOTLIGHTS; Exultation, At Least Onstage | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-bonnie-schneider-michael-sikowitz.html | WEDDINGS; Bonnie Schneider, Michael Sikowitz | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-solidarity-at-the-ballpark.html | April 23-29; Solidarity at the Ballpark | False | By Tyler Kepner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-serialism-not-prophets-982830.html | SERIALISM; Not Prophets | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/poetry-finding-her-heritage-and-her-voice.html | POETRY; Finding Her Heritage and Her Voice | False | By Margo Nash | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/coping-the-lonely-life-of-a-free-spirit.html | COPING; The Lonely Life Of a Free Spirit | False | By Peter Edidin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/drivers-line-up-for-bullet-resistant-partitions.html | Drivers Line Up for Bullet-Resistant Partitions | False | By Sarah Kershaw | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/gore-faults-bush-on-foreign-policy.html | GORE FAULTS BUSH ON FOREIGN POLICY | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-kings-queens-and-slot-machines.html | WEEKEND GETAWAYS; Kings, Queens and Slot Machines | False | By Peter Marks | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/practical-traveler-volunteering-on-vacation.html | PRACTICAL TRAVELER; Volunteering On Vacation | False | By Martha Stevenson Olson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945935.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-keeping-taxpayer-money-out-of-baseball-teams-001333.html | Keeping Taxpayer Money Out of Baseball Teams | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-microsoft-s-competition-is-looking-attractive.html | Investing Microsoft's Competition Is Looking Attractive | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-eroded-self.html | The Eroded Self | False | By Jeffrey Rosen | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-jennifer-doubleday-thatcher-brown.html | WEDDINGS; Jennifer Doubleday, Thatcher Brown | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/boxing-grant-steps-forward-but-lewis-drops-him-in-his-tracks-to-retain-titles.html | BOXING; Grant Steps Forward, but Lewis Drops Him in His Tracks to Retain Titles | False | By Bill Pennington | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-gehan-john-j.html | Paid Notice: Deaths GEHAN, JOHN J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-katz-eugene.html | Paid Notice: Memorials KATZ, EUGENE | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/l-la-la-lunacy-893390.html | La-La Lunacy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/architects-offices-rooms-with-a-view.html | Architects' Offices: Rooms With a View | False | By Valerie Cruice | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-rachel-tendler-gregg-moskowitz.html | WEDDINGS; Rachel Tendler, Gregg Moskowitz | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-serialism-serialism-and-politics-982857.html | SERIALISM; Serialism and Politics | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/albright-s-spokesman-ends-singular-tenure.html | Albright's Spokesman Ends Singular Tenure | False | By Christopher Marquis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-rosenberg-david.html | Paid Notice: Deaths ROSENBERG, DAVID | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-farber-leonard.html | Paid Notice: Deaths FARBER, LEONARD | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-rothenberg-aaron.html | Paid Notice: Deaths ROTHENBERG, AARON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-mal-de-voyage-963712.html | Mal de Voyage | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-green-buildings-many-testimonials-982865.html | GREEN BUILDINGS; Many Testimonials | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-tracy-mcdermott-graham-miller.html | WEDDINGS; Tracy McDermott, Graham Miller | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/television-radio-when-knickknacks-turn-into-a-collective-passion.html | TELEVISION/RADIO; When Knickknacks Turn Into a Collective Passion | False | By Jamie Malanowski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-christina-green-lloyd-gerry.html | WEDDINGS; Christina Green, Lloyd Gerry | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/evening-hours-playwrights-and-pups.html | EVENING HOURS; Playwrights and Pups | False | By Bill Cunningham | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-893447.html | Books in Brief: Nonfiction | False | By David Murray | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-how-to-pay-teachers-007528.html | How to Pay Teachers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/urban-tactics-using-a-bicycle-helmet-and-the-head-inside.html | URBAN TACTICS; Using a Bicycle Helmet, and the Head Inside | False | By Colin Moynihan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/l-barry-lyndon-the-debate-goes-on-982873.html | 'BARRY LYNDON'; The Debate Goes On | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-serialism-a-matter-of-time-982849.html | SERIALISM; A Matter of Time | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-wechsler-edith-friedman.html | Paid Notice: Deaths WECHSLER, EDITH FRIEDMAN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/weekend-getaways-by-pedal-and-paddle-in-arkansas.html | WEEKEND GETAWAYS; By Pedal and Paddle In Arkansas | False | By Lucy Ferriss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-quat-leon.html | Paid Notice: Deaths QUAT, LEON | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-horses-step-up-to-the-triple-crown.html | TRAVEL ADVISORY; Horses Step Up To the Triple Crown | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/personal-business-road-warriors.html | Personal Business; Road Warriors | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/c-corrections-018902.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-o-brian-dry-shod.html | Books in Brief: Fiction & Poetry; O'Brian Dry Shod | False | By Linda Barrett Osborne | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/benjamin-zwim-once-more-for-the-greens.html | Benjamin Zwim: Once More, for the Greens | False | By John Rather | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-is-new-math-really-so-terrible-032328.html | Is New Math Really So Terrible? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-hadar-levgur-scott-fields.html | WEDDINGS; Hadar Levgur, Scott Fields | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/jersey-footlights-every-tune-tells-a-story.html | JERSEY FOOTLIGHTS; Every Tune Tells a Story | False | By Robbie Woliver | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-keep-self-service-gas-out-of-new-jersey-001961.html | Keep Self-Service Gas Out of New Jersey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/economic-view-he-didn-t-say-it-he-knew-it-all-along.html | ECONOMIC VIEW; He Didn't Say It. He Knew It All Along. | False | By Louis Uchitelle | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/world-power-black-white-mugabe-s-real-foes-aren-t-ones-he-denounces.html | THE WORLD: Power in Black and White; Mugabe's Real Foes Aren't The Ones He Denounces | False | By Rachel L Swarns | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-vows-kanan-shridharani-and-stephen-jacobson.html | WEDDINGS: VOWS; Kanan Shridharani and Stephen Jacobson | False | By Lois Smith Brady | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/a-la-carte-a-focus-for-gutsy-salvadoran-soul-food.html | A LA CARTE; A Focus for Gutsy Salvadoran Soul Food | False | By Richard Jay Scholem | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/private-sector-chipper-days-for-dr-gloom.html | Private Sector; Chipper Days for Dr. Gloom | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/our-towns-where-watched-pots-still-boil-cam-craze-feeds-curious-millions.html | Our Towns; Where Watched Pots Still Boil: Cam Craze Feeds Curious Millions | False | By Matthew Purdy | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-asha-cornelio-matthew-beh.html | WEDDINGS; Asha Cornelio, Matthew Beh | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-photo-ops-that-cast-a-spell.html | TRAVEL ADVISORY; Photo Ops That Cast a Spell | False | By Daphne Angles | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-berler-andrew.html | Paid Notice: Memorials BERLER, ANDREW | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-belmont-first-came-the-fire-then-the-end-of-a-dream.html | NEIGHBORHOOD REPORT: BELMONT; First Came the Fire, Then the End of a Dream | False | By David Critchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/l-music-and-nature-minor-peeps-never-982881.html | MUSIC AND NATURE; 'Minor Peeps'? Never! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-the-never-ending-argument.html | April 23-29; The Never-Ending Argument | False | By Linda Greenhouse | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/southampton-is-can-do-town-in-handicapped-accessibility.html | Southampton Is Can-Do Town In Handicapped Accessibility | False | By Linda Saslow | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/down-the-shore-salt-water-taffies-and-a-hint-of-borscht.html | DOWN THE SHORE; Salt Water Taffies, and a Hint of Borscht | False | By Robert Strauss | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/art-architecture-reinventing-moma-and-modern-art.html | ART/ARCHITECTURE; Reinventing MOMA, and Modern Art | False | By Holland Cotter | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/horse-racing-performing-magic-wins-trial.html | HORSE RACING; Performing Magic Wins Trial | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/hockey-pressed-devils-get-one-for-the-road.html | HOCKEY; Pressed, Devils Get One for the Road | False | By Joe Lapointe | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-visiting-nancy-963755.html | Visiting Nancy | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-monica-lorick-norman-williams.html | WEDDINGS; Monica Lorick, Norman Williams | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-paulette-theresa-kevin-mcauliffe.html | WEDDINGS; Paulette Theresa, Kevin McAuliffe | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-harlem-plan-for-moderate-price-homes-is-welcomed-with-qualms.html | NEIGHBORHOOD REPORT: HARLEM; Plan for Moderate-Price Homes Is Welcomed, With Qualms | False | By Nina Siegal | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/market-watch-for-now-microsoft-can-t-save-itself.html | MARKET WATCH; For Now, Microsoft Can't Save Itself | False | By Gretchen Morgenson | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-zafian-henry-j.html | Paid Notice: Deaths ZAFIAN, HENRY J. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-barbara-lewis-jonathan-goose.html | WEDDINGS; Barbara Lewis, Jonathan Goose | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/missile-shield-illusion.html | Missile Shield Illusion | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/surplus-a-gulf-between-candidates.html | Surplus a Gulf Between Candidates | False | By Adam Clymer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-eroded-self-one-or-two-things-id-rather-you-didnt-know-about-me.html | The Eroded Self; One or Two Things I'd Rather You Didn't Know About Me | False | By Austin Bunn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/deregulation-has-given-power-to-the-power-people.html | Deregulation Has Given Power to the Power People | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945986.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/l-heeeere-s-homer-893412.html | Heeeere's Homer! | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/c-corrections-016730.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/when-rent-becomes-show-stopper-arts-groups-with-specialized-space-demands-are.html | When Rent Becomes the Show Stopper; Arts groups, with specialized space demands, are being squeezed by real estate costs | False | By Edwin McDowell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/the-world-in-romania-playboy-s-joke-backfires.html | THE WORLD; In Romania, Playboy's 'Joke' Backfires | False | By Alex Kuczynski | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-burpee-howard-foster.html | Paid Notice: Deaths BURPEE, HOWARD FOSTER | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/island-talks-get-new-push-from-japan-and-russia.html | Island Talks Get New Push From Japan And Russia | False | By Patrick E. Tyler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-kossoff-burton-buddy.html | Paid Notice: Deaths KOSSOFF, BURTON "BUDDY." | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/tempers-flare-at-paper-mill-playhouse.html | Tempers Flare at Paper Mill Playhouse | False | By Karen Demasters | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/the-cia-and-iran-032409.html | The C.I.A. and Iran | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-images-of-jesus-artists-transcend-crucifix.html | In Images of Jesus, Artists Transcend Crucifix | False | By Tina Kelley | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/the-way-we-live-now-4-30-00-shoptalk-family-affair.html | The Way We Live Now: 4-30-00: ShopTalk; Family Affair | False | By Melanie Rehak | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/the-new-england.html | The New England | False | By Anthony Quinn | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/l-george-wallace-beyond-forgiveness-982822.html | GEORGE WALLACE; Beyond Forgiveness? | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-funds-watch-from-janus-s-parent-a-surprising-message.html | INVESTING: FUNDS WATCH; From Janus's Parent, A Surprising Message | False | By Danny Hakim | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-pearce-helen.html | Paid Notice: Deaths PEARCE, HELEN | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-altman-jerome-dds.html | Paid Notice: Deaths ALTMAN, JEROME, DDS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/for-chechens-a-lonely-battle-to-restore-the-ruins.html | For Chechens, a Lonely Battle to Restore the Ruins | False | By Michael R. Gordon | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-ashley-dixon-mark-danzi.html | WEDDINGS; Ashley Dixon, Mark Danzi | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/former-energy-dept-adviser-cites-flaws-in-nuclear-complex.html | Former Energy Dept. Adviser Cites Flaws in Nuclear Complex | False | By William J. Broad | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-gunfire-at-the-national-zoo.html | April 23-29; Gunfire at the National Zoo | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-keep-self-service-gas-out-of-new-jersey-001953.html | Keep Self-Service Gas Out of New Jersey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/travel-advisory-933309.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/hockey-devils-come-alive-in-killing-penalties.html | HOCKEY; Devils Come Alive in Killing Penalties | False | By Liz Robbins | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-rolling-thunder.html | PULSE; SUNDAY IN THE PARK; Rolling Thunder | True | By Karen Robinovit | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/portfolios-etc-gold-believers-put-rationality-to-test.html | PORTFOLIOS, ETC.; Gold Believers Put Rationality to Test | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/l-keep-self-service-gas-out-of-new-jersey-001945.html | Keep Self-Service Gas Out of New Jersey | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-levine-julius.html | Paid Notice: Deaths LEVINE, JULIUS | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/restaurants-a-little-night-meal.html | RESTAURANTS; A Little Night Meal | False | By David Corcoran | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-memorials-winter-dora.html | Paid Notice: Memorials WINTER, DORA | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/realestate/in-the-region-new-jersey-when-a-developer-chooses-the-build-to-suit-route.html | In the Region/New Jersey; When a Developer Chooses the Build-to-Suit Route | False | By Rachelle Garbarine | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/responsible-party-anssi-vanjoki-a-cell-phone-symphony.html | RESPONSIBLE PARTY; ANSSI VANJOKI; A Cell Phone Symphony | False | By Edmund L Andrews | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/l-amazon-tower-963763.html | Amazon Tower | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/bush-takes-aim-at-gore-in-talk-radio-romp.html | Bush Takes Aim at Gore in Talk Radio Romp | False | By Alison Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-nonfiction-a-lot-like-us.html | Books in Brief: Nonfiction; A Lot Like Us | False | By Andrea Barnet | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-star-power-cameron-diaz-good-sport.html | SUMMER FILMS: STAR POWER; Cameron Diaz, Good Sport | False | By Dave Kehr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/arts/music-a-shaman-disguised-as-a-chanteuse.html | MUSIC; A Shaman Disguised as a Chanteuse | False | By Cori Ellison | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/mirror-mirror-a-miracle-a-minute-skin-cream-heaven.html | MIRROR, MIRROR; A Miracle a Minute: Skin Cream Heaven | False | By Penelope Green | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-blaxploitation-a-black-gumshoe-who-built-a-genre-is-back-on-the-job.html | SUMMER FILMS: BLAXPLOITATION; A Black Gumshoe Who Built a Genre Is Back on the Job | False | By Elvis Mitchell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945943.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-monopoly-medicine.html | April 23-29; Monopoly Medicine | False | By Steve Lohr | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/investing-out-on-a-limb-and-carrying-an-ever-heavier-bag-of-stocks.html | Investing Out on a Limb, and Carrying an Ever-Heavier Bag of Stocks | False | By Patrick McGeehan | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/neighborhood-report-upper-west-side-city-people-small-park-acquires-angel-who.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- CITYPEOPLE; Small Park Acquires an Angel Who Cleans Up, and Sings | False | By Jen McCaffery | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-borkowski-charles-p-jr.html | Paid Notice: Deaths BORKOWSKI, CHARLES P., JR. | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/way-we-live-now-4-30-00-questions-for-mikhail-gorbachev-greening-gorbachev.html | The Way We Live Now: 4-30-00; Questions for Mikhail Gorbachev; The Greening of Gorbachev | False | By Philip Taubman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/l-time-off-for-new-dads-019534.html | Time Off for New Dads | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/art-reflections-on-philadelphia-in-the-30-s-and-40-s.html | ART; Reflections on Philadelphia in the 30's and 40's | False | By D. Dominick Lombardi | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/theater-another-take-on-a-yiddish-play.html | THEATER; Another Take on a Yiddish Play | False | By Alvin Klein | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/us/tight-races-for-governor-in-n-carolina.html | Tight Races for Governor in N. Carolina | False | By Kevin Sack | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/cuttings-recycling-history-with-terra-cotta.html | CUTTINGS; Recycling History With Terra Cotta | False | By Tovah Martin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/track-and-field-belfast-school-dominates.html | TRACK AND FIELD; Belfast School Dominates | False | By William J. Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/holy-cow-ohio-has-a-motto-problem.html | Holy Cow! Ohio Has A Motto Problem | False | By Jane Fritsch | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/c-corrections-984582.html | Corrections | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-screen-play-edith-wharton-gets-treatment-3-ways-meeting-cute-far.html | SUMMER FILMS: SCREEN PLAY -- Edith Wharton Gets the Treatment (3 Ways); Meeting Cute on a Far Planet: The Bibliodromist Knows Best | False | By Stephen Schiff | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893480.html | Books in Brief: Fiction & Poetry | False | By Liza Featherstone | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/briefing-small-business-record-loans.html | BRIEFING: SMALL BUSINESS; RECORD LOANS | False | By Wendy Ginsberg | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-julie-lin-steven-lee.html | WEDDINGS; Julie Lin, Steven Lee | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945870.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/l-mets-fans-defy-naysayers-032999.html | Mets Fans Defy Naysayers | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/opinion-homeless-does-not-mean-helpless.html | OPINION; Homeless Does Not Mean Helpless | False | By Joseph Sanacore | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-a-martha-stewart-site.html | IN BRIEF; A Martha Stewart Site | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-abigail-gouverneur-john-carr.html | WEDDINGS; Abigail Gouverneur, John Carr | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/high-noon-for-sheriffs.html | High Noon for Sheriffs | False | By Richard Weizel | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/dance-formal-choreography-and-capering-props.html | DANCE; Formal Choreography And Capering Props | False | By Leslie Kandell | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/evelyn-irons-war-reporter-is-dead-at-99.html | Evelyn Irons, War Reporter, Is Dead at 99 | False | By Paul Lewis | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-brief-watershed-acquisition.html | IN BRIEF; Watershed Acquisition | False | By Elsa Brenner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/the-case-for-a-police-monitor.html | The Case for a Police Monitor | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/archives/pulse-sunday-in-the-park-shoofly-cream.html | PULSE: SUNDAY IN THE PARK; Shoofly Cream | True | By Karen Robinovit | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/reckonings-dirty-windows-policy.html | Reckonings; Dirty Windows Policy | False | By Paul Krugman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Brenda Fowler | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/books-in-brief-fiction-poetry-893471.html | Books in Brief: Fiction & Poetry | False | By David L Ulin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/world/south-asia-called-major-terror-hub-in-a-survey-by-us.html | SOUTH ASIA CALLED MAJOR TERROR HUB IN A SURVEY BY U.S. | False | By Judith Miller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/weekinreview/april-23-29-ritalin-for-nasdaq.html | April 23-29; Ritalin for Nasdaq? | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/personal-business-diary-jobs-many-but-insecure.html | PERSONAL BUSINESS: DIARY; Jobs: Many but Insecure | False | By Vivian Marino | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/food-rules-of-the-game.html | Food; Rules of The Game | False | By Jonathan Reynolds | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/in-search-of-one-s-quaint-is-another-s-cloying.html | IN SEARCH OF...; One's Quaint Is Another's Cloying | False | By Joseph D'Agnese | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/magazine/l-the-suburban-nation-945862.html | The Suburban Nation | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-cecily-gammon-jeb-belford.html | WEDDINGS; Cecily Gammon, Jeb Belford | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/baseball-notebook-imposters-no-just-the-white-sox.html | BASEBALL: NOTEBOOK; Imposters? No, Just the White Sox | False | By Murray Chass | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/city-whose-time-has-come-again-after-years-deprivation-jersey-city-old.html | A City Whose Time Has Come Again; After Years of Deprivation, Jersey City, an Old Industrial Powerhouse, Is Remaking Itself | False | By Andrew Jacobs | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/the-age-of-dissonance-making-a-point-in-washington-and-on-washington-square.html | THE AGE OF DISSONANCE; Making a Point in Washington And on Washington Square | False | By Bob Morris | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/schools-state-offers-aid-if-schools-pick-plan.html | SCHOOLS; State Offers Aid if Schools Pick Plan | False | By Steve Strunsky | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/patriotic-gore.html | Patriotic Gore | False | By Richard Eder | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/good-eating-a-bohemian-mix-in-the-east-village.html | GOOD EATING; A Bohemian Mix In the East Village | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/books/new-noteworthy-paperbacks-881058.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/classified/paid-notice-deaths-bland-miriam-doniger.html | Paid Notice: Deaths BLAND, MIRIAM (DONIGER) | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/business/business-investing-wealthy-market-yes-healthy-wise-no.html | Business & Investing Wealthy Market? Yes. Healthy? Wise? No. | False | By Robert J. Shiller | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/livery-drivers-chief-seeks-right-to-accept-street-hails.html | Livery Drivers' Chief Seeks Right to Accept Street Hails | False | By Jayson Blair | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/sports/track-and-field-jones-and-johnson-help-set-records.html | TRACK AND FIELD; Jones and Johnson Help Set Records | False | By Jere Longman | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/on-politics-you-d-think-young-elian-was-holed-up-in-bayonne.html | ON POLITICS; You'd Think Young Elian Was Holed Up in Bayonne | False | By Laura Mansnerus | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/fyi-970077.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-eileen-bishop-ekambaram-ilamathi.html | WEDDINGS; Eileen Bishop, Ekambaram Ilamathi | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-jennifer-kornicki-thomas-hogshead-iii.html | WEDDINGS; Jennifer Kornicki, Thomas Hogshead III | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/style/weddings-caroline-bruce-sean-macauley.html | WEDDINGS; Caroline Bruce, Sean Macauley | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/movies/summer-films-rewind-when-a-kiss-isn-t-just-a-kiss-a-lip-smacking-top-10.html | SUMMER FILMS: REWIND; When a Kiss Isn't Just a Kiss: A Lip-Smacking Top 10 | False | By Lisa Zeidner | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/opinion/l-war-and-memory-voices-on-vietnam-032514.html | War and Memory: Voices on Vietnam | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/news-summary-030287.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-04-30 | 2000-04-30 | https://www.nytimes.com/2000/04/30/nyregion/bridging-a-divide.html | Bridging a Divide | False | By Felicia R. Lee | 2000-08-03 | TX 5-146-155 | 2009-08-06 | TX 6-681-657 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/three-way-tensions-over-issue-of-settlements-rise-in-israel.html | Three-Way Tensions Over Issue of Settlements Rise in Israel | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-siracusa-ernest-v.html | Paid Notice: Deaths SIRACUSA, ERNEST V. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-berkson-natalie.html | Paid Notice: Deaths BERKSON, NATALIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/plus-rowing-big-east-championships-temple-overcomes-an-accident.html | PLUS: ROWING -- BIG EAST CHAMPIONSHIPS; Temple Overcomes An Accident | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2-decisions-give-workers-new-hope-in-kaiser-dispute.html | 2 Decisions Give Workers New Hope in Kaiser Dispute | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-intensity-defines-a-rivalry.html | PRO BASKETBALL; Intensity Defines A Rivalry | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/janet-carter-who-promoted-african-art.html | Janet Carter, Who Promoted African Art | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/an-ageless-saigon-basks-in-peace.html | An Ageless Saigon Basks in Peace | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-alexander-mendelsohnsuzanne-f.html | Paid Notice: Deaths ALEXANDER MENDELSOHNSUZANNE F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/quotation-of-the-day-042293.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-elian-other-views-042277.html | Elian: Other Views | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-goldberg-abraham.html | Paid Notice: Deaths GOLDBERG, ABRAHAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-memorials-richard-zelda-rubinstein.html | Paid Notice: Memorials RICHARD, ZELDA (RUBINSTEIN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/the-2000-campaign-the-vice-president-drawing-lessons-from-the-opponent-s-father.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Drawing Lessons From the Opponent's Father | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/patents-patent-lawyer-wins-protection-for-product-intended-help-others-win.html | Patents; A patent lawyer wins protection for a product intended to help others win protection for theirs. | False | By Sabra Chartrand | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/george-may-be-returning-from-the-brink.html | George May Be Returning From the Brink | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-the-abuse-of-heroin-all-around-042196.html | The Abuse of Heroin, All Around | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/division-of-microsoft-gets-muted-reaction.html | Division of Microsoft Gets Muted Reaction | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/excite-home-plans-mobile-web-portal.html | Excite@Home Plans Mobile Web Portal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-pressure-on-china-through-trade-011045.html | Pressure on China Through Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/private-promoter-for-transit-debt.html | PRIVATE PROMOTER FOR TRANSIT DEBT | False | By Richard Perez-Pena and Randy Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/sports-of-the-times-britain-finally-gets-a-vertical-big-man.html | Sports of The Times; Britain Finally Gets A Vertical Big Man | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-oppenheim-henry.html | Paid Notice: Deaths OPPENHEIM, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/clinton-spoofs-himself-as-lame-duck-leader.html | Clinton Spoofs Himself As Lame Duck Leader | False | By Marc Lacey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-a-gift-to-children-038806.html | A Gift to Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-people-042009.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-math-in-a-new-light-009652.html | Math in a New Light | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-chall-dr-marion-n.html | Paid Notice: Deaths CHALL, DR. MARION N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-troy-sidney.html | Paid Notice: Deaths TROY, SIDNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/mr-lott-s-reform-charade.html | Mr. Lott's Reform Charade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/a-gay-rights-rally-over-gains-and-goals.html | A Gay Rights Rally Over Gains and Goals | False | By Robin Toner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-shapiro-marvin-s.html | Paid Notice: Deaths SHAPIRO, MARVIN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/buffett-holds-court-at-berkshire-weekend.html | Buffett Holds Court at Berkshire Weekend | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/pondering-impact-breakup-some-say-it-may-be-too-late-dismantle-microsoft.html | Pondering The Impact Of a Breakup; Some Say It May Be Too Late To Dismantle Microsoft | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/damaso-seda-62-leader-of-transit-union.html | Damaso Seda, 62, Leader of Transit Union | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/on-pro-basketball-despite-relaxed-attitude-houston-doesn-t-horse-around.html | ON PRO BASKETBALL; Despite Relaxed Attitude, Houston Doesn't Horse Around | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/business-digest-034800.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-dresner-rabbi-samuel-h.html | Paid Notice: Deaths DRESNER, RABBI SAMUEL H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/revisions-surprises-please-and-hold-the-self-glorification.html | REVISIONS; Surprises, Please, and Hold the Self-Glorification | False | By Margo Jefferson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-the-abuse-of-heroin-all-around-042200.html | The Abuse of Heroin, All Around | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-first-task-complete-now-the-heat.html | PRO BASKETBALL; First Task Complete, Now the Heat. | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/boxing-lewis-seems-likely-to-have-smooth-sailing.html | BOXING; Lewis Seems Likely to Have Smooth Sailing | False | By Bill Pennington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/us-russian-talks-revive-old-debates-on-nuclear-warnings.html | U.S.-Russian Talks Revive Old Debates on Nuclear Warnings | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-pletman-dr-max.html | Paid Notice: Deaths PLETMAN, DR. MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/phillip-katz-computer-software-pioneer-37.html | Phillip Katz, Computer Software Pioneer, 37 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/redesigning-nature-special-report-altered-salmon-leading-way-dinner-plates-but.html | REDESIGNING NATURE: A special report.; Altered Salmon Leading Way To Dinner Plates, but Rules Lag | False | By Carol Kaesuk Yoon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-accounts-042080.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/c-corrections-042447.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2000-campaign-texas-governor-speech-distorts-bush-s-view-foreign-policy-aide.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Speech Distorts Bush's View Of Foreign Policy, Aide Says | False | By David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/internet-radio-service-prepares-licensing-deal.html | Internet Radio Service Prepares Licensing Deal | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-compaq-account-goes-to-fcb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compaq Account Goes to FCB | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-business-advertising-michael-jordan-movie-sports-marketing-new-thinner-air.html | THE MEDIA BUSINESS: ADVERTISING; Michael Jordan movie is sports marketing in new and thinner air. | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-suicide-in-india-010065.html | Suicide in India | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-vorschirm-franklin-d.html | Paid Notice: Deaths VORSCHIRM, FRANKLIN D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/soccer-honduras-gives-meaning-to-a-meaningless-match.html | SOCCER; Honduras Gives Meaning To a Meaningless Match | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-teachers-merit-pay-009687.html | Teachers' Merit Pay | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-the-internet-has-a-reversal-of-format.html | MEDIA TALK; The Internet Has a Reversal of Format | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-raptors-see-a-battle-in-knicks-heat-series.html | PRO BASKETBALL: NOTEBOOK; Raptors See a Battle In Knicks-Heat Series | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/chadian-dies-in-exile.html | Chadian Dies in Exile | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/if-it-walks-and-moos-like-a-cow-it-s-a-pharmaceutical-factory.html | If It Walks and Moos Like a Cow, It's a Pharmaceutical Factory | False | By Carol Kaesuk Yoon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/horse-racing-fusaichi-pegasus-is-in-spotlight-and-facing-derby-favorite-s-jinx.html | HORSE RACING; Fusaichi Pegasus is in Spotlight, and Facing Derby Favorite's Jinx | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-elian-other-views-042269.html | Elian: Other Views | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-borkowski-charles-p-jr.html | Paid Notice: Deaths BORKOWSKI, CHARLES P., JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-hold-joseph-g.html | Paid Notice: Deaths HOLD, JOSEPH G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/inside-040681.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/metro-matters-campaign-prognosis-for-giuliani-putting-cancer-its-place-feeling.html | Metro Matters; Campaign Prognosis for Giuliani: Putting Cancer in Its Place and Feeling in Control | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-lublin-emily-langley.html | Paid Notice: Deaths LUBLIN, EMILY LANGLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-danish-marcy.html | Paid Notice: Deaths DANISH, MARCY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/essay-consenting-adults.html | Essay; Consenting Adults | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-goldstein-ruth.html | Paid Notice: Deaths GOLDSTEIN, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-web-surfers-want-the-news-fast-and-free.html | MEDIA TALK; Web Surfers Want the News Fast and Free | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/mp3com-hopes-for-deal-in-copyright-suit.html | MP3.com Hopes for Deal in Copyright Suit | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-memorials-carlin-buddy.html | Paid Notice: Memorials CARLIN, BUDDY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/newell-brown-82-a-labor-aide-in-eisenhower-s-administration.html | Newell Brown, 82, a Labor Aide In Eisenhower's Administration | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/news-summary-040517.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/in-america-gop-big-tent-is-shrinking.html | In America; G.O.P. 'Big Tent' Is Shrinking | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/internet-group-starting-work-on-new-cyberspace-domains.html | Internet Group Starting Work On New Cyberspace Domains | False | By Jeri Clausing | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/abc-goes-off-cable-systems-in-key-markets.html | ABC Goes Off Cable Systems In Key Markets | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/metropolitan-diary-037109.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/a-political-babe.html | A Political Babe | False | By Patricia Schroeder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-lessons-from-vietnam-009636.html | Lessons From Vietnam | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-darbee-elizabeth-orr.html | Paid Notice: Deaths DARBEE, ELIZABETH ORR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/mayor-drops-unpopular-plans-for-trash-hubs.html | Mayor Drops Unpopular Plans for Trash Hubs | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-markets-market-place-hard-questions-for-government-advisers.html | THE MARKETS: Market Place; Hard Questions for Government Advisers | False | By Laura M. Holson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/democracies-and-their-police.html | Democracies and Their Police | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/plus-equestrian-kentucky-horse-trials-without-a-fault-world-champ-wins.html | PLUS: EQUESTRIAN -- KENTUCKY HORSE TRIALS; Without a Fault, World Champ Wins | False | By Alex Orr Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-talk-talk-magazine-recycles-1992-photographs.html | MEDIA TALK; Talk Magazine Recycles 1992 Photographs | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-football-parcells-strolls-sideline-as-coach-emeritus.html | PRO FOOTBALL; Parcells Strolls Sideline as Coach Emeritus | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/giuliani-gets-a-new-rival-on-the-right.html | Giuliani Gets A New Rival On the Right | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-memorials-rosen-harry.html | Paid Notice: Memorials ROSEN, HARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-kossoff-burton-buddy.html | Paid Notice: Deaths KOSSOFF, BURTON "BUDDY." | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/media-a-working-issue-for-german-journalists.html | MEDIA; A Working Issue for German Journalists | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-delorenzo-rita.html | Paid Notice: Deaths DELORENZO, RITA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-the-abuse-of-heroin-all-around-042218.html | The Abuse of Heroin, All Around | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-furry-colleagues-009679.html | Furry Colleagues | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/iran-s-jewish-minority-caught-up-in-turmoil.html | Iran's Jewish Minority Caught Up in Turmoil | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/baseball-clemens-goes-back-to-fastball-and-wins.html | BASEBALL; Clemens Goes Back To Fastball And Wins | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-mandelbaum-rosalie.html | Paid Notice: Deaths MANDELBAUM, ROSALIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-memorials-allen-john-macnab.html | Paid Notice: Memorials ALLEN, JOHN MACNAB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-chekhov-is-recast-laughter-plays-painkiller.html | THEATER REVIEW; Chekhov Is Recast: Laughter Plays Painkiller | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/technology-new-economy-new-business-business-marketplaces-are-turning-old-hands.html | TECHNOLOGY: NEW ECONOMY; The new business-to-business marketplaces are turning to the old hands for help in selling industrial goods. | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-yuppies-of-the-1920-s-dancing-with-their-demons.html | THEATER REVIEW; Yuppies of the 1920's, Dancing With Their Demons | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/bystander-is-shot-as-police-and-a-suspect-in-2-stabbings-trade-gunfire.html | Bystander Is Shot as Police and a Suspect in 2 Stabbings Trade Gunfire | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-levine-bernard.html | Paid Notice: Deaths LEVINE, BERNARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/cabby-is-shot-when-he-tries-to-capture-a-robbery-suspect.html | Cabby Is Shot When He Tries to Capture a Robbery Suspect | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/christie-s-auctions-relics-despite-china-s-objection.html | Christie's Auctions Relics Despite China's Objection | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/patrick-stewart-denounces-show-s-producers-at-curtain-calls.html | Patrick Stewart Denounces Show's Producers at Curtain Calls | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/after-visit-congressman-wouldn-t-halt-iraq-sanctions.html | After Visit, Congressman Wouldn't Halt Iraq Sanctions | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/books/books-of-the-times-he-s-16-he-s-handicapped-and-he-has-to-grow-up.html | BOOKS OF THE TIMES; He's 16, He's Handicapped And He Has to Grow Up | False | By Christopher Lehmann-Haupt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/c-corrections-042412.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-kennedy-anna-scott.html | Paid Notice: Deaths KENNEDY, ANNA SCOTT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/in-nassau-county-a-small-election-will-settle-the-political-balance.html | In Nassau County, a Small Election Will Settle the Political Balance | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-the-costs-of-violence-011061.html | The Costs of Violence | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/e-commerce-report-many-analysts-think-old-style-expensive-portal-deals-deserve.html | E-Commerce Report; Many analysts think the old-style expensive portal deals deserve more scrutiny from e-tailers. | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/seattle-absorbs-microsoft-news-without-fuss.html | Seattle Absorbs Microsoft News Without Fuss | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-the-abuse-of-heroin-all-around-042234.html | The Abuse of Heroin, All Around | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/a-fresh-voice-for-turkey.html | A Fresh Voice for Turkey | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/the-impact-of-health-care-reviews.html | The Impact of Health Care Reviews | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/c-corrections-036200.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/w-f-gallagher-77-dies-led-foundation-for-blind.html | W. F. Gallagher, 77, Dies; Led Foundation for Blind | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/l-new-worlds-to-conquer-over-breakfast.html | New Worlds to Conquer (Over Breakfast) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-faucetta-ann-catherine.html | Paid Notice: Deaths FAUCETTA, ANN CATHERINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/opinion/wired-offices-same-workers.html | Wired Offices, Same Workers | False | By James Grant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/2000-campaign-issues-bush-advocate-private-accounts-social-security.html | THE 2000 CAMPAIGN: THE ISSUES; BUSH TO ADVOCATE PRIVATE ACCOUNTS IN SOCIAL SECURITY | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-saivetz-richard.html | Paid Notice: Deaths SAIVETZ, RICHARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/debt-offerings-this-week.html | Debt Offerings This Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/carey-bostian-93-geneticist-shaped-campus-in-raleigh-nc.html | Carey Bostian, 93, Geneticist; Shaped Campus in Raleigh, N.C. | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/church-discussion-looks-at-depression-and-its-treatment-with-drugs-or-prayer.html | Church Discussion Looks at Depression and Its Treatment With Drugs or Prayer | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-stern-heads-north.html | PRO BASKETBALL: NOTEBOOK; Stern Heads North | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/jazz-review-dedicated-to-salesmanship-but-not-afraid-to-improvise.html | JAZZ REVIEW; Dedicated to Salesmanship But Not Afraid to Improvise | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-notebook-a-family-matter.html | PRO BASKETBALL: NOTEBOOK; A Family Matter | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/dance-review-when-bellhops-go-on-maneuvers.html | DANCE REVIEW; When Bellhops Go On Maneuvers | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/on-baseball-bats-and-staff-sag-but-the-yankees-still-win.html | ON BASEBALL; Bats and Staff Sag, but the Yankees Still Win | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/c-corrections-042439.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-bernstein-michael.html | Paid Notice: Deaths BERNSTEIN, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/theater/theater-review-greek-trilogy-with-a-grand-sweep.html | THEATER REVIEW; Greek Trilogy With a Grand Sweep | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/to-colombians-drug-war-is-toxic-enemy.html | To Colombians, Drug War Is Toxic Enemy | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/pro-basketball-in-the-end-raptors-fall-short-of-hype.html | PRO BASKETBALL; In the End, Raptors Fall Short Of Hype | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/europeans-discuss-mobile-phone-merger.html | Europeans Discuss Mobile-Phone Merger | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/with-wpp-deal-broken-big-french-ad-company-may-acquire-y-r.html | With WPP Deal Broken, Big French Ad Company May Acquire Y.&R. | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/excerpts-from-gore-s-prepared-remarks-on-foreign-policy.html | Excerpts From Gore's Prepared Remarks on Foreign Policy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/bridge-an-international-competition-with-a-familiar-dutch-touch.html | BRIDGE; An International Competition With a Familiar Dutch Touch | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/baseball-it-s-thin-air-and-fat-bats-as-mets-survive-in-coors.html | BASEBALL; It's Thin Air and Fat Bats As Mets Survive in Coors | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/for-a-cabby-a-night-of-calculating-risks.html | For a Cabby, a Night of Calculating Risks | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-goldschmiedt-ira.html | Paid Notice: Deaths GOLDSCHMIEDT, IRA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/apartment-hunt-goes-virtual-buying-a-place-sight-unseen-other-than-online.html | Apartment Hunt Goes Virtual; Buying a Place Sight Unseen, Other Than Online | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-todres-lenore.html | Paid Notice: Deaths TODRES, LENORE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/sports-of-the-times-johnson-s-long-shot-a-sure-shot-for-knicks.html | Sports of The Times; Johnson's Long Shot a Sure Shot for Knicks | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/the-media-business-advertising-addenda-creative-director-to-leave-d-arcy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director To Leave D'Arcy | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/symbol-renewal-south-london-tate-modern-bright-star-thames-s-other-side.html | A Symbol Of Renewal In South London; The Tate Modern, Bright Star On the Thames's Other Side | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/nyregion/approval-expected-for-transit-spending-plan.html | Approval Expected for Transit Spending Plan | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/battle-for-land-in-kenya-has-deep-bitter-roots.html | Battle for Land in Kenya Has Deep, Bitter Roots | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/manchester-journal-later-pub-hours-europe-tells-britain-it-s-time.html | Manchester Journal; Later Pub Hours? Europe Tells Britain It's Time | False | By Sarah Lyall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/us/public-lives-a-civil-rights-crusader-unafraid-to-challenge-anyone.html | PUBLIC LIVES; A Civil Rights Crusader Unafraid to Challenge Anyone | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/sports/hockey-gomez-s-drop-in-production-puzzles-robinson.html | HOCKEY; Gomez's Drop in Production Puzzles Robinson | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/music-review-varese-s-memorable-ameriques-vs-ives-s-fourth.html | MUSIC REVIEW; Varese's Memorable 'Ameriques' vs. Ives's Fourth | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/world/jews-are-caught-up-in-the-turmoil-in-iran.html | Jews Are Caught Up In the Turmoil in Iran | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/business/dividend-meetings-035238.html | Dividend Meetings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/classified/paid-notice-deaths-frankel-arthur-n-md.html | Paid Notice: Deaths FRANKEL, ARTHUR N., M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-01 | 2000-05-01 | https://www.nytimes.com/2000/05/01/arts/music-review-sometimes-bach-solos-yield-more-doing-less.html | MUSIC REVIEW; Sometimes Bach Solos Yield More Doing Less | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/wined-dined-wooed-on-trade-just-2-lawmakers-travel-to-china.html | Wined, Dined, Wooed on Trade: Just 2 Lawmakers Travel to China | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-hold-joseph-g.html | Paid Notice: Deaths HOLD, JOSEPH G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/lHT-senators-mission-letters-to-the-editor.html | Senator's Mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-standards-when-the-label-doesnt-measure-up.html | VITAL SIGNS: STANDARDS; When the Label Doesn't Measure Up | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/books/books-of-the-times-confronting-the-failures-of-a-professor-who-passes.html | BOOKS OF THE TIMES; Confronting the Failures Of a Professor Who Passes | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/public-interests-and-in-this-corner-big-pork.html | Public Interests; And in This Corner, Big Pork | False | By Gail Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-willcuts-mildred-g.html | Paid Notice: Deaths WILLCUTS, MILDRED G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/c-corrections-055239.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/show-world-takes-it-off-off-broadway-now-on-stage-live-theater-fully-clothed.html | Show World Takes It Off' Off Broadway; Now on Stage: Live Theater, Fully Clothed | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-fleisig-marjorie-hall.html | Paid Notice: Deaths FLEISIG, MARJORIE HALL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/IHT-mideast-carriers-pledge-fuels-a-project-to-outflank-boeing.html | Mideast Carrier's Pledge Fuels a Project to Outflank Boeing: Superjumbo-Sized Hopes for Airbus | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/in-pittsburgh-a-redevelopment-too-far.html | In Pittsburgh, a Redevelopment Too Far? | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/tv-sports-nba-s-good-stuff-gathers-bad-ratings.html | TV SPORTS; N.B.A.'s Good Stuff Gathers Bad Ratings | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/baseball-pulsipher-lets-little-problems-become-big-ones-in-defeat.html | BASEBALL; Pulsipher Lets Little Problems Become Big Ones in Defeat | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/qna-the-cats-mad-dash.html | QNA; The Cat's Mad Dash | False | By C. Claiborne Ra | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/domino-transplants-rare-and-risky.html | 'Domino' Transplants: Rare and Risky | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/poul-hartling-85-ex-head-of-un-agency-for-refugees.html | Poul Hartling, 85, Ex-Head Of U.N. Agency for Refugees | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/blackout-of-abc-on-cable-affects-millions-of-homes.html | BLACKOUT OF ABC ON CABLE AFFECTS MILLIONS OF HOMES | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/style/IHT-karl-lagerfeld-steps-off-an-18thcentury-stage.html | Karl Lagerfeld Steps Off an 18th-Century Stage | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-gay-voters-not-a-bloc-046388.html | Gay Voters Not a Bloc | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/l-a-warning-to-remember-054933.html | A Warning to Remember | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/executive-changes-052400.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-a-bit-more-tolerance-046620.html | A Bit More Tolerance | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/albany-battles-acid-rain-fed-by-other-states.html | Albany Battles Acid Rain Fed By Other States | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/placing-hopes-in-the-net-indonesia-entrepreneur-tries-to-redeem-business-dynasty.html | Placing Hopes In the Net; Indonesia Entrepreneur Tries To Redeem Business Dynasty | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/editorial-notebook-gay-middle-aged-and-still-militant.html | Editorial Notebook; Gay, Middle-Aged and Still Militant | False | By Dudley Clendinen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-noorani-nady.html | Paid Notice: Deaths NOORANI, NADY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-pratt-ellen-hallowell.html | Paid Notice: Deaths PRATT, ELLEN HALLOWELL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/us-missile-plan-could-hurt-security-ties-european-says.html | U.S. Missile Plan Could Hurt Security Ties, European Says | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/bell-atlantic-is-set-to-offer-prepaid-service.html | Bell Atlantic Is Set to Offer Prepaid Service | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-asia-hyundai-profit-rises.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI PROFIT RISES | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-faucetta-ann-catherine.html | Paid Notice: Deaths FAUCETTA, ANN CATHERINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/pope-s-labor-rally-joins-mass-and-rock-concert.html | Pope's Labor Rally Joins Mass and Rock Concert | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/first-of-iranian-spy-suspects-is-tried-and-confesses-on-tv.html | First of Iranian Spy Suspects Is Tried and Confesses on TV | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-gross-stanley.html | Paid Notice: Deaths GROSS, STANLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/theater/theater-review-she-lost-her-reputation-y-know-and-never-missed-it.html | THEATER REVIEW; She Lost Her Reputation, Y'Know, and Never Missed It | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/international-business-big-european-stock-merger-due-tomorrow.html | INTERNATIONAL BUSINESS; Big European Stock Merger Due Tomorrow | False | By Edmund L Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-bush-s-texas-record-raises-a-question-047430.html | Bush's Texas Record Raises a Question | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/findings-fuel-debate-on-prostate-test.html | Findings Fuel Debate on Prostate Test | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/getting-a-closer-look-at-jupiter-s-inner-moons.html | Getting a Closer Look At Jupiter's Inner Moons | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/style/IHT-summer-parades-the-pattern-of-the-computer-revolution-the-digital.html | Summer Parades the Pattern of the Computer Revolution : The Digital Dance of Polka Dot-Com | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-landlords-seek-rise-in-rents-up-to-15.html | Metro Business; Landlords Seek Rise In Rents, Up to 15% | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-preventing-overdoses-046302.html | Preventing Overdoses | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-goode-henry-russell.html | Paid Notice: Deaths GOODE, HENRY RUSSELL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/as-political-gifts-set-a-record-pace-some-stop-giving.html | AS POLITICAL GIFTS SET A RECORD PACE, SOME STOP GIVING | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/news/in-hue-ancient-glory-obscures-the-terror-of-tet-68.html | In Hue, Ancient Glory Obscures the Terror of Tet '68 | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-con-ed-price-limits-lifted.html | Metro Business; Con Ed Price Limits Lifted | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/news-summary-054798.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/company-briefs-055379.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-oppenheim-henry.html | Paid Notice: Deaths OPPENHEIM, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/all-out-fight-in-detroit-to-keep-census-above-a-million.html | All-Out Fight in Detroit to Keep Census Above a Million | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/IHT-in-hue-ancient-glory-obscures-the-terror-of-tet-68.html | In Hue, Ancient Glory Obscures the Terror of Tet '68 | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-protect-livery-drivers-046574.html | Protect Livery Drivers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/marathon-a-runner-who-made-his-move-before-the-trials.html | MARATHON; A Runner Who Made His Move Before the Trials | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-prevention-putting-on-the-sunblock-the-right-way.html | VITAL SIGNS: PREVENTION; Putting On the Sunblock, the Right Way | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/style/genius-has-a-habit-of-showing-up-every-so-often.html | Genius Has a Habit of Showing Up Every So Often | False | By By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-potenza-connie.html | Paid Notice: Memorials POTENZA, CONNIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-mark-alan.html | Paid Notice: Deaths MARK, ALAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/hockey-stevens-keeps-leafs-but-not-quinn-quiet.html | HOCKEY; Stevens Keeps Leafs, But Not Quinn, Quiet | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-priceless-augmentations-transform-a-cheap-guitar.html | POP REVIEW; Priceless Augmentations Transform a Cheap Guitar | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-levitt-marvin-f.html | Paid Notice: Deaths LEVITT, MARVIN F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-reactions-the-blanket-approach-to-pediatrics.html | VITAL SIGNS: REACTIONS; The Blanket Approach to Pediatrics | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-britton-wright.html | Paid Notice: Deaths BRITTON, WRIGHT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/administration-forecasts-larger-reduction-of-the-national-debt.html | Administration Forecasts Larger Reduction of the National Debt | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/transactions-056430.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-to-the-barricades-and-wear-red.html | Dance in Review; To the Barricades (And Wear Red) | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | By Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-news-briefs-new-york-woman-convicted-of-insurance-fraud.html | METRO NEWS BRIEFS; NEW YORK; Woman Convicted Of Insurance Fraud | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-ivry-david.html | Paid Notice: Deaths IVRY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-mossack-robert-david-dds.html | Paid Notice: Deaths MOSSACK, ROBERT DAVID, D.D.S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-media-business-advertising-addenda-publicis-to-disclose-y-r-merger-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis to Disclose Y.& R. Merger Talks | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-schwartz-seymour.html | Paid Notice: Deaths SCHWARTZ, SEYMOUR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/listvyanka-journal-siberian-delicacy-fish-with-an-indelicate-smell.html | Listvyanka Journal; Siberian Delicacy: Fish With an Indelicate Smell | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/theater/arts-abroad-khmer-dance-in-a-lesson-for-khmer-rouge.html | ARTS ABROAD; Khmer Dance in a Lesson for Khmer Rouge | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-football-the-jets-sign-coles-but-are-cool-on-pickens.html | PRO FOOTBALL; The Jets Sign Coles, But Are Cool On Pickens | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-basketball-hardaway-adds-mystery-to-familiar-pairing.html | PRO BASKETBALL; Hardaway Adds Mystery to Familiar Pairing | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/this-turk-will-knock-on-europe-s-door.html | This Turk Will Knock on Europe's Door | False | By Douglas Frantz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-kossoff-burton.html | Paid Notice: Deaths KOSSOFF, BURTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/folk-review-a-shaker-style-voice-with-songs-to-match.html | FOLK REVIEW; A Shaker-Style Voice, With Songs to Match | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/company-news-applied-power-selling-unit-to-totalfina-elf.html | COMPANY NEWS; APPLIED POWER SELLING UNIT TO TOTALFINA ELF | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/IHT-economic-upswing-may-help-amato-steer-italy.html | Economic Upswing May Help Amato Steer Italy | False | By Alan Friedman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-share-a-missile-defense-046256.html | Share a Missile Defense | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/c-corrections-055220.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/students-have-few-qualms-about-online-music-piracy.html | Students Have Few Qualms About Online Music Piracy | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/pham-van-dong-voice-of-vietnam-s-revolt-dies-at-94.html | Pham Van Dong, Voice of Vietnam's Revolt, Dies at 94 | False | By Fox Butterfield | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/internet-software-deal.html | Internet Software Deal | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/IHT-international-board-to-meet-as-matchfixing-scandal-rumbles-on.html | International Board to Meet as Match-Fixing Scandal Rumbles On | False | By Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-formal-one-moment-wiggling-the-next.html | Dance in Review; Formal One Moment, Wiggling the Next | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/the-navy-doesn-t-need-vieques.html | The Navy Doesn't Need Vieques | False | By Pedro A. Sanjuan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/nyt-article-20000502904455333803.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-wainer-ann.html | Paid Notice: Deaths WAINER, ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-blumberg-ronda-ormont.html | Paid Notice: Deaths BLUMBERG, RONDA ORMONT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-stein-charlotte.html | Paid Notice: Deaths STEIN, CHARLOTTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-wildgruber-rev-francis-c.html | Paid Notice: Deaths WILDGRUBER, REV. FRANCIS C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-in-review-hip-rockers-in-brown-socks-ok.html | Dance in Review; Hip Rockers In Brown Socks? O.K. | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-troy-sidney.html | Paid Notice: Deaths TROY, SIDNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/company-news-guardian-industries-to-acquire-cameron-ashley.html | COMPANY NEWS; GUARDIAN INDUSTRIES TO ACQUIRE CAMERON ASHLEY | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/foreign-affairs-the-real-deal.html | Foreign Affairs; The Real Deal | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-darbee-elizabeth-orr.html | Paid Notice: Deaths DARBEE, ELIZABETH ORR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-market-place-ben-jerry-s-deal-takes-on-slightly-new-flavor.html | THE MARKETS: Market Place; Ben & Jerry's Deal Takes On Slightly New Flavor | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-mahoney-david.html | Paid Notice: Deaths MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-senators-mission-letters-to-the-editor-90154307918.html | Senator's Mission : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-danish-marcy.html | Paid Notice: Deaths DANISH, MARCY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-obsession-with-elian-letters-to-the-editor-93453093204.html | Obsession With Eliá'sÂ°n : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-kennedy-anna-scott.html | Paid Notice: Deaths KENNEDY, ANNA SCOTT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/worldbusiness/IHT-world-of-investing-emergingmarket-funds-get-no.html | WORLD OF INVESTING : Emerging-Market Funds Get No Respect â€šÂ„Â® So Buy Some | False | By James K. Glassman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-rosenbaum-leon.html | Paid Notice: Deaths ROSENBAUM, LEON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-cenerino-bernardo-ben.html | Paid Notice: Deaths CENERINO, BERNARDO (BEN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-2-microsofts-the-right-thing-054704.html | 2 Microsofts: The Right Thing? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-freid-dr-jacob.html | Paid Notice: Deaths FREID, DR. JACOB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/personal-health-a-case-for-expanding-the-doctor-s-checklist.html | PERSONAL HEALTH; A Case for Expanding the Doctor's Checklist | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/deal-places-mohawk-casino-at-kutsher-s-in-the-catskills.html | Deal Places Mohawk Casino At Kutsher's In the Catskills | False | By Charles V Bagli | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/mayor-says-new-trash-plan-will-reduce-truck-traffic.html | Mayor Says New Trash Plan Will Reduce Truck Traffic | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/lawyer-ousted-as-receiver-is-opposed-for-cemetery-post.html | Lawyer Ousted as Receiver Is Opposed for Cemetery Post | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/2-hospitals-agree-to-interpreters-for-deaf.html | 2 Hospitals Agree to Interpreters for Deaf | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/l-about-bad-fits-054925.html | About Bad Fits | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/mediator-helps-settle-baltimore-school-suit.html | Mediator Helps Settle Baltimore School Suit | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-2-microsofts-the-right-thing-054747.html | 2 Microsofts: The Right Thing? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-europe-ing-to-acquire-reliastar.html | WORLD BUSINESS BRIEFING: EUROPE; ING TO ACQUIRE RELIASTAR | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/pirro-brothers-case-promises-elements-of-political-drama.html | Pirro Brothers' Case Promises Elements of Political Drama | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/livery-cabs-to-get-cellular-phones-for-safety.html | Livery Cabs to Get Cellular Phones for Safety | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/parliament-in-turkey-fails-again-to-elect-a-president.html | Parliament in Turkey Fails Again to Elect a President | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/ku-klux-klan-says-it-will-seek-permission-for-a-masked-rally-in-city.html | Ku Klux Klan Says It Will Seek Permission for a Masked Rally in City | False | By John Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/giuliani-s-wife-postpones-her-role-in-monologues.html | Giuliani's Wife Postpones Her Role in 'Monologues' | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-moneyham-russell.html | Paid Notice: Deaths MONEYHAM, RUSSELL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/clinton-acts-to-make-gps-more-accurate.html | Clinton Acts to Make GPS More Accurate | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/essay-searching-for-dark-matter-with-both-eyes-closed.html | ESSAY; Searching for Dark Matter, With Both Eyes Closed | False | By Michael Riordan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-death-of-a-poet-letters-to-the-editor.html | Death of a Poet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-rolnick-bernard.html | Paid Notice: Deaths ROLNICK, BERNARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/inside-054399.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/baseball-spencer-succeeds-and-rivera-escapes.html | BASEBALL; Spencer Succeeds and Rivera Escapes | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-business-bid-to-keep-printers-in-city.html | Metro Business; Bid to Keep Printers in City | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-kinney-lurensky-beatrice.html | Paid Notice: Deaths KINNEY, LURENSKY, BEATRICE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-levine-bernard.html | Paid Notice: Deaths LEVINE, BERNARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/1-about-bad-fits-054917.html | About Bad Fits | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-obsession-with-elian-letters-to-the-editor.html | Obsession With Eliã'sÂ°n : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/supreme-court-roundup-justices-reject-ruling-based-on-an-amended-law.html | Supreme Court Roundup; Justices Reject Ruling Based on an Amended Law | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-fischer-max.html | Paid Notice: Deaths FISCHER, MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-tasman-dorothy.html | Paid Notice: Deaths TASMAN, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/nyt-article-20000502931333192792 79.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/intel-and-excalibur-to-form-a-company.html | Intel and Excalibur to Form a Company | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-middle-east-intel-seeks-israeli-aid.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; INTEL SEEKS ISRAELI AID | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/peace-overtures-in-colombia.html | Peace Overtures in Colombia | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/us-red-cross-may-quit-geveva-federations.html | U.S. Red Cross May Quit Geveva Federations | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-patterns-in-a-rollicking-sea-of-bodies.html | DANCE REVIEW; Patterns in a Rollicking Sea of Bodies | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/1-endangering-patients-054909.html | Endangering Patients? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-a-chance-for-modernists-to-luxuriate.html | DANCE REVIEW; A Chance for Modernists to Luxuriate | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-the-boston-turns-out-in-force-for-messiaen.html | MUSIC REVIEW; The Boston Turns Out in Force for Messiaen | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/2-news-companies-cover-feud-on-tv.html | 2 News Companies Cover Feud on TV | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/pro-basketball-haranguing-above-the-rim-begins.html | PRO BASKETBALL; Haranguing Above the Rim Begins | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-it-s-always-time-to-dance-when-sunny-ade-revs-up.html | POP REVIEW; It's Always Time to Dance When Sunny Ade Revs Up | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/pop-review-from-knowing-berlin-waif-to-capricious-rock-belter.html | POP REVIEW; From Knowing Berlin Waif To Capricious Rock Belter | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/on-baseball-braves-are-still-in-a-league-of-their-own.html | ON BASEBALL; Braves Are Still in a League of Their Own | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-ryder-irving.html | Paid Notice: Deaths RYDER, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/coke-executive-to-become-chief-of-motley-fool.html | Coke Executive to Become Chief of Motley Fool | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-media-business-advertising-addenda-accounts-055689.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/researchers-stalk-a-breast-cancer-gene-to-see-how-it-kills.html | Researchers Stalk a Breast Cancer Gene to See How It Kills | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-2-microsofts-the-right-thing054690.html | 2 Microsofts: The Right Thing? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/haiders-shadow-falls-to-the-east.html | Haider's Shadow Falls to the East | False | By Miklos Haraszti | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-budow-sunny-sprintzie.html | Paid Notice: Memorials BUDOW, SUNNY (SPRINTZIE) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/soccer-notebook-united-states-women-young-talent-is-on-the-rise.html | SOCCER: NOTEBOOK -- UNITED STATES WOMEN; Young Talent Is On the Rise | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/horse-racing-notebook-betting-board-affected-by-mutuel-entry-rule.html | HORSE RACING: NOTEBOOK; Betting Board Affected By Mutuel Entry Rule | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/microsoft-is-seeking-government-records.html | Microsoft Is Seeking Government Records | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-japan-s-changing-face-046612.html | Japan's Changing Face | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-markewich-samuel.html | Paid Notice: Memorials MARKEWICH, SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/schools-chief-plays-higgins-to-unlikely-eliza-the-board.html | Schools Chief Plays Higgins To Unlikely Eliza, the Board | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-weintraub-rose.html | Paid Notice: Deaths WEINTRAUB, ROSE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-dawn-upshaw-salutes-a-kindred-spirit.html | MUSIC REVIEW; Dawn Upshaw Salutes a Kindred Spirit | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-new-york-s-reservoirs-046370.html | New York's Reservoirs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-1950soviet-may-day-in-our-pages100-75-and-50-years-ago.html | 1950:Soviet May Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-2-microsofts-the-right-thing054720.html | 2 Microsofts: The Right Thing? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/metro-news-briefs-new-york-one-dead-and-one-hurt-after-harlem-shooting.html | METRO NEWS BRIEFS: NEW YORK; One Dead and One Hurt After Harlem Shooting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/business-digest-054364.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-treatment-guidelines-for-attacking-migraine-pain.html | VITAL SIGNS: TREATMENT; Guidelines for Attacking Migraine Pain | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/l-endangering-patients-054879.html | Endangering Patients? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/congressional-investigators-scrutinize-internet-oversight-group.html | Congressional Investigators Scrutinize Internet Oversight Group | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/worldbusiness/IHT-thinking-ahead-commentary-uk-hasnt-been-crippled.html | Thinking Ahead / Commentary : U.K. Hasn't Been Crippled by Class | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-yes-vietnamese-communists-were-leninist-revolutionaries.html | Yes, Vietnamese Communists Were Leninist Revolutionaries | False | By Stephen J. Morris, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-an-elian-from-haiti-054852.html | An Elian From Haiti | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/campaign-briefing.html | Campaign Briefing | False | By Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-schlanger-nathalie-g.html | Paid Notice: Deaths SCHLANGER, NATHALIE G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/a-conversation-with-victor-fuchs-an-economist-s-view-of-health-care-reform.html | A CONVERSATION WITH: VICTOR FUCHS; An Economist's View Of Health Care Reform | False | By Gina Kolata | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/actors-strike-against-radio-and-television-advertisers.html | Actors Strike Against Radio and Television Advertisers | False | By Barbara Whitaker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-slater-horace-irwin-md.html | Paid Notice: Memorials SLATER, HORACE IRWIN, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-isenburger-jula-elenbogen.html | Paid Notice: Deaths ISENBURGER, JULA ELENBOGEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/gore-and-mccain-discuss-campaign-finance-changes.html | Gore and McCain Discuss Campaign Finance Changes | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-weiss-elizabeth-a.html | Paid Notice: Deaths WEISS, ELIZABETH A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/the-blackout-battle.html | The Blackout Battle | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/public-lives-a-fashionista-turns-a-page-for-art-s-sake.html | PUBLIC LIVES; A Fashionista Turns a Page for Art's Sake | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-standish-fred.html | Paid Notice: Deaths STANDISH, FRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/the-markets-stocks-bonds-all-is-calm-on-wall-street-as-big-gauges-move-ahead.html | THE MARKETS: STOCKS & BONDS; All Is Calm on Wall Street As Big Gauges Move Ahead | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/newspaper-circulation-on-the-rise.html | Newspaper Circulation on the Rise | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/lehman-named-in-suit-over-mortgage-lender.html | Lehman Named in Suit Over Mortgage Lender | False | By Diana B. Henriques | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-bad-record-at-cia-046604.html | Bad Record at C.I.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/mood-thaws-between-mp3com-and-record-labels.html | Mood Thaws Between MP3.com and Record Labels | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/meteorite-offers-a-primordial-peek.html | Meteorite Offers A Primordial Peek | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/quotation-of-the-day-051420.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/music-review-giving-mozart-s-jupiter-its-due-and-then-some.html | MUSIC REVIEW; Giving Mozart's 'Jupiter' Its Due, and Then Some | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-blecher-milton.html | Paid Notice: Memorials BLECHER, MILTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/nyc-reich-baiting-even-mayor-can-t-resist.html | NYC; Reich-Baiting Even Mayor Can't Resist | False | By Clyde Haberman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/international-business-changes-in-mexican-lending-laws-may-ease.html | INTERNATIONAL BUSINESS; Changes in Mexican Lending Laws May Ease Credit Some | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/technology/polaroid-fingerprint-reader-for-computer-security-gains-use.html | Polaroid Fingerprint Reader For Computer Security Gains Use | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-decarlo-dana-ann.html | Paid Notice: Deaths DECARLO, DANA, ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/nhl-last-night-notebook-hartford-wolf-pack.html | N.H.L.: LAST NIGHT -- NOTEBOOK; HARTFORD WOLF PACK | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/hockey-devils-rush-leaves-toronto-stuck-in-traffic.html | HOCKEY; Devils' Rush Leaves Toronto Stuck in Traffic | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/bergen-county-sheriff-halts-jail-construction-saying-project-is-over-budget.html | Bergen County Sheriff Halts Jail Construction, Saying Project Is Over Budget | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/2-microsofts-the-right-thing-054739.html | 2 Microsofts: The Right Thing? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/in-the-quantum-world-keys-to-new-codes.html | In the Quantum World, Keys to New Codes | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/nyack-nurses-reject-offer.html | Nyack Nurses Reject Offer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/horse-racing-a-stunning-derby-debut-trainer-has-four-horses.html | HORSE RACING; A Stunning Derby Debut: Trainer Has Four Horses | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/source-of-shot-that-hit-bystander-still-unknown-police-say.html | Source of Shot That Hit Bystander Still Unknown, Police Say | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/giuliani-to-seek-endorsement-from-the-conservative-party.html | Giuliani to Seek Endorsement From the Conservative Party | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-hall-michael.html | Paid Notice: Deaths HALL, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/chechen-surgeon-in-trouble-for-helping-both-sides.html | Chechen Surgeon in Trouble for Helping Both Sides | False | By Michael R. Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-step-by-step-asians-are-finally-getting-together.html | Step by Step, Asians Are Finally Getting Together | False | By Julius Caesar Parreñas, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-1900heralds-politics-in-our-pages100-75-and-50-years-ago.html | 1900:Herald's Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-ignorance-on-cambodia-letters-to-the-editor.html | Ignorance on Cambodia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/l-an-elian-from-haiti-back-in-miami-054860.html | An Elian From Haiti; Back in Miami ... | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/reflections-expert-talk-about-boy-stirs-debate.html | REFLECTIONS; Expert Talk About Boy Stirs Debate | False | By Erica Goode | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-vorschimn-frank.html | Paid Notice: Deaths VORSCHIMN, FRANK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/sniffing-out-the-relatives-for-survival-s-sake.html | Sniffing Out the Relatives, for Survival's Sake | False | By Carol Kaesuk Yoon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/microsoft-unveils-some-tactics-it-will-use-to-fight-breakup-plan.html | Microsoft Unveils Some Tactics It Will Use to Fight Breakup Plan | False | By Joel Brinkley and Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/media-business-advertising-cliff-freeman-s-campaign-for-church-s-uses-working.html | THE MEDIA BUSINESS: ADVERTISING; Cliff Freeman's campaign for Church's uses the working class and humor to sell chicken. | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-asia-korea-trade-surplus-narrows.html | WORLD BUSINESS BRIEFING: ASIA; KOREA TRADE SURPLUS NARROWS | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-deaths-mahoney-david-j.html | Paid Notice: Deaths MAHONEY, DAVID J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/classified/paid-notice-memorials-caplow-ai.html | Paid Notice: Memorials CAPLOW, A.I. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/world/japan-debates-culture-of-covering-up.html | Japan Debates Culture of Covering Up | False | By Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-middle-east-loewen-profit-rises.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; LOEWEN PROFIT RISES | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/nyregion/c-corrections-055247.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/vicki-sue-robinson-46-singer-of-disco-anthem.html | Vicki Sue Robinson, 46, Singer of Disco Anthem | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/health/vital-signs-patterns-the-brain-cells-that-make-you-sleepy.html | VITAL SIGNS: PATTERNS; The Brain Cells That Make You Sleepy | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/science/the-human-family-tree-10-adams-and-18-eves.html | The Human Family Tree: 10 Adams and 18 Eves | False | By Nicholas Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/david-mahoney-a-business-executive-and-neuroscience-advocate-dies-at-76.html | David Mahoney, a Business Executive And Neuroscience Advocate, Dies at 76 | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/dance-review-when-classical-ballet-decides-to-swing.html | DANCE REVIEW; When Classical Ballet Decides to Swing | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/arts/highlights-of-lincoln-center-festival.html | Highlights of Lincoln Center Festival | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/break-out-the-rabbit-ears-martha.html | Break Out the Rabbit Ears, Martha | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/opinion/IHT-1925floral-fortune-in-our-pages100-75-and-50-years-ago.html | 1925:Floral Fortune : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/us/relatives-pressured-boy-to-seek-asylum-father-s-lawyer-says.html | Relatives Pressured Boy to Seek Asylum, Father's Lawyer Says | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/sports/sports-of-the-times-leafs-carry-the-beacon-for-canada.html | Sports of the Times; Leafs Carry The Beacon For Canada | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-02 | 2000-05-02 | https://www.nytimes.com/2000/05/02/business/world-business-briefing-europe-more-interest-in-hyder.html | WORLD BUSINESS BRIEFING: EUROPE; MORE INTEREST IN HYDER | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-controlling-police-abuse-063410.html | Controlling Police Abuse | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-unisys-evaluating-possible-conflict.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Unisys Evaluating Possible Conflict | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-1900mining-tragedy-in-our-pages100-75-and-50-years-ago.html | 1900:Mining Tragedy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/mr-business-school-boom-what-jacobs-wrought-in-a-quarter-century-at-kellogg.html | Mr. Business-School Boom; What Jacobs Wrought, in a Quarter-Century, at Kellogg | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-the-night-our-cable-went-dark-072990.html | The Night Our Cable Went Dark | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/world-business-briefing-americas-brazil-s-trade-surplus.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S TRADE SURPLUS | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-barnes-robert-mckinny.html | Paid Notice: Deaths BARNES, ROBERT MCKINNY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/opera-review-don-t-tell-papa-i-got-married-before-sister-did.html | OPERA REVIEW; Don't Tell Papa: I Got Married Before Sister Did | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-amazon-s-in-the-kitchen.html | FOOD STUFF; Amazon's in the Kitchen | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-horowitz-louis-l.html | Paid Notice: Deaths HOROWITZ, LOUIS L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/executive-changes-064491.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/style/IHT-keeping-tradition-on-a-world-music-stage-from-africa-with-love.html | Keeping Tradition on a World Music Stage : From Africa With Love | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-the-night-our-cable-went-dark-073032.html | The Night Our Cable Went Dark | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/jerusalem-journal-more-than-one-way-to-remember-the-holocaust.html | Jerusalem Journal; More Than One Way to Remember the Holocaust | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-donati-grace-fox.html | Paid Notice: Deaths DONATI, GRACE FOX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/restaurants-an-elegant-haven-for-elegant-food.html | RESTAURANTS; An Elegant Haven for Elegant Food | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/errors-and-poor-supervision-cited-in-bonfire-collapse.html | Errors and Poor Supervision Cited in Bonfire Collapse | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/trends-maybe-they-should-just-send-in-a-camera-crew.html | TRENDS; Maybe They Should Just Send In a Camera Crew | False | By Kathleen O'Brien | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/metro-news-briefs-new-york-robbery-suspect-s-bail-is-greatly-reduced.html | METRO NEWS BRIEFS; NEW YORK; Robbery Suspect's Bail Is Greatly Reduced | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-and-chartreuse-dip.html | FOOD STUFF; And Chartreuse Dip? | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/public-lives-rock-faithful-s-intrepid-ruminative-guide.html | PUBLIC LIVES; Rock Faithful's Intrepid, Ruminative Guide | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/a-needless-showdown-over-vieques.html | A Needless Showdown Over Vieques | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-alberta-energy-to-acquire-mcmurry-oil-and-green-river.html | COMPANY NEWS; ALBERTA ENERGY TO ACQUIRE MCMURRY OIL AND GREEN RIVER | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-bearable-lightness-of-beating.html | The Bearable Lightness of Beating | False | By Melissa Clark | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-the-rebirth-of-vietnam-letters-to-the-editor.html | The Rebirth of Vietnam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/arrest-may-end-slovakia-ex-premier-s-influence.html | Arrest May End Slovakia Ex-Premier's Influence | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/metropolitan-mortgage.html | Metropolitan Mortgage | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/commercial-real-estate-as-law-firms-relocate-new-image-for-82-tower.html | Commercial Real Estate; As Law Firms Relocate, New Image for '82 Tower | False | By Mervyn Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-anacomp-says-it-won-t-sell-business-as-chief-resigns.html | COMPANY NEWS; ANACOMP SAYS IT WON'T SELL BUSINESS AS CHIEF RESIGNS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-feist-william-r.html | Paid Notice: Deaths FEIST, WILLIAM R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-ormont-ronda.html | Paid Notice: Deaths ORMONT, RONDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/ford-devotes-40-million-more-to-art.html | Ford Devotes $40 Million More to Art | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/media-business-advertising-agency-moves-consolidate-its-media-services.html | THE MEDIA BUSINESS: ADVERTISING; An agency moves to consolidate its media services in a diversifying consumer market. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-dresner-rabbi-samuel-h.html | Paid Notice: Deaths DRESNER, RABBI SAMUEL H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-spanish-telephone-company-in-talks-to-buy-royal-kpn.html | INTERNATIONAL BUSINESS; Spanish Telephone Company In Talks to Buy Royal KPN | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/what-peppercorns-only-dream-of-being.html | What Peppercorns Only Dream of Being | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/antonio-reid-is-new-chief-in-power-shift-at-arista.html | Antonio Reid Is New Chief In Power Shift at Arista | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-memorials-brydon-shrock-mary-eli-zabeth.html | Paid Notice: Memorials BRYDON, SHROCK, MARY ELI ZABETH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/c-corrections-072761.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-the-night-our-cable-went-dark-073016.html | The Night Our Cable Went Dark | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/the-changing-face-of-terror.html | The Changing Face of Terror | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-alexander-mendelsohnsue.html | Paid Notice: Deaths ALEXANDER MENDELSOHNSUE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/husband-of-district-attorney-seeks-to-defend-himself-at-trial.html | Husband of District Attorney Seeks to Defend Himself at Trial | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/olympics-khannouchi-gets-citizenship-but-may-not-run-in-trials.html | OLYMPICS; Khannouchi Gets Citizenship But May Not Run in Trials | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/lush-wine-from-a-pacific-breeze.html | Lush Wine From A Pacific Breeze | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/the-big-city-in-e-world-capital-is-where-it-s-at.html | The Big City; In E-World, Capital Is Where It's @ | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-make-the-parks-an-oasis-from-the-din-063438.html | Make the Parks an Oasis From the Din | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/even-on-tv-puberty-can-t-last-forever-two-teenage-shows-reach-cancellation.html | Even on TV, Puberty Can't Last Forever; Two Teenage Shows Reach Cancellation | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/police-say-six-took-over-home-and-turned-it-into-a-drug-den.html | Police Say Six Took Over Home And Turned It Into a Drug Den | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/news/sophistication-of-chinese-counterfeits-makes-them-harder-to-detect-can.html | Sophistication of Chinese Counterfeits Makes Them Harder to Detect : Can You Tell the Fake From the Real? | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/business-travel-companies-increasingly-turn-corporate-jets-thanks-economy.html | Business Travel; Companies increasingly turn to corporate jets, thanks to the economy and airline hassles. | False | By Joe Sharkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/critic-s-notebook-trapped-in-a-maze-but-sharing-the-space.html | CRITIC'S NOTEBOOK; Trapped in a Maze, but Sharing the Space | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/metro-news-briefs-new-york-bridge-worker-falls-and-is-swept-away.html | METRO NEWS BRIEFS: NEW YORK; Bridge Worker Falls and Is Swept Away | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/transactions-074306.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/political-memo-with-giuliani-ill-pataki-won-t-rule-out-or-in-a-senate-bid.html | Political Memo; With Giuliani Ill, Pataki Won't Rule Out (or In) a Senate Bid | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/colleges-women-play-more-but-coach-less.html | COLLEGES; Women Play More, but Coach Less | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/army-rule-has-ivory-coast-on-hands-and-knees.html | Army Rule Has Ivory Coast on Hands and Knees | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-sidelined-knoblauch-faces-tests-on-wrist.html | BASEBALL; Sidelined Knoblauch Faces Tests On Wrist | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/cracks-off-eastern-seabed-may-cause-tsunamis-experts-say.html | Cracks Off Eastern Seabed May Cause Tsunamis, Experts Say | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/win-now-or-lose-forever.html | Win Now, or Lose Forever | False | By Neal Gabler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/c-corrections-072770.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/republicans-back-away-from-their-indignation-over-seizure-of-cuban-boy.html | Republicans Back Away From Their Indignation Over Seizure of Cuban Boy | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/russian-labs-could-divert-us-funds-report-says.html | Russian Labs Could Divert U.S. Funds, Report Says | False | By Judith Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-if-wall-street-crumbles-it-won-t-starve.html | FOOD STUFF; If Wall Street Crumbles, It Won't Starve | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/bestfoods-gets-unilever-bid-and-says-no.html | Bestfoods Gets Unilever Bid And Says No | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/news/clark-recalls-lessons-of-kosovo.html | Clark Recalls 'Lessons' of Kosovo | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-the-euro-s-value-063355.html | The Euro's Value | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/sheriff-ordered-to-stop-blocking-building-of-jail-in-hackensack.html | Sheriff Ordered to Stop Blocking Building of Jail in Hackensack | False | By Maria Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/ethics-inquiry-sees-no-breach-in-pataki-trips.html | Ethics Inquiry Sees No Breach In Pataki Trips | False | By Clifford J. Levy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/nba-playoffs-knicks-vs-heat-awaiting-heat-ewing-displays-his-confidence.html | N.B.A. PLAYOFFS: KNICKS VS. HEAT; Awaiting Heat, Ewing Displays His Confidence | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-memorials-rogers-herman-pete.html | Paid Notice: Memorials ROGERS, HERMAN "PETE" | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-sonberg-jesse.html | Paid Notice: Deaths SONBERG, JESSE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-a-superpower-s-limits-063290.html | A Superpower's Limits | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-done-counting-now-let-s-eat.html | FOOD STUFF; Done Counting, Now Let's Eat | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/role-reversal-time-for-college-supplicants.html | Role Reversal Time for College Supplicants | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/us-plans-tougher-stance-on-safety-of-biotech-food.html | U.S. Plans Tougher Stance On Safety of Biotech Food | False | By Melody Petersen and Marc Lacey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-to-prevent-more-strays-062502.html | To Prevent More Strays | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-minimalist-tofu-takes-to-curry-as-onions-take-to-browning.html | THE MINIMALIST; Tofu Takes to Curry As Onions Take to Browning | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/2-boys-tell-friends-goodbye-then-drive-into-tree.html | 2 Boys Tell Friends Goodbye, Then Drive Into Tree | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-money-issues-spate-numerical-sparring-highlights-fiscal-focus.html | THE 2000 CAMPAIGN: THE MONEY ISSUES; Spate of Numerical Sparring Highlights the Fiscal Focus of the Presidential Race | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/us-cracks-down-on-day-trade-advisers.html | U.S. Cracks Down on Day-Trade Advisers | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-leafs-discover-brodeur-is-a-vexing-puzzle.html | HOCKEY; Leafs Discover Brodeur Is a Vexing Puzzle | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-six-runs-and-one-inning-add-up-to-loss-for-mets.html | BASEBALL; Six Runs and One Inning Add Up to Loss for Mets | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-a-psychiatrist-letters-to-the-editor.html | A Psychiatrist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/IHT-players-must-put-the-cups-before-the-family-bayern-concentrates-on.html | Players Must Put the Cups Before the Family : Bayern Concentrates On Last Year's Lapses | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/books/books-of-the-times-demystifying-the-flag-at-iwo-jima.html | BOOKS OF THE TIMES; Demystifying the Flag at Iwo Jima | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-blaustein-phoebe-evseroff.html | Paid Notice: Deaths BLAUSTEIN, PHOEBE EVSEROFF | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/us-prepares-to-clear-vieques-bombing-range-of-protesters.html | U.S. Prepares to Clear Vieques Bombing Range of Protesters | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/marc-van-gelder-appointed-ceo-and-president-of-peapod.html | Marc van Gelder Appointed CEO and President of Peapod | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/auto-racing-notebook-nascar-punishes-mayfield-team.html | AUTO RACING: NOTEBOOK; Nascar Punishes Mayfield Team | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/reckonings-blessed-are-the-weak.html | Reckonings; Blessed Are the Weak | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/IHT-clark-recalls-lessons-of-kosovo.html | Clark Recalls 'Lessons' of Kosovo | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-briefs-073300.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/metallica-to-try-to-prevent-fans-from-downloading-recordings.html | Metallica to Try to Prevent Fans From Downloading Recordings | False | By Matt Richtel and Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-hamada-dorothy-nee-fleishman.html | Paid Notice: Deaths HAMADA, DOROTHY, NEE FLEISHMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-elian-out-of-sight-062286.html | Elian, Out of Sight | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/tanker-captain-charged-in-failing-to-report-leak.html | Tanker Captain Charged in Failing to Report Leak | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-oppenheim-henry.html | Paid Notice: Deaths OPPENHEIM, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-lally-martin-t.html | Paid Notice: Deaths LALLY, MARTIN T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/theater/shuberts-turn-to-union-in-dispute-with-stewart.html | Shuberts Turn to Union In Dispute With Stewart | False | By Robin Pogrebin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/painting-contractor-charged-with-1989-murder-in-queens.html | Painting Contractor Charged With 1989 Murder in Queens | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/heavily-pressured-time-warner-puts-abc-back-on-cable-for-now.html | Heavily Pressured Time Warner Puts ABC Back on Cable, for Now | False | By Bill Carter With Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-memorials-howard-james.html | Paid Notice: Memorials HOWARD, JAMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/revolt-of-the-business-class.html | Revolt of the Business Class | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/baseball-pettitte-and-new-cast-do-the-job-for-the-yanks.html | BASEBALL; Pettitte And New Cast Do the Job For the Yanks | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-ganz-irene-nee-densen.html | Paid Notice: Deaths GANZ, IRENE (NEE DENSEN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/inside-071897.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-gage-marketing-makes-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gage Marketing Makes Acquisitions | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/IHT-warning-on-growth-hits-companys-stock-price-shift-to-new-economy-catches.html | Warning on Growth Hits Company's Stock Price : Shift to New Economy Catches AT&T Short | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/mixed-media-no-food-please-it-s-foodieville.html | MIXED MEDIA; No Food, Please, It's Foodieville | False | By Michelle Slatalla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/c-corrections-072745.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-1925us-and-cuba-in-our-pages100-75-and-50-years-ago.html | 1925:U.S. and Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-boss-adventure-the-chinese-way.html | THE BOSS; Adventure the Chinese Way | False | By Seth Kaplan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/healtheonwebmd-misses-estimates.html | Healtheon/WebMD Misses Estimates | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-1950no-germans-in-our-pages100-75-and-50-years-ago.html | 1950:No Germans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/the-2000-campaign-the-crime-issue-a-get-tough-gore-focuses-on-drug-tests.html | THE 2000 CAMPAIGN: THE CRIME ISSUE; A Get-Tough Gore Focuses on Drug Tests | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-crosby-joseph-f-iii.html | Paid Notice: Deaths CROSBY, JOSEPH F. III | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-hall-margaret-dunham.html | Paid Notice: Deaths HALL, MARGARET DUNHAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/memo-shows-another-push-for-clinton-inquiry.html | Memo Shows Another Push for Clinton Inquiry | False | By David Johnston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-goldschmiedt-ira.html | Paid Notice: Deaths GOLDSCHMIEDT, IRA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/worldbusiness/IHT-digital-organizers-take-on-cell-phones-in-battle.html | Digital Organizers Take On Cell Phones in Battle for Market Share : European Electronic Agenda Wars | False | By Victoria Shannon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/floyd-flake-to-take-post-with-education-company.html | Floyd Flake to Take Post With Education Company | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/albany-accord-on-debt-plan-clears-way-for-passing-budget.html | Albany Accord on Debt Plan Clears Way for Passing Budget | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-toronto-s-offense-sputters.html | HOCKEY; Toronto's Offense Sputters | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Michael Pollak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-best-buy-selects-agency-for-web-site.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Best Buy Selects Agency for Web Site | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/quotation-of-the-day-066338.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-a-slice-is-only-4-but-that-s-without-milk.html | FOOD STUFF; A Slice Is Only $4, But That's Without Milk | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/9-educators-accused-of-encouraging-students-to-cheat.html | 9 Educators Accused of Encouraging Students to Cheat | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/c-corrections-072788.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-second-spot-invisible-subtle-race-reach-heights-no-2.html | THE 2000 CAMPAIGN: THE SECOND SPOT; Invisible, Subtle Race Is On To Reach the Heights of No. 2 | False | By Richard L Berke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/business-digest-071781.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-winston-lesly-of-fort-lee.html | Paid Notice: Deaths WINSTON, LESLY, OF FORT LEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/lessons-about-16-the-year-of-living-furiously.html | LESSONS; About 16, the Year Of Living Furiously | False | By Hubert B. Herring | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/auto-sales-keep-to-torrid-pace-even-as-loan-costs-rise.html | Auto Sales Keep to Torrid Pace Even as Loan Costs Rise | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-wainer-ann.html | Paid Notice: Deaths WAINER, ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-schools-and-pipe-dreams-063444.html | Schools and Pipe Dreams | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-a-psychiatrist-letters-to-the-editor-93469821466.html | A Psychiatrist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/japan-unsettles-returnees-who-yearn-to-leave-again.html | Japan Unsettles Returnees, Who Yearn to Leave Again | False | By Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/metro-news-briefs-new-york-pedestrian-badly-hurt-by-police-van.html | METRO NEWS BRIEFS; NEW YORK; Pedestrian Badly Hurt By Police Van | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/IHT-sophistication-of-chinese-counterfeits-makes-them-harder-to-detect-can.html | Sophistication of Chinese Counterfeits Makes Them Harder to Detect : Can You Tell the Fake From the Real? | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/top-executive-at-gannett-stepping-down-gradually.html | Top Executive at Gannett Stepping Down Gradually | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/horse-racing-notebook-a-fractious-snuck-in-to-skip-derby.html | HORSE RACING: NOTEBOOK; A Fractious Snuck In to Skip Derby | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-miner-frieda.html | Paid Notice: Deaths MINER, FRIEDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/jonah-jones-91-a-master-jazz-trumpeter.html | Jonah Jones, 91, a Master Jazz Trumpeter | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/my-job-willy-lomans-they-aren-t.html | MY JOB; Willy Lomans They Aren't | False | Written with Patricia R. Olsen. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-weinstein-sylvia-linder.html | Paid Notice: Deaths WEINSTEIN, SYLVIA LINDER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-mandel-abe.html | Paid Notice: Deaths MANDEL, ABE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-brooks-frances-deering.html | Paid Notice: Deaths BROOKS, FRANCES DEERING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/certifying-liberal-arts-majors-for-a-hightech-world.html | Certifying Liberal Arts Majors for a High-Tech World | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-people-073547.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-trattner-albert-e.html | Paid Notice: Deaths TRATTNER, ALBERT E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/sips-ending-a-meal-on-a-bitter-note-italian-tonics-for-the-stomach.html | SIPS; Ending a Meal on a Bitter Note: Italian Tonics for the Stomach | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-build-a-missile-shield-the-debate-rages-on-073130.html | Build a Missile Shield? The Debate Rages On | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/hockey-sather-s-oiler-contract-an-obstacle-in-rangers-path.html | HOCKEY; Sather's Oiler Contract an Obstacle in Rangers' Path | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-bobrow-roman-phd.html | Paid Notice: Deaths BOBROW, ROMAN, PHD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/style/IHT-a-smallscale-brechtian-epic-mother-courage-wins-the-war.html | A Small-Scale Brechtian Epic : Mother Courage Wins the War | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/world-business-briefing-europe-swiss-gold-sale-starts.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS GOLD SALE STARTS | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/jury-fixing-case-dropped-after-arrest-of-gravano.html | Jury-Fixing Case Dropped After Arrest of Gravano | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-bernik-irene-ren.html | Paid Notice: Deaths BERNIK, IRENE "REN" | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/painful-to-recall-impossible-not-to-tell-holocaust-survivors-reveal-stories.html | Painful to Recall, Impossible Not to Tell; Holocaust Survivors Reveal Stories | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/horse-racing-krone-registers-another-first-hall-of-fame.html | HORSE RACING; Krone Registers Another First: Hall of Fame | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/temptation-who-put-pancetta-in-the-apple-tart-good-move.html | TEMPTATION; Who Put Pancetta in the Apple Tart? Good Move | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/liberties-a-tale-of-two-bills.html | Liberties; A Tale of Two Bills | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/plus-college-basketball-women-huskies-auriemma-wins-award.html | PLUS: COLLEGE BASKETBALL -- WOMEN; Huskies' Auriemma Wins Award | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/as-charter-school-closes-debate-on-innovation-s-limits.html | As Charter School Closes, Debate on Innovation's Limits | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/world-business-briefing-europe-talks-on-rover-rescue.html | WORLD BUSINESS BRIEFING: EUROPE; TALKS ON ROVER RESCUE | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/pro-football-cincinnati-takes-stock-of-a-laughingstock.html | PRO FOOTBALL; Cincinnati Takes Stock of a Laughingstock | False | By Thomas George | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-lebovici-freda.html | Paid Notice: Deaths LEBOVICI, FREDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/financial-cafecom-is-latest-to-offer-free-stock-trades.html | Financial Cafe.com Is Latest to Offer Free Stock Trades | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-markets-market-place-the-numbers-don-t-explain-the-woes-of-at-t.html | THE MARKETS: Market Place; The Numbers Don't Explain the Woes of AT&T | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/2000-campaign-primary-schedule-gop-panel-seeks-alter-schedule-primary-voting.html | THE 2000 CAMPAIGN: THE PRIMARY SCHEDULE; G.O.P. PANEL SEEKS TO ALTER SCHEDULE OF PRIMARY VOTING | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/justice-department-opposes-shift-in-medicare-oversight.html | Justice Department Opposes Shift in Medicare Oversight | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/hisses-and-groans-greet-plan-to-replace-tappan-zee-bridge.html | Hisses and Groans Greet Plan To Replace Tappan Zee Bridge | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/IHT-union-of-london-and-frankfurt-would-create-2dlargest-market-europes-big.html | Union of London and Frankfurt Would Create 2d-Largest Market : Europe's Big Bourses Go for Their Merger | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/our-towns-obstacles-in-honoring-an-innocent.html | Our Towns; Obstacles In Honoring an Innocent | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-blumberg-ronda-ormont.html | Paid Notice: Deaths BLUMBERG, RONDA ORMONT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/jobs/why-are-these-commuters-smiling.html | Why Are These Commuters Smiling? | False | By Julia Lawlor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/recalling-a-victory-for-the-disabled.html | Recalling a Victory for the Disabled | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/i-build-a-missile-shield-the-debate-rages-on-073156.html | Build a Missile Shield? The Debate Rages On | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/two-men-charged-in-killing-of-new-jersey-rabbi-s-wife.html | Two Men Charged in Killing Of New Jersey Rabbi's Wife | False | By Andrew Jacobs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/group-names-enemies-of-press-freedom.html | Group Names Enemies of Press Freedom | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/jim-rogers-84-rancher-and-son-of-the-humorist-will-rogers.html | Jim Rogers, 84, Rancher and Son Of the Humorist Will Rogers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-boyle-william.html | Paid Notice: Deaths BOYLE, WILLIAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-president-retiring-from-a-bbdo-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Retiring From a BBDO Unit | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/25-and-under-a-warm-welcome-good-food-and-no-foie-gras.html | $25 AND UNDER; A Warm Welcome, Good Food and No Foie Gras | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/state-bidder-buys-relics-for-china.html | State Bidder Buys Relics For China | False | By Erik Eckholm With Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/world/administration-steps-up-effort-for-support-of-china-trade-bill.html | Administration Steps Up Effort For Support of China Trade Bill | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-danish-marcy.html | Paid Notice: Deaths DANISH, MARCY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/public-relations-make-a-poor-substitute-for-soap-operas-and-game-shows.html | Public Relations Make a Poor Substitute for Soap Operas and Game Shows | False | By Felicity Barringer With Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-mahoney-david-j.html | Paid Notice: Deaths MAHONEY, DAVID J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/fire-standards-for-cigarettes.html | Fire Standards for Cigarettes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-romeo-dr-vincent-d.html | Paid Notice: Deaths ROMEO, DR. VINCENT D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/nassau-voters-give-democrat-deciding-seat.html | Nassau Voters Give Democrat Deciding Seat | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-media-business-advertising-addenda-wieden-kennedy-names-a-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Names a Director | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/news-summary-071730.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-12-companies-bid-for-billions-german-wireless-licenses.html | INTERNATIONAL BUSINESS; 12 Companies to Bid for Billions in German Wireless Licenses | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-rolnick-bernard.html | Paid Notice: Deaths ROLNICK, BERNARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-the-night-our-cable-went-dark-073040.html | The Night Our Cable Went Dark | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/even-democrats-are-part-of-philadelphia-s-welcome-wagon-for-republicans.html | Even Democrats Are Part of Philadelphia's Welcome Wagon for Republicans | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/movies/film-review-art-doesn-t-grow-on-trees-or-does-it.html | FILM REVIEW; Art Doesn't Grow on Trees. Or Does It? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/arkansas-executes-a-woman-who-killed-both-her-children.html | Arkansas Executes a Woman Who Killed Both Her Children | False | By Emily Yellin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-berman-florence.html | Paid Notice: Deaths BERMAN, FLORENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/television-review-papa-s-to-do-list-hunt-fish-drink-more-of-same.html | TELEVISION REVIEW; Papa's To-Do List: Hunt, Fish, Drink. More of Same. | False | By Ron Wertheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/style/IHT-youth-takes-to-the-stages-of-paris.html | Youth Takes to the Stages of Paris | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/tastings-bottles-worth-searching-for.html | TASTINGS; Bottles Worth Searching For | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/f-for-kansas-city-schools-adds-to-the-district-s-woes.html | 'F' for Kansas City Schools Adds to the District's Woes | False | By Dirk Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-mark-alan.html | Paid Notice: Deaths MARK, ALAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/15-are-held-as-agents-crack-long-running-cocaine-ring.html | 15 Are Held as Agents Crack Long-Running Cocaine Ring | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/company-news-clarent-agrees-to-acquire-act-networks-in-stock-deal.html | COMPANY NEWS; CLARENT AGREES TO ACQUIRE ACT NETWORKS IN STOCK DEAL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/web-site-buys-veteransacute-newspaper.html | Web Site Buys VeteransÂ¬Â¥ Newspaper | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-bellows-nina-kahn.html | Paid Notice: Deaths BELLOWS, NINA KAHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/international-business-across-the-atlantic-the-microsoft-case-attracts-curiosity.html | INTERNATIONAL BUSINESS; Across the Atlantic, the Microsoft Case Attracts Curiosity | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/the-markets-bonds-long-term-treasuries-lower-30-year-yield-now-at-6.01.html | THE MARKETS: BONDS; Long-Term Treasuries Lower; 30-Year Yield Now at 6.01% | False | By Robert Hurtado | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-tobin-robert-lb.html | Paid Notice: Deaths TOBIN, ROBERT L.B. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/worldbusiness/IHT-singapore-privatization-push-expected.html | Singapore Privatization Push Expected | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/house-eases-hightech-contracts.html | House Eases High-Tech Contracts | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/nepotism-admitted-in-hiring-of-supervisor-at-site-where-brick-killed-girl.html | Nepotism Admitted in Hiring of Supervisor at Site Where Brick Killed Girl | False | By Lynette Holloway | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/arts/opera-review-it-s-handel-s-caesar-but-fit-for-wagner.html | OPERA REVIEW; It's Handel's Caesar but Fit for Wagner | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-consequences-of-enlarging-the-eu-must-be-debated.html | Consequences of Enlarging the EU Must be Debated | False | By Jan Marinus Wiersma, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-staehelin-marguerite-m.html | Paid Notice: Deaths STAEHELIN, MARGUERITE M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-stuff-at-last-tiramisu-s-sum-is-greater-than-its-parts.html | FOOD STUFF; At Last, Tiramisu's Sum Is Greater Than Its Parts | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-pilcher-william-f.html | Paid Notice: Deaths PILCHER, WILLIAM F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-memorials-closter-richard-s.html | Paid Notice: Memorials CLOSTER, RICHARD S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/sports/sports-of-the-times-mashburn-is-one-player-able-to-rock-knick-boat.html | Sports of The Times; Mashburn Is One Player Able to Rock Knick Boat | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/IHT-whats-good-for-the-goose-letters-to-the-editor.html | What's Good for the Goose : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-punishment-by-budget-062456.html | Punishment by Budget | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/opinion/l-when-cancer-hits-work-is-therapy-063401.html | When Cancer Hits, Work Is Therapy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/police-to-pose-as-cabbies-to-stop-killings-of-drivers.html | Police to Pose As Cabbies To Stop Killings of Drivers | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/nyregion/metro-business-group-backs-up-apollo.html | Metro Business; Group Backs Apollo | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/us/white-house-ends-privilege-in-e-mail-case.html | White House Ends Privilege In E-Mail Case | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/books/penelope-fitzgerald-novelist-is-dead-at-83.html | Penelope Fitzgerald, Novelist, Is Dead at 83 | False | By Dinitia Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/dining/wine-talk-to-enjoy-a-glass-lessons-are-not-needed.html | WINE TALK; To Enjoy a Glass, Lessons Are Not Needed | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-memorials-kirkland-the-rev-dr-bryant-m.html | Paid Notice: Memorials KIRKLAND, THE REV. DR. BRYANT M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-barber-dr-gertrude-a.html | Paid Notice: Deaths BARBER, DR. GERTRUDE A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/classified/paid-notice-deaths-raphael-claire.html | Paid Notice: Deaths RAPHAEL, CLAIRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/business/world-business-briefing-europe-axa-buys-stake-in-sun.html | WORLD BUSINESS BRIEFING: EUROPE; AXA BUYS STAKE IN SUN | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-03 | 2000-05-03 | https://www.nytimes.com/2000/05/03/technology/companies-ask-un-for-help-on-software-system.html | Companies Ask U.N. for Help on Software System | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/worldbusiness/IHT-eu-cool-to-us-offer-on-export-tax-rebates.html | EU Cool to U.S. Offer on Export Tax Rebates | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-edelman-gail-cohen.html | Paid Notice: Deaths EDELMAN, GAIL COHEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-hendel-clara.html | Paid Notice: Deaths HENDEL, CLARA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-republican-plan-proposal-shake-up-primaries-met-with-scrutiny.html | THE 2000 CAMPAIGN: THE REPUBLICAN PLAN; Proposal to Shake Up the Primaries Is Met With Scrutiny and Skepticism | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-hochhauser-jerry.html | Paid Notice: Deaths HOCHHAUSER, JERRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/news-summary-093025.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-for-business-travelers-who-still-use-paper.html | NEWS WATCH; For Business Travelers Who Still Use Paper | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/i-livery-drivers-aid-081353.html | Livery Drivers' Aid? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-tudjman-and-the-hague-tribunal-letters-to-the-editor.html | Tudjman and the Hague Tribunal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-how-jews-recall-a-collective-horror-081582.html | How Jews Recall A Collective Horror | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-media-business-advertising-addenda-aol-and-coca-cola-form-partnership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AOL and Coca-Cola Form Partnership | False | By Jane L. Levere | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/lawmakers-pass-budget-and-adjourn.html | Lawmakers Pass Budget and Adjourn | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-wizards-and-jarvis-have-talk.html | PRO BASKETBALL; Wizards and Jarvis Have Talk | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-1900open-door-logic-in-our-pages100-75-and-50-years-ago.html | 1900:Open Door Logic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/what-s-next-as-gadgets-shrink-they-may-wind-up-in-surprising-places.html | WHAT'S NEXT; As Gadgets Shrink, They May Wind Up in Surprising Places | False | By Anne Eisenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-podstupka-dorothy.html | Paid Notice: Deaths PODSTUPKA, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/economic-scene-changes-earned-income-tax-credit-are-success-effort-fix-welfare.html | Economic Scene; Changes in the earned-income tax credit are a success in the effort to fix welfare, but there's room for improvement. | False | By J. Bradford Delong | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-europe-telefonica-board-to-meet.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA BOARD TO MEET | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-at-odds-over-elian-082163.html | At Odds Over Elian | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-buying-tupperware-online-lets-you-skip-the-party.html | NEWS WATCH; Buying Tupperware Online Lets You Skip the Party | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-currencies-euro-falls-below-90-cents-baffling-central.html | INTERNATIONAL BUSINESS: CURRENCIES; The Euro Falls Below 90 cents, Baffling Central Bankers and Traders | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-news-briefs-new-jersey-bail-set-at-1.5-million-in-wedding-day-slaying.html | METRO NEWS BRIEFS: NEW JERSEY; Bail Set at $1.5 Million in Wedding-Day Slaying | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-news-briefs-new-york-crown-heights-verdicts-challenged-in-appeal.html | METRO NEWS BRIEFS: NEW YORK; Crown Heights Verdicts Challenged in Appeal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/on-the-olympics-khannouchi-exit-leaves-blame-for-all.html | ON THE OLYMPICS; Khannouchi Exit Leaves Blame for All | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/the-ad-campaign-mrs-clinton-stresses-first.html | THE AD CAMPAIGN; Mrs. Clinton Stresses 'First' | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-horowitz-louis-l.html | Paid Notice: Deaths HOROWITZ, LOUIS L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-israel-could-help-save-ethiopians.html | Israel Could Help Save Ethiopians | False | By Asher Naim, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/business-digest-090794.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/behind-korea-meeting-a-million-troops-in-a-standoff.html | Behind Korea Meeting, a Million Troops in a Standoff | False | By Calvin Sims | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-electronics-boutique-withdraws-from-funco-bidding.html | COMPANY NEWS; ELECTRONICS BOUTIQUE WITHDRAWS FROM FUNCO BIDDING | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/turn-signals-talking-to-computers-in-a-language-of-lines-and-specks.html | Turn Signals; Talking to Computers in a Language of Lines and Specks | False | By Lisa Guernsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-1925dress-freedom-in-our-pages100-75-and-50-years-ago.html | 1925:Dress Freedom : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/man-accused-warning-cabby-not-testify-against-suspect-livery-shooting.html | Man Is Accused of Warning Cabby Not to Testify Against Suspect in Livery Shooting | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-europe-irish-internet-center.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH INTERNET CENTER | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094145.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/news/american-topics-courtordered-shame-makes-a-comeback.html | American Topics : Court-Ordered Shame Makes a Comeback | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/pop-review-dudes-rock-without-shakin-a-limb.html | POP REVIEW; Dudes Rock Without Shakin' a Limb | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/dance-review-blithe-on-the-surface-cerebral-deep-down.html | DANCE REVIEW; Blithe on the Surface, Cerebral Deep Down | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde and Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-cardinal-successor-vatican-s-selection-method-shrouded-secrecy.html | DEATH OF A CARDINAL; THE SUCCESSOR; Vatican's Selection Method Is Shrouded in Secrecy | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/testimony-clouds-proposal-by-hearst-to-buy-chronicle.html | Testimony Clouds Proposal By Hearst to Buy Chronicle | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-of-a-cardinal-cardinal-o-connor-80-dies-forceful-voice-for-vatican.html | DEATH OF A CARDINAL; CARDINAL O'CONNOR, 80, DIES; FORCEFUL VOICE FOR VATICAN | False | By Peter Steinfels | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/cardinal-john-o-connor.html | Cardinal John O'Connor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/music-review-rhythms-from-a-railway-fireworks-from-a-clay-jar.html | MUSIC REVIEW; Rhythms From a Railway, Fireworks From a Clay Jar | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/birthrate-dips-in-ex-communist-countries.html | Birthrate Dips in Ex-Communist Countries | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/the-creative-mind-immersed-in-ancient-musical-traditions-seeking-truth.html | THE CREATIVE MIND; Immersed in Ancient Musical Traditions, Seeking Truth | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/sports-of-the-times-the-devils-mysterious-mr-bure.html | SPORTS OF THE TIMES; The Devils' Mysterious Mr. Bure | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/voters-see-a-different-side-of-giuliani.html | Voters See a Different Side of Giuliani | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/mayor-acknowledges-very-good-friend.html | Mayor Acknowledges 'Very Good Friend' | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/after-a-loss-nassau-republicans-hope-voters-anger-recedes-by-november.html | After a Loss, Nassau Republicans Hope Voters' Anger Recedes by November | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-corbis-s-archive-of-images-will-add-christie-s-images.html | NEWS WATCH; Corbis's Archive of Images Will Add Christie's Images | True | By Katie Hafner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/news/commissions-secretarygeneral-and-spokesman-demoted-to-new-jobs-prodi.html | Commission's Secretary-General and Spokesman Demoted to New Jobs : Prodi Shakes Up EU Executive Staff | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/haute-sackcloth-hits-russia.html | Haute Sackcloth Hits Russia | False | By John Varoli | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/an-11-year-old-girl-has-a-dream-093629.html | An 11-Year-Old Girl Has a Dream | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-no-politics-without-money-but-democracy-needs-care.html | No Politics Without Money, but Democracy Needs Care | False | By Robert A. Levine, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-hamada-dorothy.html | Paid Notice: Deaths HAMADA, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094137.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/online-shopper-measuring-the-value-of-an-old-friend.html | ONLINE SHOPPER; Measuring the Value of an Old Friend | False | By Michelle Slatalla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/transactions-094480.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/IHT-american-topics-90438804378.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/baseball-from-one-pitcher-to-another.html | BASEBALL; From One Pitcher to Another | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/ambitious-plans-for-transit.html | Ambitious Plans for Transit | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/relying-on-bush-gun-makers-end-talks.html | Relying on Bush, Gun Makers End Talks | False | By Fox Butterfield | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/raul-rettig-head-of-panel-on-chile-killings-dies-at-90.html | Raul Rettig, Head of Panel On Chile Killings, Dies at 90 | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-1950german-cordon-in-our-pages100-75-and-50-years-ago.html | 1950:German Cordon : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/trial-of-2-accused-in-pan-am-bombing-finally-under-way.html | TRIAL OF 2 ACCUSED IN PAN AM BOMBING FINALLY UNDER WAY | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-laborious-new-math-081329.html | Laborious New Math | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-buckhout-f-clay.html | Paid Notice: Deaths BUCKHOUT, F. CLAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-wiener-elsie.html | Paid Notice: Deaths WIENER, ELSIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-business-family-golf-in-default.html | Metro Business; Family Golf in Default | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-media-business-advertising-addenda-polaroid-account-is-consolidating.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Polaroid Account Is Consolidating | False | By Jane L. Levere | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/national-news-briefs-marines-to-resume-osprey-test-flights.html | National News Briefs; Marines to Resume Osprey Test Flights | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-memorials-grayson-stanley-l.html | Paid Notice: Memorials GRAYSON, STANLEY L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-mossack-robert.html | Paid Notice: Deaths MOSSACK, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/levity-prevails-as-awards-are-handed-to-magazines.html | Levity Prevails as Awards Are Handed to Magazines | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-cardinal-reaction-both-friends-critics-cardinal-recall-his-courage.html | DEATH OF A CARDINAL: THE REACTION; Both Friends and Critics of the Cardinal Recall His Courage and Devotion to Duty | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/olympics-the-king-of-the-mile.html | OLYMPICS; The King Of the Mile | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-texas-bonfire-tragedy-081272.html | Texas Bonfire Tragedy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-boxer-charles-ralph.html | Paid Notice: Deaths BOXER, CHARLES RALPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-can-it-be-knicks-and-heat-becoming-kings-fans.html | PRO BASKETBALL; Can It Be? Knicks and Heat Becoming Kings Fans | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/the-2000-campaign-fund-raising-at-500000-democrats-gala-ticket-tops-record.html | THE 2000 CAMPAIGN: FUND-RAISING; At $500,000, Democrats Gala Ticket Tops Record | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/the-inkjet-color-image-born-in-a-rainbow-of-tiny-drops.html | The Inkjet Color Image, Born in a Rainbow of Tiny Drops | False | By Matt Lake | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/plus-soccer-us-soccer-foundation-grants-awarded-for-new-fields.html | PLUS: SOCCER -- U.S. SOCCER FOUNDATION; Grants Awarded For New Fields | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/IHT-but-team-knows-semifinal-is-only-half-won-valencia-celebrates.html | But Team Knows Semifinal Is Only Half Won : Valencia Celebrates After Crushing Barca | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/brokers-find-a-niche-escorting-novices-into-the-world-of-ebay.html | Brokers Find a Niche Escorting Novices Into the World of eBay | False | By Karen J. Bannan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/when-the-foster-care-system-forgets-fathers.html | When the Foster Care System Forgets Fathers | False | By Nina Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/us-to-keep-a-closer-watch-on-genetically-altered-crops.html | U.S. to Keep a Closer Watch On Genetically Altered Crops | False | By Melody Petersen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/clinton-goes-to-classrooms-to-promote-education-plan.html | Clinton Goes to Classrooms To Promote Education Plan | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-raising-false-hopes-093467.html | Raising False Hopes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/nuclear-leak-could-have-been-averted-official-says.html | Nuclear Leak Could Have Been Averted, Official Says | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-snowmobiles-and-bison-081345.html | Snowmobiles and Bison | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/essay-th-th-that-s-all-folks.html | Essay; 'Th-Th-That's All, Folks!' | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/the-faithful-mourn-naming-a-successor.html | The Faithful Mourn; Naming a Successor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-chesnin-sonia.html | Paid Notice: Deaths CHESNIN, SONIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-sochrin-samuel.html | Paid Notice: Deaths SOCHRIN, SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/2-trials-focus-attention-on-iranian-justice.html | 2 Trials Focus Attention on Iranian Justice | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-mexico-s-biggest-bank-enters-contest-to-acquire-no-2.html | INTERNATIONAL BUSINESS; Mexico's Biggest Bank Enters Contest to Acquire No. 2 | False | By Sam Dillon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-papers-of-jefferson-can-be-viewed-online.html | NEWS WATCH; Papers of Jefferson Can Be Viewed Online | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/metallica-confronts-napster-on-site-users.html | Metallica Confronts Napster on Site Users | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-dresner-rabbi-samuel-h.html | Paid Notice: Deaths DRESNER, RABBI SAMUEL H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/time-warner-faces-a-fine-by-fcc-unit.html | Time Warner Faces a Fine By F.C.C. Unit | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/music-review-hearing-the-pulse-of-nature-indoors.html | MUSIC REVIEW; Hearing the Pulse of Nature Indoors | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/us-ready-to-remove-vieques-protesters.html | U.S. Ready to Remove Vieques Protesters | False | By Christopher Marquis With Jon Nordheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/bryant-kirkland-85-longtime-presbyterian-minister-in-new-york.html | Bryant Kirkland, 85, Longtime Presbyterian Minister in New York | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/microsoft-executive-decides-to-make-a-leave-permanent.html | Microsoft Executive Decides To Make a Leave Permanent | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-gross-jeffrey-shaine.html | Paid Notice: Deaths GROSS, JEFFREY SHAINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/crisis-grips-sri-lanka-as-guerrillas-gain-in-north.html | Crisis Grips Sri Lanka As Guerrillas Gain in North | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/new-vogue-for-french-free-form-style.html | New Vogue for French Free-Form Style | False | By Rick Marin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-wireless-campuses-093440.html | Wireless Campuses | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-asia-yageo-to-buy-philips-units.html | WORLD BUSINESS BRIEFING: ASIA; YAGEO TO BUY PHILIPS UNITS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/inside-092290.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-money-fight-suit-democrats-attacks-republican-s-fund-raising.html | THE 2000 CAMPAIGN: THE MONEY FIGHT; Suit by Democrats Attacks Republican's Fund-Raising | False | By John M. Broder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-of-a-cardinal-he-has-gone-home-to-god.html | DEATH OF A CARDINAL; He 'Has Gone Home to God' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/to-set-art-off-from-any-wall.html | To Set Art Off From Any Wall | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/worldbusiness/IHT-populist-estrada-sees-audience-shift.html | Populist Estrada Sees Audience Shift | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-williams-will-pay-150-million-for-natural-gas-plant.html | COMPANY NEWS; WILLIAMS WILL PAY $150 MILLION FOR NATURAL GAS PLANT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/plus-soccer-major-league-soccer-metrostars-trade-joseph-to-columbus.html | PLUS: SOCCER -- MAJOR LEAGUE SOCCER; MetroStars Trade Joseph to Columbus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/media-business-advertising-new-campaign-will-try-differentiate-lipton-s-iced-tea.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign will try to differentiate Lipton's Iced Tea from its main competitors. | False | By Jane L Levere | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-grinberg-jane-fishman.html | Paid Notice: Deaths GRINBERG, JANE FISHMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/mrs-clinton-calls-on-giuliani-to-reject-independence-party.html | Mrs. Clinton Calls On Giuliani To Reject Independence Party | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/come-on-down-for-a-tan-and-a-sofa.html | Come on Down for a Tan and a Sofa | False | By Christopher Mason | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-rowe-resigns-as-the-top-executive-of-the-nets.html | PRO BASKETBALL; Rowe Resigns as the Top Executive of the Nets | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-liberty-huffs-and-puffs-at-training-camp.html | PRO BASKETBALL; Liberty Huffs and Puffs at Training Camp | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-football-the-jets-and-mo-lewis-agree-to-a-contract-of-one-year.html | PRO FOOTBALL; The Jets and Mo Lewis Agree To a Contract of One Year | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-not-for-golfers-093378.html | Not for Golfers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/for-debt-in-albany-a-contrast-in-words-and-actions.html | For Debt in Albany, a Contrast in Words and Actions | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/in-america-a-fool-s-errand.html | In America; A Fool's Errand | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/american-league-martinez-barred-5-games.html | AMERICAN LEAGUE; Martinez Barred 5 Games | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-primaries-north-carolina-s-race-for-governor-begins-with-focus.html | THE 2000 CAMPAIGN: THE PRIMARIES; North Carolina's Race For Governor Begins With Focus on Schools | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-kilroe-marjorie.html | Paid Notice: Deaths KILROE, MARJORIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-markets-stocks-major-indexes-decline-by-more-than-2-on-rate-anxieties.html | THE MARKETS: STOCKS; Major Indexes Decline by More Than 2% on Rate Anxieties | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/the-laugh-a-minute-oval-office.html | The Laugh-a-Minute Oval Office | False | By Susan Silver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/dominican-town-fears-for-its-cabdriving-sons-new-york-killings-are-too-local.html | Dominican Town Fears For Its Cabdriving Sons; New York Killings Are Too Local a Story | False | By Chris Hedges | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/gannett-zapmedia-venture-is-planned.html | Gannett-ZapMedia Venture Is Planned | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/night-of-the-living-dsl.html | Night of the Living D.S.L. | False | By Katie Hafner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/albright-rebukes-diplomats-for-security-slips.html | Albright Rebukes Diplomats for Security Slips | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/state-of-the-art-would-a-breakup-matter.html | STATE OF THE ART; Would A Breakup Matter? | False | By Peter H. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/sierra-leone-insurgents-kill-7-in-un-force-and-capture-49.html | Sierra Leone Insurgents Kill 7 In U.N. Force and Capture 49 | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-tasman-dorothy.html | Paid Notice: Deaths TASMAN, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/softball-team-picked-again.html | Softball Team Picked Again | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/harry-newman-90-who-led-giants-to-title-game-as-rookie.html | Harry Newman, 90, Who Led Giants to Title Game as Rookie | False | By Richard Goldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/2-stock-exchanges-in-europe-to-merge-with-nasdaq-link.html | 2 Stock Exchanges in Europe To Merge, With Nasdaq Link | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/IHT-commissions-secretarygeneral-and-spokesman-demoted-to-new-jobs-prodi.html | Commission's Secretary-General and Spokesman Demoted to New Jobs : Prodi Shakes Up EU Executive Staff | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-americas-azteca-in-pact-with-nbc.html | WORLD BUSINESS BRIEFING: AMERICAS; AZTECA IN PACT WITH NBC | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/4-brain-chemicals-in-babies-may-foretell-autism-and-retardation.html | 4 Brain Chemicals in Babies May Foretell Autism and Retardation | False | By Sandra Blakeslee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/school-districts-given-option-for-extra-summer-students.html | School Districts Given Option for Extra Summer Students | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/markets-market-place-nasdaq-takes-another-step-toward-its-goal-global-round.html | THE MARKETS: Market Place; Nasdaq takes another step toward its goal of global round-the-clock stock trading. | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/federal-regulators-give-approval-to-viacoms-buyout-of-cbs.html | Federal Regulators Give Approval to Viacom's Buyout of CBS | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/design-notebook-the-stones-speak-with-sensitivity-in-montauk.html | DESIGN NOTEBOOK; The Stones Speak With Sensitivity in Montauk | False | By Julie V. Iovine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-adp-to-buy-cunningham-graphics-for-127-million.html | COMPANY NEWS; A.D.P. TO BUY CUNNINGHAM GRAPHICS FOR $127 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/death-of-a-cardinal-cardinal-to-lie-in-state.html | DEATH OF A CARDINAL; Cardinal to Lie in State | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-goldin-dr-gurston.html | Paid Notice: Deaths GOLDIN, DR. GURSTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/israeli-american-laser-passes-a-missile-defense-test-us-says.html | Israeli-American Laser Passes a Missile Defense Test, U.S. Says | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-leafs-shift-plans-and-it-pays-off.html | HOCKEY; Leafs Shift Plans and It Pays Off | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/horse-racing-derby-pick-gets-post-16-in-field-of-20.html | HORSE RACING; Derby Pick Gets Post 16 in Field of 20 | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-safe-drinking-water-081914.html | Safe Drinking Water | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/books/books-of-the-times-from-lsd-to-ceo-in-a-nation-of-bobos.html | BOOKS OF THE TIMES; From LSD to C.E.O. In a Nation of Bobos | False | By Janet Maslin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/inside-slipknot-music-as-world-domination.html | Inside Slipknot: Music As 'World Domination' | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/plus-soccer-us-women-a-european-tour-is-set-this-summer.html | PLUS: SOCCER -- U.S. WOMEN; A European Tour Is Set This Summer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/cabaret-review-happiness-seen-from-diverse-angles.html | CABARET REVIEW; Happiness, Seen From Diverse Angles | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/IHT-cricket-council-to-name-investigator.html | Cricket Council to Name Investigator | False | By Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/scan-headlines-no-just-bar-codes-encoding-technologies-for-newspapers-magazines.html | Scan the Headlines? No, Just the Bar Codes; Encoding Technologies for Newspapers and Magazines Link Printed Page to Web Page | False | By Lisa Guernsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/baseball-spencer-s-bat-takes-cone-and-yanks-off-the-hook.html | BASEBALL; Spencer's Bat Takes Cone And Yanks Off the Hook | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-a-david-merrick-story-081310.html | A David Merrick Story | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-hollender-peter.html | Paid Notice: Deaths HOLLENDER, PETER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094129.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/one-killed-and-one-hospitalized-when-garage-collapses-in-bronx.html | One Killed and One Hospitalized When Garage Collapses in Bronx | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094161.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-americas-wto-rules-against-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; W.T.O. RULES AGAINST BRAZIL | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/the-pop-life-antiheroes-made-of-metal.html | THE POP LIFE; Antiheroes Made of Metal | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094153.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/dance-review-from-adult-passions-to-schoolyard-games.html | DANCE REVIEW; From Adult Passions To Schoolyard Games | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-an-11-year-old-girl-has-a-dream-093637.html | An 11-Year-Old Girl Has a Dream | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-media-business-advertising-addenda-devito-verdi-hired-by-thestreetcom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DeVito/Verdi Hired By TheStreet.com | False | By Jane L. Levere | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-de-rothschild-raphael.html | Paid Notice: Deaths DE ROTHSCHILD, RAPHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-an-11-year-old-girl-has-a-dream-093610.html | An 11-Year-Old Girl Has a Dream | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-wireless-campuses-093459.html | Wireless Campuses | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/c-corrections-094170.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/college-education-seen-as-essential.html | College Education Seen as Essential | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-devils-carry-play-but-leafs-carry-the-day.html | HOCKEY; Devils Carry Play, but Leafs Carry the Day | False | By Alex Yannis East Rutherford, N.j., May 3 | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-robots-as-pets-093432.html | Robots as Pets | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-solomon-sheila.html | Paid Notice: Deaths SOLOMON, SHEILA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/fda-says-researchers-failed-to-report-a-second-death-linked-to-gene-therapy.html | F.D.A. Says Researchers Failed to Report a Second Death Linked to Gene Therapy | False | By Philip J. Hilts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/IHT-american-topics-courtordered-shame-makes-a-comeback.html | American Topics : Court-Ordered Shame Makes a Comeback | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/the-technology-making-phone-lines-do-double-duty.html | The Technology; Making Phone Lines Do Double Duty | False | By Glenn Fleishman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-ahead-of-the-curve-093424.html | Ahead of the Curve | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-rape-in-city-schools-082171.html | Rape in City Schools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-td-waterhouse-buys-dealwise-a-discount-broker.html | COMPANY NEWS; TD WATERHOUSE BUYS DEALWISE, A DISCOUNT BROKER | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-news-briefs-new-york-car-seizure-is-proposed-when-teenagers-drink.html | METRO NEWS BRIEFS: NEW YORK; Car Seizure Is Proposed When Teenagers Drink | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/a-modern-masterpiece-becomes-child-s-play.html | A Modern Masterpiece Becomes Child's Play | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/baseball-kent-s-homer-keeps-mets-skidding.html | BASEBALL; Kent's Homer Keeps Mets Skidding | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/plus-pro-football-giants-two-free-agents-are-signed.html | PLUS: PRO FOOTBALL -- GIANTS; Two Free Agents Are Signed | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/new-day-on-the-docks-they-re-hiring-brains-not-brawn.html | New Day on the Docks: They're Hiring Brains, Not Brawn | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-an-11-year-old-girl-has-a-dream-093602.html | An 11-Year-Old Girl Has a Dream | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-markets-bonds-interest-rates-move-upward-as-fed-cites-wage-gains.html | THE MARKETS: BONDS; Interest Rates Move Upward As Fed Cites Wage Gains | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-roth-barbara-r.html | Paid Notice: Deaths ROTH, BARBARA R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/hospital-submitted-no-dna-so-rape-count-is-dropped.html | Hospital Submitted No DNA So Rape Count Is Dropped | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-burners-and-briefcase-093360.html | Burners and Briefcase | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/2000-campaign-infighting-jabs-fly-presidential-ring-over-social-security-s.html | THE 2000 CAMPAIGN: THE INFIGHTING; Jabs Fly in Presidential Ring Over Social Security's Future | False | By James Dao With Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/e-corrections-094110.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-hall-mike.html | Paid Notice: Deaths HALL, MIKE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-koenig-harry-l.html | Paid Notice: Deaths KOENIG, HARRY L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-now-gates-can-make-a-real-difference.html | Now Gates Can Make a Real Difference | False | By T.k. Chang, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/making-books-the-author-as-brand-name.html | MAKING BOOKS; The Author As Brand Name | False | By Martin Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-guido-antoinette.html | Paid Notice: Deaths GUIDO, ANTOINETTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/papers-of-jefferson-can-be-viewed-online.html | Papers of Jefferson Can Be Viewed Online | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/museum-sees-business-as-usual-in-strike-but-halts-fund-raiser.html | Museum Sees Business as Usual In Strike but Halts Fund-Raiser | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/bridge-if-you-kibitz-can-you-spot-the-pros-and-amateurs.html | BRIDGE; If You Kibitz, Can You Spot the Pros and Amateurs? | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-moore-george-s.html | Paid Notice: Deaths MOORE, GEORGE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/a-chance-for-better-primaries.html | A Chance for Better Primaries | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-miller-lewis-e.html | Paid Notice: Deaths MILLER, LEWIS E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/currents-kips-bay-shopper-interior-design-mining-show-house-where-ideas-are.html | CURRENTS; KIPS BAY SHOPPER -- INTERIOR DESIGN; Mining the Show House, Where the Ideas Are Worth The Price of the Ticket | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-ormont-rhonda.html | Paid Notice: Deaths ORMONT, RHONDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/q-a-how-pixels-add-up-to-a-good-picture.html | Q&A; How Pixels Add Up To a Good Picture | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/census-bureau-says-minorities-replies-lift-response-rate.html | Census Bureau Says Minorities' Replies Lift Response Rate | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/public-lives-giving-girls-the-grace-to-leave-the-ground.html | PUBLIC LIVES; Giving Girls the Grace to Leave the Ground | False | By Joyce Wadler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-news-manor-care-shares-drop-after-takeover-rejection.html | COMPANY NEWS; MANOR CARE SHARES DROP AFTER TAKEOVER REJECTION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-social-security-gamble-081280.html | Social Security Gamble | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/metro-matters-an-aspiration-devoutly-to-be-wished.html | Metro Matters; An Aspiration Devoutly To Be Wished? | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/quotation-of-the-day-086894.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-mahoney-david.html | Paid Notice: Deaths MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/news-watch-new-video-game-glasses-do-your-blinking-for-you.html | NEWS WATCH; New Video Game Glasses Do Your Blinking for You | False | By Bruce Headlam | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/company-briefs-092657.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/to-aid-trade-bill-democrat-creates-plan-for-rights-panel.html | To Aid Trade Bill, Democrat Creates Plan for Rights Panel | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/game-theory-pushing-the-envelope-for-creative-violence.html | GAME THEORY; Pushing the Envelope for Creative Violence | False | By Peter Olafson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-shervington-walter.html | Paid Notice: Deaths SHERVINGTON, WALTER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-americas-air-canada-narrows-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA NARROWS LOSS | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/nature-group-contracts-buy-preserve-one-last-pristine-pacific-atolls.html | A Nature Group Contracts to Buy and Preserve One of the Last Pristine Pacific Atolls | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/classified/paid-notice-deaths-tsao-josephine.html | Paid Notice: Deaths TSAO, JOSEPHINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/l-undraped-in-paris-092592.html | Undraped in Paris | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/IHT-stop-pakistans-fall-into-nucleararmed-failure.html | Stop Pakistan's Fall Into Nuclear-Armed Failure | False | By Mansoor Ijaz, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/us-judge-refuses-to-extradite-lawyer-back-to-colombia-on-drug-charges.html | U.S. Judge Refuses to Extradite Lawyer Back to Colombia on Drug Charges | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/review-digital-diaries-offer-angst-and-inspiration.html | REVIEW; Digital Diaries Offer Angst and Inspiration | False | By Alice Keim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/worldbusiness/IHT-europes-vision-awaits-reality.html | Europe's Vision Awaits Reality | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/world/beirut-journal-he-s-no-salome-but-it-s-straight-from-the-heart.html | Beirut Journal; He's No Salome, but It's Straight From the Heart | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/calendar-parade-of-history-and-decorative-art.html | CALENDAR; Parade of History and Decorative Art | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/arts/out-on-the-street-cyber-and-otherwise.html | Out on the Street, Cyber and Otherwise | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/missile-defense-then-and-now.html | Missile Defense, Then and Now | False | By Robert C. McFarlane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/international-business-murdoch-daughter-leaving-sky-broadcasting.html | INTERNATIONAL BUSINESS; Murdoch Daughter Leaving Sky Broadcasting | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/l-shopping-for-harry-potter-093343.html | Shopping for Harry Potter | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/hockey-the-east-meets-the-west-with-jagr-s-maneuvers.html | HOCKEY; The East Meets the West With Jagr's Maneuvers | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/sports/pro-basketball-meet-mr-sprewell-nba-marketing-tool.html | PRO BASKETBALL; Meet Mr. Sprewell, N.B.A. Marketing Tool | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/unilever-seems-ready-to-lift-bestfoods-bid.html | Unilever Seems Ready to Lift Bestfoods Bid | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/movies/the-cruelty-of-childhood-returns-to-haunt-adults.html | The Cruelty of Childhood Returns to Haunt Adults | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/world-business-briefing-europe-astrazeneca-s-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRAZENECA'S EARNINGS RISE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/group-invests-in-real-estate-software.html | Group Invests in Real Estate Software | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/business/city-of-london-and-frankfurt-a-german-energized-market-merger-in-the-new-europe.html | City of London (and Frankfurt); A German-Energized Market Merger in the New Europe | False | By Edmund L Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/garden/l-it-gets-steamy-outside-too-092622.html | It Gets Steamy Outside, Too | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/us/rural-school-is-now-wired-to-the-world.html | Rural School Is Now Wired to the World | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/opinion/l-euro-s-anemic-showing-081965.html | Euro's Anemic Showing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/technology/how-pixels-add-upto-a-good-picture.html | How Pixels Add Up To a Good Picture | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-04 | 2000-05-04 | https://www.nytimes.com/2000/05/04/nyregion/giuliani-says-helms-merits-his-support-on-committee.html | Giuliani Says Helms Merits His Support On Committee | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-pausing-to-remember-a-cardinal-112380.html | Pausing to Remember a Cardinal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-taiwans-real-needs-letters-to-the-editor.html | Taiwan's Real Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/the-ad-campaign-giuliani-goes-new-york-native.html | THE AD CAMPAIGN; Giuliani Goes New York Native | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/antiques-trans-atlantic-storefront.html | ANTIQUES; Trans-Atlantic Storefront | False | By Wendy Moonan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-samples-from-the-albertina-a-princely-collection.html | ART REVIEW; Samples From the Albertina, a Princely Collection | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-uhr-eugene.html | Paid Notice: Deaths UHR, EUGENE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-mandel-abc.html | Paid Notice: Deaths MANDEL, ABE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/plus-golf-pga-championships-three-in-a-row-for-hartmann.html | PLUS: GOLF -- P.G.A. CHAMPIONSHIPS; Three in a Row For Hartmann | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-spring-fireworks-for-an-old-hub.html | ART REVIEW; Spring Fireworks for an Old Hub | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-china-plays-a-dangerous-game.html | China Plays a Dangerous Game | False | By Robyn Lim, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/news-summary-111295.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant and Joe Brescia | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/israel-and-guerrillas-exchange-reprisals.html | Israel and Guerrillas Exchange Reprisals | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-ceo-s-profit-on-failure-103802.html | C.E.O.'s Profit on Failure | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/pop-and-jazz-guide-100617.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-on-the-back-burner-paris-country-cheese.html | On The Back Burner :Paris : Country Cheese | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/the-casino-corrupts-the-arena.html | The Casino Corrupts the Arena | False | By James C. Dobson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/rebuff-blair-londoners-pick-maverick-populist-their-first-elected-mayor.html | In a Rebuff to Blair, Londoners Pick a Maverick Populist as Their First Elected Mayor | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-cigarettes-on-sidewalks-103209.html | Cigarettes on Sidewalks | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/ukraine-faked-data-to-imf-study-says.html | Ukraine Faked Data To I.M.F., Study Says | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/nyc-chapter-one-a-murder-most-juicy.html | NYC; Chapter One: A Murder Most Juicy | False | By Clyde Haberman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/limit-order-rules-flouted-sec-says.html | Limit-Order Rules Flouted, S.E.C. Says | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/house-trade-bill-for-the-caribbean-and-africa-passes.html | HOUSE TRADE BILL FOR THE CARIBBEAN AND AFRICA PASSES | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/sports-of-the-times-harrelson-now-pitching-his-own-team.html | Sports of The Times; Harrelson Now Pitching His Own Team | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/IHT-beijing-tells-un-of-gains-in-fight-against-torture.html | Beijing Tells UN Of Gains in Fight Against Torture | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/mrs-clinton-attacks-bush-on-his-proposals-to-cut-taxes.html | Mrs. Clinton Attacks Bush on His Proposals to Cut Taxes | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/sao-paulo-journal-what-mayor-s-wife-saw-a-tangled-tale-of-graft.html | Sao Paulo Journal; What Mayor's Wife Saw: A Tangled Tale of Graft | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/new-yorkers-stand-out-in-protests-over-vieques.html | New Yorkers Stand Out In Protests Over Vieques | False | By Amy Waldman | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/worldbusiness/IHT-russian-economy-picks-up-steam.html | Russian Economy Picks Up Steam | False | By Justin Keay, International Herald Tribune | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/taking-the-children-099376.html | TAKING THE CHILDREN | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/technology/governments-learn-how-to-censor-the-internet-report-says.html | Governments Learn How to Censor the Internet, Report Says | False | By | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-poliakoff-muriel.html | Paid Notice: Deaths POLIAKOFF, MURIEL | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-police-abuses-abroad-103101.html | Police Abuses Abroad | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/media-business-advertising-loews-cineplex-plans-interactive-displays-commercial.html | THE MEDIA BUSINESS: ADVERTISING; Loews Cineplex plans interactive displays of commercial video clips in theater lobbies. | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/by-jove-this-tuscan-sun-it-s-a-bit-dicey-eh-what.html | By Jove, This Tuscan Sun, It's a Bit Dicey, Eh What? | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/horse-racing-notebook-a-black-jockey-revives-a-rich-derby-tradition.html | HORSE RACING: NOTEBOOK; A Black Jockey Revives a Rich Derby Tradition | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/lord-taylor-gets-new-chief.html | Lord & Taylor Gets New Chief | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-levy-sadie.html | Paid Notice: Deaths LEVY, SADIE | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/home-video-war-widows-relive-vietnam.html | HOME VIDEO; War Widows Relive Vietnam | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/IHT-rebels-and-jakarta-set-to-start-negotiations-aceh-ceasefire-plan-raises.html | Rebels and Jakarta Set to Start Negotiations : Aceh Cease-Fire Plan Raises Hope for Peace | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-spencer-barton-m.html | Paid Notice: Deaths SPENCER, BARTON M. | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/the-guns-of-august-echo-in-small-town-america.html | The Guns of August Echo In Small-Town America | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/blaze-magazine-ends-publication.html | Blaze Magazine Ends Publication | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/protests-follow-suspension-of-a-journalist-in-boston.html | Protests Follow Suspension Of a Journalist in Boston | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/party-animals-in-every-sense-of-the-words.html | Party Animals, in Every Sense of the Words | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-memorials-leve-louise-arless.html | Paid Notice: Memorials LEVE, LOUISE ARLESS | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/theater-review-at-midlife-the-bull-turns-his-rage-on-himself.html | THEATER REVIEW; At Midlife, the Bull Turns His Rage on Himself | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/IHT-labour-maverick-favored-to-be-capitals-first-mayor-london-votes-in-test.html | Labour Maverick Favored to Be Capital's First Mayor : London Votes in Test for Blair | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-new-microsoft-rivals-103721.html | New Microsoft Rivals? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/prosecutors-seek-death-for-ex-radical-in-deputy-s-slaying.html | Prosecutors Seek Death for Ex-Radical in Deputy's Slaying | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-news-briefs-new-york-mta-s-capital-plan-wins-final-approval.html | METRO NEWS BRIEFS; NEW YORK; M.T.A.'s Capital Plan Wins Final Approval | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-mossack-robert.html | Paid Notice: Deaths MOSSACK, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-ticket-to-drive-letters-to-the-travel-editor.html | Ticket to Drive : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/technology/college-offers-incentive-to-log-off.html | College Offers Incentive to Log Off | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/some-things-are-too-big-for-even-imax-to-capture.html | Some Things Are Too Big for Even Imax to Capture | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/suspected-drug-trafficker-seized-in-shootout-in-mexico.html | Suspected Drug Trafficker Seized in Shootout in Mexico | False | By Sam Dillon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-187534.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/technology/new-disguise-for-computer-bug.html | New Disguise for Computer Bug | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/a-shot-across-the-trading-floor.html | A Shot Across the Trading Floor | False | By Charles Schumer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-sternberg-marcia.html | Paid Notice: Deaths STERNBERG, MARCIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-mets-notebook-after-he-gives-up-too-many-walks-hampton-walks-alone.html | BASEBALL; METS NOTEBOOK; After He Gives Up Too Many Walks, Hampton Walks Alone | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/large-scale-reform-eludes-connecticut-s-legislature.html | Large-Scale Reform Eludes Connecticut's Legislature | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-business-car-firm-settles-bias-case.html | Metro Business; Car Firm Settles Bias Case | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/executive-changes-105120.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-of-a-cardinal-the-services-in-rituals-of-death-tradition.html | DEATH OF A CARDINAL: THE SERVICES; In Rituals Of Death, Tradition | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/sri-lanka-lists-tough-new-controls-on-speech-and-property.html | Sri Lanka Lists Tough New Controls on Speech and Property | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-eastman-chemical-is-buying-mcwhorter-technologies.html | COMPANY NEWS; EASTMAN CHEMICAL IS BUYING McWHORTER TECHNOLOGIES | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/armed-men-redefine-teed-off.html | Armed Men Redefine 'Teed Off' | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/weekend-warrior-to-class-kicking-and-screaming.html | WEEKEND WARRIOR; To Class, Kicking And Screaming | False | By Chris Ballard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/worldbusiness/IHT-soros-recommends-ecb-intervention-to-support-the.html | Soros Recommends ECB Intervention To Support the Euro | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/foreign-affairs-yellow-brick-geopolitics.html | Foreign Affairs; Yellow Brick Geopolitics | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-greenberg-emanuel.html | Paid Notice: Deaths GREENBERG, EMANUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/inside-art-bicoastal-ownership.html | INSIDE ART; Bicoastal Ownership | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-muroff-greta-ericsson.html | Paid Notice: Deaths MUROFF, GRETA ERICSSON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/marvin-l-stone-76-editor.html | Marvin L. Stone, 76, Editor | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-the-gay-vote-in-2000-103071.html | The Gay Vote in 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/footlights-and-freeways.html | Footlights And Freeways | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/shadow-on-africa.html | Shadow on Africa | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-gci-buying-business-of-russell-welsh.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GCI Buying Business Of Russell-Welsh | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/automobiles/tracking-the-cars-of-hurricane-floyd.html | Tracking the Cars of Hurricane Floyd | False | By Marcia Biederman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/such-good-friends-or-so-they-thought.html | Such Good Friends, or So They Thought | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-gains-for-the-disabled-103225.html | Gains for the Disabled | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113131.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/hockey-for-devils-tied-series-is-not-very-satisfying.html | HOCKEY; For Devils, Tied Series Is Not Very Satisfying | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-porter-norman.html | Paid Notice: Deaths PORTER, NORMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-memorials-barnitt-roy-f.html | Paid Notice: Memorials BARNITT, ROY F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/penney-chief-to-step-down-earlier-than-anticipated.html | Penney Chief to Step Down Earlier Than Anticipated | False | By Leslie Kaufman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/horse-racing-a-trainer-s-dream-nears-the-starting-gate-at-churchill.html | HORSE RACING; A Trainer's Dream Nears the Starting Gate at Churchill | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/more-un-troops-held.html | More U.N. Troops Held | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-pike-eleanor-r.html | Paid Notice: Deaths PIKE, ELEANOR R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-187526.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/new-york-threatens-to-hand-over-its-airports-to-british-company.html | New York Threatens to Hand Over Its Airports to British Company | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-gross-jeffrey-shaine.html | Paid Notice: Deaths GROSS, JEFFREY SHAINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-alexander-archipenko.html | ART IN REVIEW; Alexander Archipenko | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-pricey-suggestions-letters-to-the-travel-editor.html | Pricey Suggestions : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/that-cruel-colosseum.html | That Cruel Colosseum | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-187542.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-david-c-terry-and-wallace-h-terry.html | ART IN REVIEW; David C. Terry and Wallace H. Terry | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/bad-news-for-a-libertine-she-falls-for-a-do-gooder.html | Bad News for a Libertine: She Falls for a Do-Gooder | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-white-eileen-kerrill.html | Paid Notice: Deaths WHITE, EILEEN KERRILL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-fluegel-jane.html | Paid Notice: Deaths FLUEGEL, JANE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/campaign-brieing.html | CAMPAIGN BRIEING | False | By Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-hardaway-wants-major-time-or-no-time.html | PRO BASKETBALL; Hardaway Wants Major Time, or No Time | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/IHT-from-pariah-to-favorite-anelka-steals-show-real-madrid-closes-in.html | From Pariah to Favorite, Anelka Steals Show : Real Madrid Closes In On Another Big Cup | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-true-grit.html | ART IN REVIEW; 'True Grit' | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-karin-sander.html | ART IN REVIEW; Karin Sander | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-allega-alfred-s.html | Paid Notice: Deaths ALLEGA, ALFRED S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-fine-melvin.html | Paid Notice: Deaths FINE, MELVIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/public-interests-the-rudy-chronicles.html | Public Interests; The Rudy Chronicles | False | By Gail Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/when-the-marketing-department-decides-how-to-invest.html | When the Marketing Department Decides How to Invest | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-the-class-struggle-letters-to-the-travel-editor.html | The Class Struggle : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-news-briefs-new-jersey-transportation-bill-approved-in-committee.html | METRO NEWS BRIEFS: NEW JERSEY; Transportation Bill Approved in Committee | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-donnenfeld-birdie.html | Paid Notice: Deaths DONNENFELD, BIRDIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/music-review-bergonzi-sings-just-2-acts-of-otello.html | MUSIC REVIEW; Bergonzi Sings Just 2 Acts of 'Otello' | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-1925suffrage-puzzle-in-our-pages100-75-and-50-years-ago.html | 1925:Suffrage Puzzle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/newspaper-reports-kremlin-push-for-stronger-central-control.html | Newspaper Reports Kremlin Push for Stronger Central Control | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-tamis-esther.html | Paid Notice: Deaths TAMIS, ESTHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-americas-canadian-central-banker-retiring.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN CENTRAL BANKER RETIRING | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/bipartisan-bill-seeks-change-in-formula-for-gasoline.html | Bipartisan Bill Seeks Change In Formula For Gasoline | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-marilyn-minter.html | ART IN REVIEW; Marilyn Minter | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/film-review-back-africa-for-wildlife-poetry-rugged-adventurers-soundtrack-please.html | FILM REVIEW; Back to Africa for the Wildlife, Poetry and Rugged Adventurers (Soundtrack, Please) | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/the-lessons-of-sierra-leone.html | The Lessons of Sierra Leone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-1950russian-aid-in-our-pages100-75-and-50-years-ago.html | 1950:Russian Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/e-corrections-187550.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/strategic-wheeling-and-dealing-over-future-casino-in-the-catskills.html | Strategic Wheeling and Dealing Over Future Casino in the Catskills | False | By Charles V Bagli | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/federal-agents-clear-puerto-rican-bombing-range-of-protestors.html | Federal Agents Clear Puerto Rican Bombing Range of Protestors | False | By Jon Nordheimer With David Johnston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-pausing-to-remember-a-cardinal-112399.html | Pausing to Remember a Cardinal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-pausing-to-remember-a-cardinal-112372.html | Pausing to Remember a Cardinal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/plus-tv-sports-lewis-grant-lacked-drawing-power.html | PLUS: TV SPORTS; Lewis-Grant Lacked Drawing Power | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/after-rising-steadily-productivity-slows-in-first-quarter.html | After Rising Steadily, Productivity Slows in First Quarter | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/lacrosse-notebook-virginia-men-are-still-tops.html | LACROSSE: NOTEBOOK; Virginia Men Are Still Tops | False | By Frank Litsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-freiman-philip-p.html | Paid Notice: Deaths FREIMAN, PHILIP P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/congo-grudgingly-accepts-ground-rules-for-peacekeepers.html | Congo Grudgingly Accepts Ground Rules for Peacekeepers | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-hiss-isabel-johnson.html | Paid Notice: Deaths HISS, ISABEL JOHNSON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-marsh-claudia.html | Paid Notice: Deaths MARSH, CLAUDIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/new-york-s-vanishing-librarians.html | New York's Vanishing Librarians | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-numbers-add-up-to-a-sweep-for-the-giants.html | BASEBALL; Numbers Add Up to a Sweep for the Giants | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-japanese-back-at-home-103144.html | Japanese, Back at Home | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/prominent-jordanian-moderate-says-the-us-denied-him-entry.html | Prominent Jordanian Moderate Says the U.S. Denied Him Entry | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/subway-killer-apologizes-at-sentencing.html | Subway Killer Apologizes At Sentencing | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/dance-review-celebrating-the-new-with-help-from-beethoven.html | DANCE REVIEW; Celebrating the New, With Help From Beethoven | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/take-71-pryor-add-funky-chicken.html | Take '71 Pryor; Add Funky Chicken | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/eating-out.html | EATING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-enrique-chagoya.html | ART IN REVIEW; Enrique Chagoya | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-europe-scottish-bank-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; SCOTTISH BANK EARNINGS RISE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-friedman-carole.html | Paid Notice: Deaths FRIEDMAN, CAROLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-news-briefs-new-york-former-republican-wins-democrats-endorsement.html | METRO NEWS BRIEFS: NEW YORK; Former Republican Wins Democrats' Endorsement | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/china-cites-progress-on-its-rights-record.html | China Cites Progress On Its Rights Record | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-grinberg-jane-fishman.html | Paid Notice: Deaths GRINBERG, JANE FISHMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-locopo-maria-grazia.html | Paid Notice: Deaths LOCOPO, MARIA GRAZIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/the-2000-campaign-the-family-spotlight-has-spared-the-bush-girls-so-far.html | THE 2000 CAMPAIGN: THE FAMILY; Spotlight Has Spared The Bush Girls So Far | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/a-rebellion-is-brewing-in-us-capital-over-status.html | A Rebellion Is Brewing In U.S. Capital Over Status | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-news-briefs-new-york-police-union-begins-formal-talks-with-city.html | METRO NEWS BRIEFS: NEW YORK; Police Union Begins Formal Talks With City | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-houston-hopes-bounces-go-his-way.html | PRO BASKETBALL; Houston Hopes Bounces Go His Way | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/film-review-stupor-into-gang-watch-for-ambulance-gurneys-that-sink.html | FILM REVIEW; Out of a Stupor and Into a Gang; Watch Out for Ambulance Gurneys That Sink | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/tension-builds-between-iran-s-2-camps.html | Tension Builds Between Iran's 2 Camps | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-of-a-cardinal-the-church-other-prelates-may-now-gain-national-influence.html | DEATH OF A CARDINAL: THE CHURCH; Other Prelates May Now Gain National Influence | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-the-right-cuba-debate-103713.html | The Right Cuba Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-denounce-brutality-in-sierra-leone-103250.html | Denounce Brutality In Sierra Leone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-mtv-networks-unit-selects-modernista.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MTV Networks Unit Selects Modernista | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-frieder-emanuel.html | Paid Notice: Deaths FRIEDER, EMANUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/the-pronoun-that-talked-of-the-town.html | The Pronoun That Talked Of the Town | False | By Sarah Boxer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-airlines-rush-to-link-travelers-to-the-web.html | Airlines Rush to Link Travelers to the Web | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/17-are-indicted-in-software-piracy-case.html | 17 Are Indicted in Software Piracy Case | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/business-digest-110183.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-marsh-claudia-haines.html | Paid Notice: Deaths MARSH, CLAUDIA HAINES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-luka-darda.html | Paid Notice: Deaths LUKA, DARDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/at-libyans-trial-lockerbie-s-view-of-horror-from-sky.html | At Libyans' Trial, Lockerbie's View of Horror From Sky | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-memorials-lee-nita.html | Paid Notice: Memorials LEE, NITA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/spare-times-101290.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113123.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/debating-flag-mississippi-finds-it-doesn-t-have-one.html | Debating Flag, Mississippi Finds It Doesn't Have One | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/film-review-that-cruel-colosseum.html | FILM REVIEW; That Cruel Colosseum | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/time-warner-and-aol-offer-a-blueprint.html | Time Warner And AOL Offer A Blueprint | False | By Saul Hansell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-city-guide-miami-north-meets-south-on-a-scented-shore.html | City Guide :Miami : North Meets South On a Scented Shore | False | By Gregg Fields, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/vying-for-union-backing-florio-and-corzine-exchange-barbs.html | Vying for Union Backing, Florio and Corzine Exchange Barbs | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-mahoney-david.html | Paid Notice: Deaths MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/music-review-balancing-fire-and-rigor-in-an-american-debut.html | MUSIC REVIEW; Balancing Fire and Rigor In an American Debut | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-vice-president-gore-accuses-bush-allowing-gun-lobby-influence.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Accuses Bush of Allowing Gun Lobby to Influence Policy Plans | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-countries-in-central-asia-try-to-avoid-a-new-great-game.html | Countries in Central Asia Try To Avoid a New Great Game | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-reaction-admirers-all-quarters-recall-man-who-defied-label.html | DEATH OF A CARDINAL: THE REACTION; Admirers From All Quarters Recall Man Who Defied Label | False | By Dan Barry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-challenges-o-connor-successor-unclear-but-challenges-are-not.html | DEATH OF A CARDINAL: THE CHALLENGES; O'Connor Successor Unclear, But the Challenges Are Not | False | By Diana Jean Schemo With Laurie Goodstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/IHT-detected-in-asia-computer-affliction-moved-swiftly-and-crippled-big.html | Detected in Asia, Computer Affliction Moved Swiftly and Crippled Big Systems : 'Love' Virus Hits E-Mail Worldwide | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/time-warner-s-power-play.html | Time Warner's Power Play | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/residential-real-estate-harlem-to-add-8-rental-buildings-in-city-program.html | Residential Real Estate; Harlem to Add 8 Rental Buildings in City Program | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/hockey-lindros-is-injured-again-in-workout.html | HOCKEY; Lindros Is Injured Again in Workout | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-westaff-and-investor-group-call-off-takeover-deal.html | COMPANY NEWS; WESTAFF AND INVESTOR GROUP CALL OFF TAKEOVER DEAL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/international-business-hong-kong-phone-company-approves-a-takeover-bid.html | INTERNATIONAL BUSINESS; Hong Kong Phone Company Approves a Takeover Bid | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-187518.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/sprechen-sie-technology-europeans-try-to-relax-borders-for-skilled-workers.html | Sprechen Sie Technology/?; Europeans Try to Relax Borders for Skilled Workers | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/spain-asks-dutch-to-reduce-stake-in-kpn.html | Spain Asks Dutch to Reduce Stake in KPN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/at-the-movies-posters-for-profit.html | AT THE MOVIES; Posters For Profit | False | By Dave Kehr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-marrow-molly.html | Paid Notice: Deaths MARROW, MOLLY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113158.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-memorials-mahoney-david.html | Paid Notice: Memorials MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/revised-rules-for-air-bags-will-reduce-their-power.html | Revised Rules For Air Bags Will Reduce Their Power | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113140.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/on-stage-and-off-tough-time-for-nail-biters.html | ON STAGE AND OFF; Tough Time For Nail-Biters | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113174.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-fernandez-carmen.html | Paid Notice: Deaths FERNANDEZ, CARMEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/news/detected-in-asia-computer-affliction-moved-swiftly-and-crippled-big.html | Detected in Asia, Computer Affliction Moved Swiftly and Crippled Big Systems : 'Love' Virus Hits E-Mail Worldwide | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-briefs-112526.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-ask-roger-collis-extra-bagsit-pays-to-check-the-rules.html | ASK ROGER COLLIS : Extra Bags?It Pays to Check the Rules | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/transactions-113417.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/surviving-or-not-on-calamity-for-allegany-store-no-bad-news-is-not-good-news.html | Surviving, or Not, on Calamity; For Allegany Store, No Bad News Is Not Good News | False | By Dan Barry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/books/books-of-the-times-heart-and-brain-clash-in-a-freudian-mystery-tale.html | BOOKS OF THE TIMES; Heart and Brain Clash in a Freudian Mystery Tale | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/the-2000-campaign-news-analysis-giving-bush-the-bradley-treatment.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Giving Bush the Bradley Treatment | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/technology/in-quebec-frenchfirst-policy-riles-small-sites.html | In Quebec, French-First Policy Riles Small Sites | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113166.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/inside-110710.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/news/rebels-and-jakarta-set-to-start-negotiations-aceh-ceasefire-plan-raises.html | Rebels and Jakarta Set to Start Negotiations : Aceh Cease-Fire Plan Raises Hope for Peace | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-staying-in-shape-when-on-the-road.html | Staying in Shape When on the Road | False | By Lisa Magloff, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/family-fare-an-address-to-remember.html | FAMILY FARE; An Address To Remember | False | By Laurel Graeber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-threats-in-school-103098.html | Threats in School | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-wetchler-edith-j.html | Paid Notice: Deaths WETCHLER, EDITH J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/sports-business-all-in-the-family-schiller-becomes-steinbrenner-s-key-element.html | SPORTS BUSINESS; All in the Family: Schiller Becomes Steinbrenner's Key Element | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/quotation-of-the-day-108359.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/l-patient-rights-iceberg-103217.html | Patient Rights Iceberg | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-denenholz-richard-samuel.html | Paid Notice: Deaths DENENHOLZ, RICHARD SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-merck-is-buying-provantage-health-for-222-million.html | COMPANY NEWS; MERCK IS BUYING PROVANTAGE HEALTH FOR $222 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/new-york-times-appoints-a-chief-financial-officer.html | New York Times Appoints A Chief Financial Officer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-texas-governor-bush-pressing-republicans-china-vote-gently.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Pressing Republicans on China Vote, Gently | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/board-member-leaps-into-race-for-chancellor.html | Board Member Leaps Into Race For Chancellor | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/time-warner-disney-fight-is-a-boon-for-satellite-tv.html | Time Warner-Disney Fight Is a Boon for Satellite TV | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/movies/tv-weekend-lessons-learned-not-by-the-boy-but-the-father.html | TV WEEKEND; Lessons Learned Not by the Boy but the Father | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-1900race-relations-in-our-pages100-75-and-50-years-ago.html | 1900:Race Relations : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/clinton-seeks-some-control-of-charter-schools.html | Clinton Seeks Some Control of Charter Schools | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-levine-alvin.html | Paid Notice: Deaths LEVINE, ALVIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/olympics-softball-player-is-again-left-off-the-us-team.html | OLYMPICS; Softball Player Is Again Left Off the U.S. Team | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/time-warner-to-give-refund-and-free-channel-in-the-city.html | Time Warner to Give Refund And Free Channel in the City | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/i-engineered-fish-103233.html | Engineered Fish | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/city-loses-another-round-in-fight-with-topless-bars.html | City Loses Another Round In Fight With Topless Bars | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-kreis-ruth.html | Paid Notice: Deaths KREIS, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-knicks-call-on-camby.html | PRO BASKETBALL; Knicks Call On Camby | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-dining-just-one-more-for-the-life-list.html | DINING : Just One More for the Life List | False | By Patricia Wells, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/william-mehojah-a-kaw-leader-dies-at-82.html | William Mehojah, a Kaw Leader, Dies at 82 | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/new-york-regents-vote-for-ratings-of-all-schools-based-on-test-scores.html | New York Regents Vote for Ratings Of All Schools Based on Test Scores | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-etoycom.html | ART IN REVIEW; etoy.com | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/the-media-business-advertising-addenda-people-112739.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-why-cant-i-go-home-letters-to-the-editor.html | Why Can't I Go Home?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/2000-campaign-social-security-2-democrats-propose-panel-overhaul-social-security.html | THE 2000 CAMPAIGN: SOCIAL SECURITY; 2 Democrats Propose Panel To Overhaul Social Security | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-broken-windows-letters-to-the-editor.html | Broken Windows : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-thompson-peter.html | Paid Notice: Deaths THOMPSON, PETER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-horoshak-marilyn.html | Paid Notice: Deaths HOROSHAK, MARILYN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/pro-basketball-carter-has-new-playground-miami-s-guard-goes-asphalt-hardwood.html | PRO BASKETBALL; Carter Has a New Playground; Miami's Guard Goes From Asphalt to Hardwood | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/world/un-says-sierra-leone-rebels-now-hold-92-peacekeepers.html | U.N. Says Sierra Leone Rebels Now Hold 92 Peacekeepers | False | By Christopher S. Wren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-in-review-lawrence-carroll.html | ART IN REVIEW; Lawrence Carroll | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/us-vehicle-sales-in-april.html | U.S. Vehicle Sales in April | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/international-business-unilever-s-chief-is-optimistic-he-will-win-bestfoods.html | INTERNATIONAL BUSINESS; Unilever's Chief Is Optimistic He Will Win Bestfoods | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/a-disruptive-virus-invades-computers-around-the-world.html | A Disruptive Virus Invades Computers Around the World | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/death-cardinal-overview-mourning-starts-people-assess-reach-cardinal-s-life.html | DEATH OF A CARDINAL: THE OVERVIEW; As Mourning Starts, People Assess Reach of Cardinal's Life | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-asia-personal-money-for-hyundai.html | WORLD BUSINESS BRIEFING: ASIA; PERSONAL MONEY FOR HYUNDAI | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/art-review-the-rez-as-a-metaphor-for-indians-creativity.html | ART REVIEW; 'The Rez' as a Metaphor For Indians' Creativity | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/panel-suggests-latent-tb-testing-for-immigrants.html | Panel Suggests Latent TB Testing for Immigrants | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/style/IHT-on-the-back-burnerparis-bistrosone-to-skip.html | On The Back Burner:Paris : Bistros:One to Skip | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-business-tenants-stage-rally-on-rent-proposals.html | Metro Business; Tenants Stage Rally On Rent Proposals | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/ex-clinton-counsel-grilled-on-e-mail-issue.html | Ex-Clinton Counsel Grilled on E-Mail Issue | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/on-baseball-johnson-and-martinez-very-much-alike-in-their-mastery.html | On Baseball; Johnson and Martinez Very Much Alike in Their Mastery | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/public-lives-finding-life-after-murder-and-sharing-it.html | PUBLIC LIVES; Finding Life After Murder, and Sharing It | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/retailers-cite-the-weather-as-april-sales-miss-goals.html | Retailers Cite the Weather As April Sales Miss Goals | False | By Leslie Kaufman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/metro-news-briefs-new-jersey-bipartisan-commission-to-review-education.html | METRO NEWS BRIEFS: NEW JERSEY; Bipartisan Commission To Review Education | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/steve-reeves-74-whose-hercules-began-a-genre.html | Steve Reeves, 74, Whose 'Hercules' Began a Genre | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/world-business-briefing-europe-german-cross-shareholdings-are-cut.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN CROSS-SHAREHOLDINGS ARE CUT | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-scully-charles-g.html | Paid Notice: Deaths SCULLY, CHARLES G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/c-corrections-113115.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/arts/spare-times-095338.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/classified/paid-notice-deaths-tobin-robert-lb.html | Paid Notice: Deaths TOBIN, ROBERT L.B. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/opinion/IHT-meanwhile-brutality-on-all-sides-wracked-korea-in-the-years-after.html | MEANWHILE : Brutality on All Sides Wracked Korea in the Years After WWII | False | By Denis Warner, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/sports/baseball-stanton-and-nelson-enjoy-status-as-setup-men-for-rivera.html | BASEBALL; Stanton and Nelson Enjoy Status as Setup Men for Rivera | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/us/bayard-webster-82-science-editor-and-writer.html | Bayard Webster, 82, Science Editor and Writer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/whitman-picks-labor-lawyer-for-court.html | Whitman Picks Labor Lawyer for Court | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/business/company-news-cumulus-and-clear-channel-to-exchange-radio-stations.html | COMPANY NEWS; CUMULUS AND CLEAR CHANNEL TO EXCHANGE RADIO STATIONS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-05 | 2000-05-05 | https://www.nytimes.com/2000/05/05/nyregion/pataki-outlines-plan-for-limits-on-state-s-debt.html | Pataki Outlines Plan for Limits On State's Debt | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/corzine-s-ties-to-goldman-sachs-could-become-a-political-liability.html | Corzine's Ties to Goldman Sachs Could Become a Political Liability | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/pataki-calls-timeout-on-a-catskill-casino.html | Pataki Calls Timeout on a Catskill Casino | False | By Charles V Bagli | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/voices-from-the-holocaust-reverberate-across-time.html | Voices From the Holocaust Reverberate Across Time | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/judge-allows-maryland-to-proceed-in-tripp-case.html | Judge Allows Maryland To Proceed in Tripp Case | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-nets-have-kupchak-on-list.html | PRO BASKETBALL; Nets Have Kupchak on List | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-college-sports-today-120480.html | College Sports Today | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/dance-review-saluting-a-visionary-nurturer.html | DANCE REVIEW; Saluting a Visionary Nurturer | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-the-e-mail-virus-is-telling-us-things-130389.html | The E-Mail Virus Is Telling Us Things | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-briefs-130559.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-gelbard-ruth-fisher.html | Paid Notice: Deaths GELBARD, RUTH FISHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/innocents-in-web-of-philippine-terror.html | Innocents in Web of Philippine Terror | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/insurers-unlikely-to-pay-for-virus-damage.html | Insurers Unlikely to Pay for Virus Damage | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/sports-of-the-times-characters-in-the-annual-derby-drama.html | Sports of The Times; Characters In the Annual Derby Drama | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/horse-racing-secret-status-in-a-runaway.html | HORSE RACING; Secret Status in a Runaway | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/IHT-minardi-acts-to-move-up-or-move-out.html | Minardi Acts To Move Up Or Move Out | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-ethics-reporting-rule-120359.html | Ethics Reporting Rule | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/board-bars-member-s-bid-for-chancellor.html | Board Bars Member's Bid for Chancellor | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/marathon-on-ice-tired-teams-skate-into-the-wee-hours.html | Marathon on Ice: Tired Teams Skate Into the Wee Hours | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/legal-battles-have-little-effect-on-microsoft-deals.html | Legal Battles Have Little Effect on Microsoft Deals | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-four-drug-companies-to-pay-33-million-in-fines.html | INTERNATIONAL BUSINESS; Four Drug Companies to Pay $33 Million in Fines | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-kasper-lois-m.html | Paid Notice: Deaths KASPER, LOIS M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131440.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/town-awaiting-peace-reels-from-congo-war.html | Town, Awaiting Peace, Reels From Congo War | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/lockerbie-trial-hears-police-minutiae-defense-hints-day-s-end-list-dead.html | Lockerbie Trial Hears Police Minutiae, Defense Hints, and at Day's End, List of Dead | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/metro-news-briefs-new-york-nassau-sheriff-says-reforms-are-under-way.html | METRO NEWS BRIEFS: NEW YORK; Nassau Sheriff Says Reforms Are Under Way | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/your-money/IHT-the-bloom-is-off-some-of-1999s-roses.html | The Bloom Is Off Some of 1999's Roses | False | ANNE BAGAMERY, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-warburg-pincus-to-invest-in-coventry-health-shares.html | COMPANY NEWS; WARBURG PINCUS TO INVEST IN COVENTRY HEALTH SHARES | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/reporter-accused-of-hacking-into-rivalacutes-computer.html | Reporter Accused of Hacking Into RivalÂ´Â's Computer | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-of-a-cardinal-the-preparations-liturgy-to-logistics-hundreds-of-details.html | DEATH OF A CARDINAL: THE PREPARATIONS; Liturgy to Logistics, Hundreds of Details | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-europe-phone-merger-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; PHONE MERGER TALKS END | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/IHT-1950germans-pelted-in-our-pages100-75-and-50-years-ago.html | 1950:Germans Pelted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-189073.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/detroit-s-embattled-school-district-to-be-shepherded-by-one-of-its-graduates.html | Detroit's Embattled School District to Be Shepherded by One of Its Graduates | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/the-lockerbie-bombing-trial.html | The Lockerbie Bombing Trial | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/the-2000-campaign-the-gun-issue-gore-and-bush-clash-further-on-firearms.html | THE 2000 CAMPAIGN: THE GUN ISSUE; Gore and Bush Clash Further on Firearms | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/law-barring-insurers-tips-on-car-shops-is-tossed-out.html | Law Barring Insurers' Tips On Car Shops Is Tossed Out | False | By John Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-review-beginnings-as-beginnings-boding-a-genuine-journey.html | MUSIC REVIEW; Beginnings as Beginnings, Boding a Genuine Journey | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/israeli-spy-inquiry-finds-nothing-officials-say.html | Israeli Spy Inquiry Finds Nothing, Officials Say | False | By David Johnston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-knicks-johnson-is-hated-in-miami-and-he-loves-it.html | PRO BASKETBALL; Knicks' Johnson Is Hated In Miami, and He Loves It | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/mississippi-forms-commission-to-design-a-new-state-flag.html | Mississippi Forms Commission To Design a New State Flag | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-bernstein-janet-f.html | Paid Notice: Deaths BERNSTEIN, JANET F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/rowland-vetoes-bill-setting-limits-on-campaign-spending.html | Rowland Vetoes Bill Setting Limits on Campaign Spending | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-189065.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131431.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/coming-on-sunday-the-inner-life.html | COMING ON SUNDAY; THE INNER LIFE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/reaching-unserved-parish-nurses-fill-void-with-mix-physical-spiritual-healing.html | Reaching Out To the Unserved; Parish Nurses Fill Void With a Mix Of Physical and Spiritual Healing | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/247-sues-doubleclick-for-patent-infringement.html | 24/7 Sues DoubleClick for Patent Infringement | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/new-life-for-old-railroads-what-better-place-to-lay-miles-of-fiber-optic-cable.html | New Life for Old Railroads; What Better Place to Lay Miles of Fiber Optic Cable | False | By Jane Tanner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/hockey-brodeur-and-joseph-create-fragile-balance-in-series.html | HOCKEY; Brodeur and Joseph Create Fragile Balance in Series | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-fear-on-gay-issues-119083.html | Fear on Gay Issues | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/hedge-fund-industry-creates-a-dinosaur-the-macro-manager.html | Hedge Fund Industry Creates a Dinosaur: The Macro Manager | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/books/antonio-buero-vallejo-83-playwright-and-dissident-during-franco-s-rule.html | Antonio Buero Vallejo, 83, Playwright and Dissident During Franco's Rule | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/bridge-doubling-not-just-for-blood-but-for-the-only-killing-lead.html | BRIDGE; Doubling, Not Just for Blood, But for the Only Killing Lead | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-memorials-dolgenos-david.html | Paid Notice: Memorials DOLGENOS, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/security-stocks-rise-on-virus-worries.html | Security Stocks Rise on Virus Worries | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/state-can-seek-full-financial-takeover-of-camden-judge-says.html | State Can Seek Full Financial Takeover of Camden, Judge Says | False | By Laura Mansnerus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/companies-refuse-to-guarantee-abc-on-cable.html | Companies Refuse to Guarantee ABC on Cable | False | By Thomas J. Lueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/your-money/IHT-briefcase-note-to-readers.html | BRIEFCASE : Note to Readers | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/television-review-recalling-a-choreographer-as-a-human-not-an-icon.html | TELEVISION REVIEW; Recalling a Choreographer As a Human, Not an Icon | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/popularity-of-microsoft-products-contributes-to-virus-spread.html | Popularity of Microsoft Products Contributes to Virus Spread | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/pirro-case-is-delayed-by-plans-for-filing-another-indictment.html | Pirro Case Is Delayed by Plans For Filing Another Indictment | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-markets-sec-ends-one-limit-on-stock-trading.html | THE MARKETS; S.E.C. Ends One Limit on Stock Trading | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/horse-racing-in-a-crowded-field-fusaichi-pegasus-stands-out.html | HORSE RACING; In a Crowded Field, Fusaichi Pegasus Stands Out | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-bmw-casts-doubt-on-plan-by-british-group-to-rescue-rover.html | INTERNATIONAL BUSINESS; BMW Casts Doubt on Plan by British Group to Rescue Rover | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/couple-sues-town-and-officials-accusing-them-of-anti-gay-bias.html | Couple Sues Town and Officials, Accusing Them of Anti-Gay Bias | False | By John T. McQuiston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/attack-of-the-killer-viruses.html | Attack of the Killer Viruses | False | By David H. Freedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/this-week-s-season.html | This Week's Season | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-189090.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/alonzo-crim-first-black-chief-of-schools-in-south-dies-at-71.html | Alonzo Crim, First Black Chief Of Schools in South, Dies at 71 | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/high-rewards-and-high-costs-as-states-draw-autistic-pupils.html | High Rewards and High Costs As States Draw Autistic Pupils | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-the-art-of-healing-118877.html | The Art of Healing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/paying-for-a-trip-ethically.html | Paying for a Trip, Ethically | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/journal-how-fleeting-is-infamy.html | Journal; How Fleeting Is Infamy | False | By Frank Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-review-a-composer-to-help-divas-let-their-hair-down.html | MUSIC REVIEW; A Composer to Help Divas Let Their Hair Down | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/plus-sports-business-ex-hoya-jackson-to-join-yankeenets.html | PLUS: SPORTS BUSINESS; Ex-Hoya Jackson To Join YankeeNets | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/theater/theater-review-this-is-new-york-eileen-people-just-dance-around.html | THEATER REVIEW; This Is New York, Eileen; People Just Dance Around | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-bechtner-gertrud-c.html | Paid Notice: Deaths BECHTNER, GERTRUD C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/IHT/leftist-is-londons-first-mayor-and-tories-make-a-comeback-blair-takes-a.html | Leftist Is London's First Mayor And Tories Make a Comeback : Blair Takes a Slap In British Elections | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-applied-digital-to-acquire-atec-group-for-55.4-million.html | COMPANY NEWS; APPLIED DIGITAL TO ACQUIRE ATEC GROUP FOR $55.4 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/mp3-row-pumping-traffic-to-music-sites.html | MP3 Row Pumping Traffic to Music Sites | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-katz-eugene.html | Paid Notice: Deaths KATZ, EUGENE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/2-swiss-banks-will-give-account-data-to-holocaust-survivors.html | 2 Swiss Banks Will Give Account Data to Holocaust Survivors | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/news-summary-128171.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/un-reports-rebels-now-hold-300-of-its-troops-in-sierra-leone.html | U.N. Reports Rebels Now Hold 300 of Its Troops in Sierra Leone | False | By Jane Perlez and Christopher S. Wren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/theater/think-tank-the-real-outrage-a-wrathful-writer-protecting-his-turf.html | THINK TANK; The Real Outrage: A Wrathful Writer, Protecting His Turf | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-cardinal-leaders-cardinals-recall-o-connor-s-enduring-friendship-insight.html | DEATH OF A CARDINAL: THE LEADERS; Cardinals Recall O'Connor's Enduring Friendship and Insight on Managing a Diocese | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/public-lives-from-guiding-planes-to-guiding-long-troubled-schools.html | PUBLIC LIVES; From Guiding Planes to Guiding Long-Troubled Schools | False | By Dirk Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/2-boys-stabbed-in-back-in-school-cafeteria.html | 2 Boys Stabbed in Back in School Cafeteria | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/metro-news-briefs-new-jersey-megan-prosecutor-to-head-a-state-division.html | METRO NEWS BRIEFS: NEW JERSEY; 'Megan' Prosecutor To Head a State Division | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-brownstein-yvette.html | Paid Notice: Deaths BROWNSTEIN, YVETTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/music-at-site-of-nazi-camp-ignites-protest.html | Music at Site Of Nazi Camp Ignites Protest | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/2-faces-of-beauty-timeless-and-timely.html | 2 Faces of Beauty: Timeless and Timely | False | By Edward Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131466.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/2000-campaign-vice-president-gore-dangles-teacher-raises-but-attaches-conditions.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Dangles Teacher Raises, But Attaches Conditions, Too | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/quotation-of-the-day-128252.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-pike-eleanor.html | Paid Notice: Deaths PIKE, ELEANOR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-wiener-elsie.html | Paid Notice: Deaths WIENER, ELSIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/national-news-briefs-boston-herald-revises-suspension-of-columnist.html | National News Briefs; Boston Herald Revises Suspension of Columnist | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/britain-and-ireland-agree-on-a-new-start-for-ulster.html | Britain and Ireland Agree On a New Start for Ulster | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-karp-pauline.html | Paid Notice: Deaths KARP, PAULINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-poliakoff-muriel.html | Paid Notice: Deaths POLIAKOFF, MURIEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-europe-chip-maker-in-deal-with-nortel.html | WORLD BUSINESS BRIEFING: EUROPE; CHIP MAKER IN DEAL WITH NORTEL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/IHT-1925head-bounty-in-our-pages100-75-and-50-years-ago.html | 1925:Head Bounty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-the-musical-times-they-are-a-changin-130036.html | The Musical Times, They Are a-Changin' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131482.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-football-jets-can-count-on-parcells-this-year.html | PRO FOOTBALL; Jets Can Count on Parcells This Year | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/us-giving-a-lift-to-salmon-but-future-of-aid-is-in-doubt.html | U.S. Giving a Lift to Salmon, But Future of Aid Is in Doubt | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-o-neal-and-lakers-leave-kings-in-their-rearview-mirror.html | PRO BASKETBALL; O'Neal and Lakers Leave Kings in Their Rearview Mirror | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/plus-women-s-basketball-holdsclaw-on-mend.html | PLUS: WOMEN'S BASKETBALL; Holdsclaw on Mend | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-chuck-jessika.html | Paid Notice: Deaths CHUCK, JESSIKA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/israel-abruptly-halts-reprisals-on-lebanon.html | Israel Abruptly Halts Reprisals on Lebanon | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-memorials-armstrong-frank.html | Paid Notice: Memorials ARMSTRONG, FRANK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/transactions-132144.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/baseball-the-yankees-win-a-wild-one.html | BASEBALL; The Yankees Win a Wild One | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-stark-helen.html | Paid Notice: Deaths STARK, HELEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/news/military-is-skeptical-of-move-by-moro-front-philippine-rebels-call.html | Military Is Skeptical of Move by Moro Front : Philippine Rebels Call Unilateral Cease-Fire | False | By Thomas Fuller and Rajiv Chandrasekaran, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/inside-131180.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-letting-primary-voters-have-a-say-129895.html | Letting Primary Voters Have a Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-allega-alfred-s.html | Paid Notice: Deaths ALLEGA, ALFRED S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-glynn-margaret-mary.html | Paid Notice: Deaths GLYNN, MARGARET MARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/your-money/IHT-few-sleuths-cracked-quarters-market-mysteries.html | Few Sleuths Cracked Quarter's Market Mysteries | False | By Anne Bagamery, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/international-business-consortium-finds-oil-in-big-caspian-field.html | INTERNATIONAL BUSINESS; Consortium Finds Oil in Big Caspian Field | False | By Steve Levine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/a-run-for-chancellor-gets-cut-short.html | A Run for Chancellor Gets Cut Short | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/political-memo-private-life-a-whirlpool-but-giuliani-is-tranquil.html | Political Memo; Private Life A Whirlpool, But Giuliani Is Tranquil | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/mexican-billionaire-buys-stake-in-cdnow.html | Mexican Billionaire Buys Stake in CDNow | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/pro-basketball-the-heat-s-hardaway-is-ready-for-the-knicks.html | PRO BASKETBALL]; The Heat's Hardaway Is Ready for the Knicks | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/ties-to-former-firm-are-corzine-hurdle.html | Ties to Former Firm Are Corzine Hurdle | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-bad-choice-for-vieques-119512.html | Bad Choice for Vieques | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-a-barbie-question-118826.html | A Barbie Question | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-garfinkle-jerome.html | Paid Notice: Deaths GARFINKLE, JEROME | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/wpp-and-young-rubicam-to-see-if-3rd-time-might-be-a-charm.html | WPP and Young & Rubicam to See if 3rd Time Might Be a Charm | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-americas-canadian-unemployment-steady.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN UNEMPLOYMENT STEADY | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/college-basketball-top-st-john-s-recruit-opts-for-the-pros-instead.html | COLLEGE BASKETBALL; Top St. John's Recruit Opts for the Pros Instead | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/style/IHT-auction-houses-add-insult-to-injury.html | Auction Houses Add Insult to Injury | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131504.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-general-re-reinsurer-decides-to-keep-investing-unit.html | COMPANY NEWS; GENERAL RE, REINSURER, DECIDES TO KEEP INVESTING UNIT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-the-musical-times-they-are-a-changin-130044.html | The Musical Times, They Are a-Changin' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-letting-primary-voters-have-a-say-129852.html | Letting Primary Voters Have a Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/politics-and-the-chancellor-search.html | Politics and the Chancellor Search | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-brauer-sydney-j.html | Paid Notice: Deaths BRAUER, SYDNEY J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/lonely-bowlers-unite-mend-social-fabric-political-scientist-renews-his-alarm.html | Lonely Bowlers, Unite: Mend the Social Fabric; A Political Scientist Renews His Alarm At the Erosion of Community Ties | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-189081.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/the-big-city-when-rudy-met-hillary-a-debate-date.html | The Big City; When Rudy Met Hillary: A Debate Date | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/sri-lanka-limiting-reports-says-it-pushed-back-rebels.html | Sri Lanka, Limiting Reports, Says It Pushed Back Rebels | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/us-in-a-reversal-begins-an-inquiry-into-ex-cia-head.html | U.S,IN A REVERSAL, BEGINS AN INQUIRY INTO EX-C.I.A. HEAD | False | By James Risen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/world-business-briefing-asia-taiwan-prices-rise.html | WORLD BUSINESS BRIEFING: ASIA; TAIWAN PRICES RISE | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/worldbusiness/IHT-us-executive-admits-suitor-has-no-idea-of-targets.html | U.S. Executive Admits Suitor Has No Idea of Target's Value : Ford and GM Gear Up to Bid For Daewoo | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/executive-changes-122041.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/IHT-military-is-skeptical-of-move-by-moro-front-philippine-rebels-call.html | Military Is Skeptical of Move by Moro Front : Philippine Rebels Call Unilateral Cease-Fire | False | By Thomas Fuller and Rajiv Chandrasekaran, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-adc-telecommunications-in-2-fiber-optic-deals.html | COMPANY NEWS; ADC TELECOMMUNICATIONS IN 2 FIBER OPTIC DEALS | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-letting-primary-voters-have-a-say-129887.html | Letting Primary Voters Have a Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/your-money/IHT-briefcase-fruit-of-the-web-in-europe-choice.html | BRIEFCASE : Fruit of the Web In Europe ;Choice | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-the-e-mail-virus-is-telling-us-things-why-we-were-diverted-130400.html | The E-Mail Virus Is Telling Us Things; Why We Were Diverted | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/runoff-voting-in-iran-tests-majority-hope-of-reformers.html | Runoff Voting In Iran Tests Majority Hope Of Reformers | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/gino-bartali-85-a-hero-in-italy-for-his-cycling-championships.html | Gino Bartali, 85, a Hero in Italy For His Cycling Championships | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/metro-news-briefs-new-york-colonel-s-wife-sentenced-to-5-years-in-prison.html | METRO NEWS BRIEFS: NEW YORK; Colonel's Wife Sentenced To 5 Years in Prison | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-math-mollie-t.html | Paid Notice: Deaths MATH, MOLLIE T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/baseball-leiter-stays-focused-and-mets-halt-a-skid.html | BASEBALL; Leiter Stays Focused, And Mets Halt a Skid | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/arts/television-review-covets-fleece-slays-harpies-yessss.html | TELEVISION REVIEW; Covets Fleece! Slays Harpies! Yessss! | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/world/montreal-journal-no-longer-fading-city-booms-back-into-its-own.html | Montreal Journal; No Longer Fading, City Booms Back Into Its Own | False | By James Brooke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/l-politics-of-terrorism-120502.html | Politics of Terrorism | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/IHT-1900-automobile-boy-in-our-pages100-75-and-50-years-ago.html | 1900;Automobile Boy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/business-digest-126764.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/beliefs-conservative-liberal-this-bishop-proceeds-with-effort-that-s-neither.html | Beliefs; Conservative? Liberal? This bishop proceeds with an effort that's neither. Just important. | False | By Peter Steinfels | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/new-law-eases-sale-of-needles-in-an-effort-to-curb-aids.html | New Law Eases Sale of Needles in an Effort to Curb AIDS | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/law-officials-seek-origins-of-the-virus.html | Law Officials Seek Origins Of the Virus | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/bill-musselman-59-intense-basketball-coach.html | Bill Musselman, 59, Intense Basketball Coach | False | By Frank Litsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/technology/dc-weathers-email-virus.html | D.C. Weathers E-Mail Virus | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/the-jobless-rate-declines-to-3.9-lowest-since-1970.html | THE JOBLESS RATE DECLINES TO 3.9%, LOWEST SINCE 1970 | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-feuerring-gertrud.html | Paid Notice: Deaths FEUERRING, GERTRUD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/IHT-ecb-reassures-public-on-euro.html | ECB Reassures Public on Euro | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/case-goes-to-court-but-howdy-sits-it-out.html | Case Goes To Court, But Howdy Sits It Out | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/company-news-eaton-plans-spin-off-of-axcelis-its-chip-making-unit.html | COMPANY NEWS; EATON PLANS SPIN OFF OF AXCELIS, ITS CHIP-MAKING UNIT | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/c-corrections-131423.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/agitated-murder-defendant-declines-to-testify.html | Agitated Murder Defendant Declines to Testify | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/us/2000-campaign-excerpts-gore-s-speech-outlining-his-plan-for-improving-education.html | THE 2000 CAMPAIGN; Excerpts From Gore's Speech Outlining His Plan for Improving Education | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/classified/paid-notice-deaths-serwer-howard-j.html | Paid Notice: Deaths SERWER, HOWARD J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/opinion/abroad-at-home-ghosts.html | Abroad at Home; Ghosts | False | By Anthony Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/death-cardinal-overview-farewells-begin-for-cardinal-body-taken-cathedral.html | DEATH OF A CARDINAL: THE OVERVIEW; Farewells Begin for Cardinal As Body Is Taken to Cathedral | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/nyregion/peter-s-o-brien-school-union-leader-70.html | Peter S. O'Brien, School Union Leader, 70 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/sports/horse-racing-you-d-better-know-how-to-stalk-em.html | HORSE RACING; You'd Better Know How to Stalk 'Em | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-06 | 2000-05-06 | https://www.nytimes.com/2000/05/06/business/cisco-systems-agrees-to-buy-arrowpoint-for-5.7-billion.html | Cisco Systems Agrees to Buy ArrowPoint for $5.7 Billion | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/his-and-hers.html | His and Hers | False | By Pilar Viladas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-stepping-to-the-plate-as-pianist-as-opera-composer.html | MUSIC; Stepping to the Plate, as Pianist, as Opera Composer | False | By Cori Ellison | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-five-keys-to-turning-down-the-heat.html | PRO BASKETBALL; Five Keys to Turning Down the Heat | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/bitter-6-month-strike-at-overnite-poses-a-test-for-teamsters-chief.html | Bitter 6-Month Strike at Overnite Poses a Test for Teamsters' Chief | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-carolyn-bennett-martin-clark.html | WEDDINGS; Carolyn Bennett, Martin Clark | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-westchester-in-pleasantville-3-screens-for-independent-films.html | In the Region/Westchester; In Pleasantville, 3 Screens for Independent Films | False | By Mary McAleer Vizard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-flushing-street-scenes-revisited.html | NEIGHBORHOOD REPORT: FLUSHING; Street Scenes Revisited | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/mbeki-details-quest-to-grasp-south-africa-s-aids-disaster.html | Mbeki Details Quest to Grasp South Africa's AIDS Disaster | False | By Rachel L. Swarns | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-park-slope-resuscitating-tiny-park-precious-childhood.html | NEIGHBORHOOD REPORT: PARK SLOPE; Resuscitating a Tiny Park As Precious as Childhood | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-tale-of-2-schools-but-only-1-building.html | A Tale of 2 Schools, but Only 1 Building | False | By James Lomuscio | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/horse-racing-fusaichi-pegasus-ends-favorites-drought.html | HORSE RACING; Fusaichi Pegasus Ends Favorites' Drought | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/sudan-leader-fearing-coup-blocks-an-ex-ally.html | Sudan Leader, Fearing Coup, Blocks an Ex-Ally | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/on-the-street-rain-in-spain.html | ON THE STREET; Rain? In Spain | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-downtown-redevelopment-under-way-in-port-chester.html | IN BRIEF; Downtown Redevelopment Under Way in Port Chester | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-on-language-control-freak.html | The Way We Live Now: 5-7-00: On Language; Control Freak | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/walking-toward-mindfulness.html | Walking Toward Mindfulness | False | By Jennifer Egan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/editorial-observer-falling-under-the-spell-cast-by-wagner-s-ring.html | Editorial Observer; Falling Under the Spell Cast by Wagner's 'Ring' | False | By Steven R. Weisman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/wine-under-20-an-old-hand-becomes-a-new-importer.html | WINE UNDER $20; An Old Hand Becomes a New Importer | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/vanishing-eden.html | Vanishing Eden | False | By Jan Benzel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/automobiles/behind-wheel-ford-explorer-sport-trac-just-thing-for-nocturnal-hauls-harvard.html | BEHIND THE WHEEL/Ford Explorer Sport Trac; Just the Thing for Nocturnal Hauls at Harvard | False | By Dan Lienert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-wiesner-herman.html | Paid Notice: Deaths WIESNER, HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/hanover-says-her-marriage-to-mayor-is-very-precious.html | Hanover Says Her Marriage To Mayor Is 'Very Precious' | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/l-sports-and-race-002186.html | Sports and Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-giving-theatrical-voice-to-hispanic-residents.html | THEATER; Giving Theatrical Voice To Hispanic Residents | False | By Sydney Ladensohn Stern | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-the-missile-shield-under-fire-144665.html | The Missile Shield, Under Fire | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/small-provider-sees-gain-in-cable-tv-fight.html | Small Provider Sees Gain in Cable TV Fight | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-the-ethicist-internal-exam.html | The Way We Live Now: 5-7-00: The Ethicist; Internal Exam | False | By Randy Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-students-without-homes-need-extra-boost-082910.html | Students Without Homes Need Extra Boost | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-montclair-ready-to-party.html | JERSEY FOOTLIGHTS; Montclair, Ready to Party | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-darby-mullany-nick-dunn.html | WEDDINGS; Darby Mullany, Nick Dunn | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-supermarket-stocks-in-the-bargain-aisle.html | INVESTING; Supermarket Stocks, in the Bargain Aisle | False | By Michelle Leder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/adjunct-professors-low-pay-and-hard-going.html | Adjunct Professors: Low Pay and Hard Going | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-bottom-line-girl-scout-trip-goes-way-beyond-cookies.html | UP FRONT: BOTTOM LINE; Girl Scout Trip Goes Way Beyond Cookies | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/at-17-she-finds-herself-already-on-top-of-the-acting-game.html | At 17, She Finds Herself Already On Top of the Acting Game | False | By Susan Konig | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/by-the-way-a-young-voice-for-gun-control.html | BY THE WAY; A Young Voice For Gun Control | False | By Donna Greene | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-higher-education-performance-based-grants.html | BRIEFING: HIGHER EDUCATION; PERFORMANCE-BASED GRANTS | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-katherine-shutzer-james-brennan-jr.html | WEDDINGS; Katherine Shutzer, James Brennan Jr. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-not-just-surviving-but-thriving.html | NEW YORKERS & CO.; Not Just Surviving, but Thriving | False | By Leslie Berger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-questions-for-antonio-damasio-what-feelings-feel-like.html | The Way We Live Now: 5-7-00; Questions for: Antonio Damasio; What Feelings Feel Like | False | By Alexander Star | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/personal-business-diary-the-career-cost-of-care.html | PERSONAL BUSINESS: DIARY; The Career Cost of Care | False | By Susan J. Wells | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/dance-made-for-two-women-remade-for-two-men.html | DANCE; Made for Two Women, Remade for Two Men | False | By Kate Mattingly | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/metro-news-briefs-new-york-3-livery-cab-drivers-are-robbed-at-gunpoint.html | METRO NEWS BRIEFS: NEW YORK; 3 Livery-Cab Drivers Are Robbed at Gunpoint | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/q-a-dr-kyle-d-pruett-good-fathering-is-a-sensory-job.html | Q & A/Dr. Kyle D. Pruett; Good Fathering Is a Sensory Job | False | By Nancy Polk | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/hockey-individual-excellence-has-the-devils-on-the-brink-of-moving-on.html | HOCKEY; Individual Excellence Has the Devils on the Brink of Moving On | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-robin-hodess-arne-delfs.html | WEDDINGS; Robin Hodess, Arne Delfs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/greener-than-thou.html | Greener Than Thou | False | By Mark Hertsgaard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/l-the-need-for-rent-regulation-080063.html | The Need for Rent Regulation | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/interview-zuckerman-s-alter-brain.html | INTERVIEW; Zuckerman's Alter Brain | False | By Charles McGrath | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-no-shadow-in-hungary-122220.html | No Shadow in Hungary | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-nan-goldin.html | Self-portrait; NAN GOLDIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-the-missile-shield-under-fire-144657.html | The Missile Shield, Under Fire | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/teri-thornton-is-dead-at-65-jazz-singer-had-hits-in-1960-s.html | Teri Thornton Is Dead at 65; Jazz Singer Had Hits in 1960's | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-the-god-of-money-and-the-god-of-ohio.html | Political Briefing; The God of Money And the God of Ohio | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-world-sometimes-national-security-says-it-all.html | The World; Sometimes, National Security Says It All | False | By David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-politics-senatorial-debates.html | BRIEFING: POLITICS; SENATORIAL DEBATES | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/new-noteworthy-paperbacks-003182.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/on-tv-a-loss-of-independents.html | On TV, a Loss of Independents | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/l-meaningless-bans-144274.html | Meaningless Bans | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/guidebook-silenced-screams.html | GUIDEBOOK; Silenced Screams | False | By Michael Porter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/food-poaching-meat-fish-and-poultry.html | FOOD; Poaching Meat, Fish and Poultry | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-moira-pascale-keith-cotlier.html | WEDDINGS; Moira Pascale, Keith Cotlier | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-fielding-gertrude-a.html | Paid Notice: Deaths FIELDING, GERTRUDE A | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-mercy-college-to-offer-internetrelated-degree.html | IN BRIEF; Mercy College to Offer Internet-Related Degree | False | By Jonathon Lincoln | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-pitman-adriane-kleban.html | Paid Notice: Memorials PITMAN, ADRIANE KLEBAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-jennifer-meyer-jason-krauss.html | WEDDINGS; Jennifer Meyer, Jason Krauss | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/personal-business-in-a-search-for-hot-wheels-buyers-hit-a-dead-end.html | PERSONAL BUSINESS; In a Search for Hot Wheels, Buyers Hit a Dead End | False | By Micheline Maynard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-sikes-edgar-neal.html | Paid Notice: Deaths SIKES, EDGAR NEAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-new-york-up-close-city-census-return-rate-better-then.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; City Census Return Rate: Better Then Expected, Worse Than the U.S. | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/market-insight-the-case-against-retail-stocks.html | MARKET INSIGHT; The Case Against Retail Stocks | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-glamour-and-gossip-at-two-river.html | JERSEY FOOTLIGHTS; Glamour and Gossip at Two River | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/playing-in-the-neighborhood-114553.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-safety-not-image-should-be-chief-concern-113832.html | Safety, Not Image Should Be Chief Concern | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-pike-eleanor-r.html | Paid Notice: Deaths PIKE, ELEANOR R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/identity-american-dreaming.html | Identity; American Dreaming | False | By Richard Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-environment-riverfront-cleanup.html | IN BRIEF; ENVIRONMENT; RIVERFRONT CLEANUP | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/what-s-couched-in-a-couch.html | What's Couched in a Couch? | False | By Adam Phillips | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/bigbang-theory.html | Big-Bang Theory | False | By Stanley Weintraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Laurie Adlerstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/economic-view-globalization-unspeakable-yes-but-is-it-really-evil.html | ECONOMIC VIEW; Globalization: Unspeakable, Yes, but Is It Really Evil? | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-busoni-s-faust-beaumont-s-purity-094315.html | BUSONI'S 'FAUST'; Beaumont's Purity | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-becker-irving.html | Paid Notice: Deaths BECKER, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-tess-finnegan-laurent-pavageau.html | WEDDINGS; Tess Finnegan, Laurent Pavageau | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/quick-bite-bayonne-light-rail-and-a-light-meal.html | QUICK BITE/Bayonne; Light Rail and a Light Meal | False | By Jack Silbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/news-summary-144606.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/dance-passing-the-swan-lake-test.html | DANCE; Passing the 'Swan Lake' Test | False | By Iris Fanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-a-native-celt-brings-his-crosses-to-manhattan.html | NEW YORKERS & CO.; A Native Celt Brings His Crosses to Manhattan | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-zydeco-with-side-of-crayfish.html | JERSEY FOOTLIGHTS; Zydeco, With Side of Crayfish | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-when-producers-strutted-the-earth.html | THEATER; When Producers Strutted the Earth | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-deborah-kinzer-craig-morrison.html | WEDDINGS; Deborah Kinzer, Craig Morrison | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-it-s-getting-lean-and-mean-out-there.html | April 30-May 6; It's Getting Lean (and Mean) Out There | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-williamsburg-protest-at-a-lumberyard-draws-unusual-allies.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Protest at a Lumberyard Draws Unusual Allies | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-robert-frank.html | Self-portrait; ROBERT FRANK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-new-jersey-a-rental-apartment-tower-is-rising-in-fort-lee.html | In the Region/New Jersey; A Rental Apartment Tower Is Rising in Fort Lee | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-bernstein-janet.html | Paid Notice: Deaths BERNSTEIN, JANET | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/good-eating-hello-columbus.html | GOOD EATING; Hello, Columbus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-moore-george-s.html | Paid Notice: Deaths MOORE, GEORGE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/another-threat-to-nassau-residents-taxes.html | Another Threat to Nassau Residents' Taxes | False | By Stewart Ain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-bringing-a-hero-s-welcome-to-any-cause.html | MUSIC; Bringing a Hero's Welcome to Any Cause | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/votes-in-congress-135356.html | Votes in Congress | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/next-up-making-adriaen-s-landing-work.html | Next Up, Making Adriaen's Landing Work | False | By Nicole Itano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-lee-essex-walter-doyle-jr.html | WEDDINGS; Lee Essex, Walter Doyle Jr. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/view-i-was-a-comma-man-in-a-fashion-factory.html | VIEW; I Was a Comma Man in a Fashion Factory | True | By Ethan Hauser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/our-towns-you-can-be-too-thin-ask-the-guys-who-pine-for-a-comb.html | Our Towns; You Can Be Too Thin. Ask the Guys Who Pine for a Comb. | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/florists-fling-bouquets-for-money-not-love.html | Florists Fling Bouquets For Money, Not Love | False | By Monique P. Yazigi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-new-pass-to-cover-all-national-parks.html | TRAVEL ADVISORY; New Pass to Cover All National Parks | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/l-american-dreamer-002178.html | 'American Dreamer' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-la-carte-soulful-sounds-and-a-diner's-dream.html | A LA CARTE; Soulful Sounds, and a Diner's Dream | False | By Richard Jay Scholem | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-in-gurney-s-hands-it-s-a-play-or-is-it.html | THEATER; In Gurney's Hands, It's a Play. Or Is It? | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-round-the-clock-trading.html | April 30-May 6; Round-the-Clock Trading | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/barry-ulanov-82-a-scholar-of-jazz-art-and-catholicism.html | Barry Ulanov, 82, a Scholar Of Jazz, Art and Catholicism | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-bechtner-gertrud-c.html | Paid Notice: Deaths BECHTNER, GERTRUD C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/pulse-mothers-day-gifts-a-mother-could-love-say-it-with-a-handbag.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; Say It With a Handbag | True | By Angela Voulangas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mayoral-aide-fights-video.html | Mayoral Aide Fights Video | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-a-prayer-of-thanks-a-prayer-of-humility.html | Political Briefing; A Prayer of Thanks, A Prayer of Humility | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-atlanta-festival-celebrates-black-artists.html | TRAVEL ADVISORY; Atlanta Festival Celebrates Black Artists | False | By E. Andra Whitworth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/city-lore-plugging-a-hole-in-the-reservoir-of-memory.html | CITY LORE; Plugging a Hole in the Reservoir of Memory | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/on-hockey-with-wings-on-wane-bowman-may-not-fit.html | ON HOCKEY; With Wings on Wane, Bowman May Not Fit | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/a-cultural-jewel-is-gaining-a-new-setting.html | A Cultural Jewel Is Gaining a New Setting | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/flutist-and-guitarist-mesh-careers-to-form-duo.html | Flutist and Guitarist Mesh Careers to Form Duo | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/anxieties-evolution.html | Anxieties; Evolution | False | By Jorie Graham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/l-trip-insurance-074128.html | Trip Insurance | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-nasdaq-roadshow-feeding-americas-craving-for-value.html | Ideas & Trends: Nasdaq Roadshow; Feeding America's Craving for Value | False | By Jenny Lyn Bader | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-evans-elsa-zona.html | Paid Notice: Deaths EVANS, ELSA ZONA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-a-byte-in-bed.html | PULSE; MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; A Byte in Bed | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-view-from-wallingford-searching-for-open-space-and-paying-the-price-for-it.html | The View From Wallingford; Searching for Open Space, And Paying the Price for It | False | By Charles D. Timlin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/transactions-145941.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-pulsipher-takes-his-lumps-as-mets-take-a-loss.html | BASEBALL; Pulsipher Takes His Lumps as Mets Take a Loss | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/japan-faces-a-free-for-all-if-top-faction-loses-control.html | Japan Faces A Free-for-All If Top Faction Loses Control | False | By Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-the-economy-still-bullish.html | April 30-May 6; The Economy, Still Bullish | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-reviews-through-his-drawings-hartley-s-delicate-side.html | ART REVIEWS; Through His Drawings, Hartley's Delicate Side | False | By Helen A. Harrison | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/his-days-are-numbered.html | His Days Are Numbered | False | By Jennifer Schuessler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/lives-secrets-of-the-confessional.html | Lives; Secrets of the Confessional | False | By Lorenzo Albacete | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/a-promise-to-put-weapons-beyond-use.html | A Promise to Put Weapons 'Beyond Use' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/curbed-hospitality.html | Curbed Hospitality | False | By Stephen R. Shalom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-peron-eva.html | Paid Notice: Memorials PERON, EVA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/l-celebrities-front-and-center-145122.html | Celebrities, Front and Center | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-where-indian-dishes-lead-to-the-unexpected.html | DINING OUT; Where Indian Dishes Lead to the Unexpected | False | By Patricia Brooks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-long-distance-success-is-a-memory.html | BACKTALK; Long-Distance Success Is a Memory | False | By Marc Bloom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-leslie-rescorla-thomas-achenbach.html | WEDDINGS; Leslie Rescorla, Thomas Achenbach | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/streetscapes-henry-janeway-hardenbergh-architect-who-left-indelible-imprint.html | Streetscapes/Henry Janeway Hardenbergh; An Architect Who Left an Indelible Imprint | False | By Christopher Gray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-lirr-chief-leaves-seach-for-successor.html | IN BRIEF; L.I.R.R. Chief Leaves; Seach for Successor | False | By Stewart Ain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/new-questions-on-drug-plans-as-costs-soar.html | New Questions On Drug Plans As Costs Soar | False | By Milt Freudenheim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-kingbridge-mom-pop-stores-join-revive-business-district.html | NEIGHBORHOOD REPORT: KINGBRIDGE; Mom-and-Pop Stores Join To Revive Business District | False | By David Critchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/making-history.html | Making History | False | By T. H. Breen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-review-on-stage-finding-a-premise-for-the-absurd.html | THEATER REVIEW; On Stage, Finding a Premise for the Absurd | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/commercial-property-1411-broadway-between-39th-and-40th-street-changing-garment.html | Commercial Property/1411 Broadway, Between 39th and 40th Street; In Changing Garment District, a Fashion Holdout | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131954.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-for-biotech-food-we-need-full-labeling-123714.html | For Biotech Food, We Need Full Labeling | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-development-lawnside-arena-halted.html | BRIEFING; DEVELOPMENT; LAWNSIDE ARENA HALTED | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-mahoney-david.html | Paid Notice: Memorials MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-not-so-residential-area-heard-from-131962.html | Life Under the Billboard Blanket; 'Not So Residential' Area Heard From | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/what-do-we-talk-about-when-we-are-paying-someone-to-listen.html | What Do We Talk About When We Are Paying Someone to Listen | False | By Ariel Kaminer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/if-you-re-thinking-of-living-in-clinton-gritty-gives-way-to-gentrification.html | If You're Thinking of Living In/Clinton; Gritty Gives Way to Gentrification | False | By Joyce Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-eat-my-dust.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; Eat My Dust | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/word-for-word-gladiator-movies-battle-seems-to-become-you-technicolor-glory-that.html | Word for Word/Gladiator Movies; 'Battle Seems to Become You': The Technicolor Glory That Was Rome | False | By Thomas Vinciguerra | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-michelle-imbrogno-justin-miller.html | WEDDINGS; Michelle Imbrogno, Justin Miller | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/spirituality-with-or-without-a-prayer.html | Spirituality; With Or Without A Prayer | False | By Elmore Leonard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-a-pep-talk-from-dad-inspires-o-neal-in-lakers-rout-of-kings.html | PRO BASKETBALL; A Pep Talk From Dad Inspires O'Neal in Lakers' Rout of Kings | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-legislation-tax-credits.html | BRIEFING: LEGISLATION; TAX CREDITS | False | By Wendy Ginsberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/best-sellers-may-7-2000.html | BEST SELLERS: May 7, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-of-the-times-luck-follows-the-money-to-the-wire.html | Sports of The Times; Luck Follows The Money To the Wire | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-laura-chittick-graham-goodkin.html | WEDDINGS; Laura Chittick, Graham Goodkin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/inside-out-custom-built-wine-cellars-a-sign-of-the-times.html | INSIDE/OUT; Custom-Built Wine Cellars a Sign of the Times | False | By Bill Slocum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/seniority-a-lost-generation-seeks-its-due.html | SENIORITY; A Lost Generation Seeks Its Due | False | By Fred Brock | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-taking-the-sea-s-pulse.html | PRIVATE SECTOR; Taking the Sea's Pulse | False | By Julie Dunn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/bookend-second-thoughts.html | Bookend; Second Thoughts | False | By Arthur Gelb and Barbara Gelb | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-world-the-us-and-africa-extending-a-trembling-hesitant-hand.html | The World: The U.S. and Africa; Extending a Trembling, Hesitant Hand | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-the-achievements-of-the-cardinal-144746.html | The Achievements Of the Cardinal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-poliakoff-muriel-g.html | Paid Notice: Deaths POLIAKOFF, MURIEL G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-ducat-esther.html | Paid Notice: Deaths DUCAT, ESTHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-correspondent-s-report-venezuelan-tourism-hit-hard-by-floods.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Venezuelan Tourism Hit Hard by Floods | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-samara-wand-samuel-ginzburg.html | WEDDINGS; Samara Wand, Samuel Ginzburg | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/l-gone-surfing-130982.html | Gone Surfing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/l-modern-athlete-is-not-so-spoiled-144266.html | Modern Athlete Is Not So Spoiled | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/rivals-on-offensive-as-they-near-wire-in-genome-race.html | Rivals on Offensive as They Near Wire in Genome Race | False | By Nicholas Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-bending-elbows-couple-homeboys-with-gentrification-blues.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Couple of Homeboys With the Gentrification Blues | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/summer-festivals-can-joplin-s-great-opera-go-home-again.html | SUMMER FESTIVALS; Can Joplin's Great Opera Go Home Again? | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-zales-michael-r.html | Paid Notice: Deaths ZALES, MICHAEL, R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/market-watch-nasdaq-s-limited-progress.html | MARKET WATCH; Nasdaq's Limited Progress | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-pulling-strings-invoking-the-moral-authority-of-moms.html | The Nation: Pulling Strings; Invoking the Moral Authority of Moms | False | By Robin Toner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/voice-of-hope-in-kosovo-tells-the-us-of-goals.html | Voice of Hope in Kosovo Tells the U.S. of Goals | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-compromising-or-married-with-a-yard.html | IN THE GARDEN; Compromising, or, Married With a Yard | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-management-shuffle-at-may.html | PRIVATE SECTOR; Management Shuffle at May | False | By Leslie Kaufman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-taste-for-safety.html | April 30-May 6; A Taste for Safety | False | By Melody Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-saying-nay-to-a-naysayer-113700.html | Saying Nay To a Naysayer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-upper-west-side-gone-with-wind-theater-but-does-anyone-give.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A 'Gone With the Wind' Theater, But Does Anyone Give a Damn? | False | By Jim Rasenberger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-banks-merger-called-off.html | BRIEFING: BANKS; MERGER CALLED OFF | False | By Laura Mansnerus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/next-generation-when-a-legend-speaks-these-children-listen.html | NEXT GENERATION; When a Legend Speaks, These Children Listen | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/crime-983853.html | Crime | False | By Marilyn Stasio | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-robin-alperstein-seth-gross.html | WEDDINGS; Robin Alperstein, Seth Gross | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-coming-into-the-country.html | The Way We Live Now: 5-7-00; Coming Into the Country | False | By Gish Jen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/isabel-j-hiss-91-widow-of-alger-hiss.html | Isabel J. Hiss, 91, Widow of Alger Hiss | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/on-politics-to-difrancesco-gun-control-is-simple-political-calculus.html | ON POLITICS; To DiFrancesco, Gun Control Is Simple Political Calculus | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-sophisticated-blond-in-a-strip-mall.html | DINING OUT; Sophisticated Blond in a Strip Mall | False | By Joanne Starkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-kwitney-esther-perach.html | Paid Notice: Memorials KWITNEY, ESTHER PERACH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/so-far-big-brother-isn-t-big-business-web-s-rear-window-marketers-no-rush-mine.html | So Far, Big Brother Isn't Big Business; At Web's Rear Window, Marketers in No Rush To Mine Private Data | False | By Saul Hansell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002844.html | Books in Brief: Nonfiction | False | By Jeff Waggoner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-deery-john-robert.html | Paid Notice: Deaths DEERY, JOHN ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-class-project-for-asthma-s-sake-art-and-education.html | UP FRONT: CLASS PROJECT; For Asthma's Sake, Art and Education | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-and-rail-seeking-a-line-in-the-sand.html | ROAD AND RAIL; Seeking a Line in the Sand | False | By Laura Mansnerus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-surprise-for-the-census.html | April 30-May 6; Surprise for the Census | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/satisfactions-everything-changes-money.html | Satisfactions; Everything Changes Money | False | By Orlando Patterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-clinton-s-comedy-120545.html | Clinton's Comedy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/not-simply-storage-but-a-private-retreat.html | Not Simply Storage, But a Private Retreat | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-showe-alexander-robert.html | Paid Notice: Deaths SHOWE, ALEXANDER ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-person-before-plane-or-saw-touch-wood-he-wants-to-know-where-it-s-from.html | IN PERSON; Before Plane or Saw Touch Wood, He Wants to Know Where It's From | False | By Lisa Suhay | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/emissary-of-a-higher-country.html | Emissary of a Higher Country | False | By William F. Buckley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-van-wormer-benjamin-f.html | Paid Notice: Deaths VAN WORMER, BENJAMIN F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-diane-clehane-james-donovan.html | WEDDINGS; Diane Clehane, James Donovan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/school-outing-ends-in-tragedy-and-a-hail-of-if-onlys.html | School Outing Ends in Tragedy and a Hail of 'If Onlys' | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/c-corrections-144533.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-st-maarten-gets-its-own-dialing-code.html | TRAVEL ADVISORY; St. Maarten Gets Its Own Dialing Code | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-prisons-parole-lawsuit.html | BRIEFING; PRISONS; PAROLE LAWSUIT | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-the-latest-nonconformist-from-nashville-west.html | MUSIC; The Latest Nonconformist From Nashville West | False | By Bill Friskics-Warren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/c-corrections-095389.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-the-oresteia-bearer-of-many-agendas.html | THEATER; 'The Oresteia,' Bearer of Many Agendas | False | By Celia Wren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-vines-an-old-mainstay.html | LONG ISLAND VINES; An Old Mainstay | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/erasing-the-color-line.html | Erasing the Color Line | False | By Christopher Hitchens | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-mount-eden-city-lot-for-sale-ideal-fixer-upper.html | NEIGHBORHOOD REPORT: MOUNT EDEN; City Lot for Sale: Ideal Fixer-Upper for a Column of Ants | False | By Daivd Critchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/make-war-not-nice.html | Make War, Not Nice! | False | By Carol Gilligan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/manhattan-up-close-community-boards-the-when-and-the-where.html | MANHATTAN UP CLOSE; Community Boards: The When and the Where | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-technology-concern-recruits-at-schools-and-colleges.html | IN BRIEF; Technology Concern Recruits At Schools and Colleges | False | By Jonathon Lincoln | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-here-to-where.html | From Here to Where? | False | By George James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/partisan-differences-in-senate-threaten-education-bill.html | Partisan Differences in Senate Threaten Education Bill | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-jersey-diary.html | UP FRONT: JERSEY DIARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-in-writing-a-poetic-challenge-nine-lines-45-syllables.html | UP FRONT: IN WRITING; A Poetic Challenge: Nine Lines, 45 Syllables | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/c-corrections-144592.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-sit-right-back-and-hear-a-tale-of-tv-gone-insane.html | Ideas & Trends; Sit Right Back and Hear A Tale of TV Gone Insane | False | By Jeff Macgregor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-belmont-gerard.html | Paid Notice: Deaths BELMONT, GERARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-some-drivers-engender-fear-rather-than-respect-113840.html | Some Drivers Engender Fear Rather Than Respect | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/the-maharajah-wore-stripes.html | The Maharajah Wore Stripes | False | By Lynn Sherr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/c-corrections-074063.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-jacques-brel-is-alive-again-in-montclair.html | THEATER; 'Jacques Brel' Is Alive, Again, in Montclair | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-possessed-in-maine.html | Books in Brief: Fiction; Possessed in Maine | False | By Megan Harlan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/pulse-mothers-day-gifts-a-mother-could-love-mothers-little-helpers.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; Mother's Little Helpers | True | By Sarah Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/c-corrections-144550.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-chinese-treasures-reclaimed.html | April 30-May 6; Chinese Treasures Reclaimed | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-a-timeless-passage.html | Books in Brief: Nonfiction; A Timeless Passage | False | By David Haward Bain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-corey-johnson-has-provided-support-to-all.html | BACKTALK; Corey Johnson Has Provided Support to All | False | By Robert Lipsyte | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/out-of-order-romance-plus-finance-equals-extravagance.html | OUT OF ORDER; Romance Plus Finance Equals Extravagance | False | By David Bouchier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/where-to-connect-to-the-inner-hum.html | Where to Connect to the Inner Hum | False | By Cynthia Ozick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-caroline-curry-robert-davis.html | WEDDINGS; Caroline Curry, Robert Davis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-mogul-in-the-making.html | April 30-May 6; A Mogul in the Making | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-chuck-close.html | Self-portrait; CHUCK CLOSE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-mandel-leonard.html | Paid Notice: Deaths MANDEL, LEONARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-guide-095222.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/q-a-044873.html | Q & A | False | By Paul Freireich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-the-walls-talk-two-tours-in-newport.html | TRAVEL ADVISORY; The Walls Talk: Two Tours in Newport | False | By Megan Fulweiler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-person-waiving-the-rules-ruling-the-waves.html | IN PERSON; Waiving the Rules, Ruling the Waves | False | By Lisa Suhay | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-ground-water-pesticide-and-drinking-water-113727.html | Ground Water, Pesticide And Drinking Water | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-lucia-buttaro-kevin-o-donohue.html | WEDDINGS; Lucia Buttaro, Kevin O'Donohue | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/richard-bertram-84-builder-and-sailor-of-racing-yachts.html | Richard Bertram, 84, Builder And Sailor of Racing Yachts | False | By Frank Litsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-hoff-knut.html | Paid Notice: Deaths HOFF, KNUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/choice-tables-in-venice-delectable-tastes-of-the-sea.html | CHOICE TABLES; In Venice, Delectable Tastes of the Sea | False | By Maureen B. Fant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-diary-fram-s-lunch-special-air-filter-marinara.html | BUSINESS DIARY; Fram's Lunch Special: Air-Filter Marinara | False | By Patrick J. Lyons | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-jennifer-bush-thomas-evans.html | WEDDINGS; Jennifer Bush, Thomas Evans | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-pilcher-william-f.html | Paid Notice: Deaths PILCHER, WILLIAM F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-board-of-ed-meet-wallace-stevens-144690.html | Board of Ed, Meet Wallace Stevens | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-the-missile-shield-under-fire-144673.html | The Missile Shield, Under Fire | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/metro-news-briefs-new-york-more-than-300-arrested-at-marijuana-march.html | METRO NEWS BRIEFS: NEW YORK; More Than 300 Arrested At Marijuana March | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131938.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-times-square-give-their-regards-to-nasdaq-plaza.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Give Their Regards To Nasdaq Plaza | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-the-place-of-youths-in-young-adult-literature-113859.html | The Place of Youths In Young Adult Literature | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-goodbye-to-the-youths-of-the-90-s.html | April 30-May 6; Goodbye to the Youths of the 90's | False | By Hubert B. Herring | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/l-road-to-reform-074110.html | Road to Reform | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/television-radio-fear-and-joking-on-the-late-night-campaign-trail.html | TELEVISION/RADIO; Fear and Joking on the Late-Night Campaign Trail | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-serwer-howard-j.html | Paid Notice: Deaths SERWER, HOWARD J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/l-movies-and-pop-don-t-omit-levinson-094323.html | MOVIES AND POP; Don't Omit Levinson | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-synagogue-and-cathedral-in-the-name-of-faith.html | ART; Synagogue and Cathedral, in the Name of Faith | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/the-experience-card.html | The Experience Card | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-victoria-scully-mar-jan-ostrowski.html | WEDDINGS; Victoria Scully, Mar-Jan Ostrowski | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-trash-plan-gains-backing-but-problems-remain.html | New Trash Plan Gains Backing, but Problems Remain | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/real-estate-hot-market-bad-blood.html | REAL ESTATE; Hot Market, Bad Blood | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/communities-company-taking-over-park-sports-complex.html | COMMUNITIES; Company Taking Over Park Sports Complex | False | By Dan Markowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-the-achievements-of-the-cardinal-144738.html | The Achievements Of the Cardinal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/why-speculate.html | Why Speculate? | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-artz-james-j-sr.html | Paid Notice: Deaths ARTZ, JAMES J., SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-higher-education-tuition-freezes.html | BRIEFING: HIGHER EDUCATION; TUITION FREEZES | False | By Wendy Ginsberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/a-chance-to-be-at-home-with-china-s-emperors.html | A Chance to Be at Home With China's Emperors | False | By Andrea Adelson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-simko-dolores-c.html | Paid Notice: Deaths SIMKO, DOLORES C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-treating-drug-abuse-124850.html | Treating Drug Abuse | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/on-the-contrary-a-forgotten-threat-free-trade-in-population.html | ON THE CONTRARY; A Forgotten Threat: Free Trade in Population | False | By Daniel Akst | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/in-czech-jail-without-bars-women-tend-to-the-elderly.html | In Czech Jail Without Bars, Women Tend To the Elderly | False | By Ladka Bauerova | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/footlights-music-teachers-pick-winners.html | Footlights; Music Teachers Pick Winners | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-garfinkle-jerome.html | Paid Notice: Deaths GARFINKLE, JEROME | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-secret-sharer.html | The Secret Sharer | False | By Chris Solomon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/education-budgets-go-before-voters.html | EDUCATION; Budgets Go Before Voters | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-the-new-sheen-of-municipal-bonds.html | INVESTING; The New Sheen of Municipal Bonds | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/l-all-things-considered-002208.html | All Things Considered | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/benefits-115673.html | BENEFITS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-rage-a-new-jersey-state-of-mind.html | Road Rage, A New Jersey State of Mind | False | By George James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/chess-where-the-rapid-fire-play-keeps-the-glaciers-at-bay.html | CHESS; Where the Rapid-Fire Play Keeps the Glaciers at Bay | False | By Robert Byrne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-an-i-love-you-virus-becomes-anything-but.html | April 30-May 6; An 'I Love You' Virus Becomes Anything But | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-a-leg-up-on-sunday-readers-113808.html | A Leg Up On Sunday Readers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/road-and-rail-scorched-earth.html | ROAD AND RAIL; Scorched Earth | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/backtalk-transfixed-by-the-moves-of-the-subtle-sprewell.html | BACKTALK; Transfixed by the Moves Of the Subtle Sprewell | False | By Christian Sheppard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-on-again-off-again.html | April 30-May 6; On Again, Off Again | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/loss-and-anger-inspire-mother-to-march.html | Loss and Anger Inspire Mother to March | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/cuttings-this-week-ready-for-summer.html | CUTTINGS: THIS WEEK; Ready for Summer? | False | By Patricia Jonas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/l-visiting-the-himba-074152.html | Visiting the Himba | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-feuerring-gertrud.html | Paid Notice: Deaths FEUERRING, GERTRUD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/does-the-smell-of-coffee-brewing-remind-you-of-your-mother.html | Does the Smell of Coffee Brewing Remind You of Your Mother | False | By Jack Hitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-charged-as-spies.html | April 30-May 6; Charged as Spies | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/at-rehearsal-with-timothy-lewis-each-season-adding-a-string-to-his-bow.html | AT REHEARSAL WITH/Timothy Lewis; Each Season, Adding A String to His Bow | False | By Robert Sherman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-levine-alvin.html | Paid Notice: Deaths LEVINE, ALVIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/home-clinic-sorting-out-carpet-terms-and-types.html | HOME CLINIC; Sorting Out Carpet Terms and Types | False | By Edward R. Lipinski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-real-and-fake-benjamin-s-views-094366.html | REAL AND FAKE; Benjamin's Views | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/chief-judge-hires-lawyer-in-inquiry-into-assignments.html | Chief Judge Hires Lawyer In Inquiry Into Assignments | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-may-and-arkin-the-bagel-question-094404.html | MAY AND ARKIN; The Bagel Question | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-morningside-heights-end-family-shop-that-kept-other-families.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; The End of a Family Shop That Kept Other Families Fed . . . | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/restaurants-a-good-address.html | RESTAURANTS; A Good Address | False | By Catherine Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-guare-rebuilds-making-his-connections-anew.html | THEATER; Guare Rebuilds, Making His Connections Anew | False | By Mel Gussow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/end-is-in-sight-in-genome-race.html | End Is in Sight In Genome Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/your-home-surprise-the-price-may-grow.html | YOUR HOME; Surprise! The Price May Grow | False | By Jay Romano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-football-notebook-grier-s-career-finishes-in-new-england-as-a-reign-starts.html | PRO FOOTBALL: NOTEBOOK; Grier's Career Finishes in New England as a Reign Starts | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/intimacies-like-you-i-am-unhappy-outraged-even-with-the-decline-of.html | Intimacies; Like You, I Am Unhappy, Outraged Even, With The Decline of True Love In Society | False | By Dave Eggers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-wexler-melissa-a.html | Paid Notice: Memorials WEXLER, MELISSA A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-of-a-cardinal-the-leadership-being-heard-in-a-church-that-s-changed.html | DEATH OF A CARDINAL: THE LEADERSHIP; Being Heard In a Church That's Changed | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-duane-michals.html | Self-portrait; DUANE MICHALS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-back-spasms-keep-ewing-in-his-seat.html | PRO BASKETBALL; Back Spasms Keep Ewing In His Seat | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-chelsea-and-a-quiet-closing-for-a-crossroads-of-the-palate.html | NEIGHBORHOOD REPORT: CHELSEA; . . . and a Quiet Closing for a Crossroads of the Palate | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-a-dress-code-with-teeth-and-a-reminder-to-floss.html | BUSINESS; A Dress Code With Teeth (And a Reminder to Floss) | False | By Mickey Meece | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-from-the-start-a-duo-that-clicked.html | MUSIC; From the Start, a Duo That Clicked | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/noticed-here-comes-the-mother-of-the-bride.html | NOTICED; Here Comes The Mother Of the Bride | False | By Ruth La Ferla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-math-mollie-t.html | Paid Notice: Deaths MATH, MOLLIE T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-in-question-the-legacy-of-a-winner.html | PRO BASKETBALL; In Question: The Legacy Of a Winner | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-real-and-fake-invisible-value-094358.html | REAL AND FAKE; Invisible Value | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/postings-a-legal-seminar-on-property-valuation-deciding-what-it-s-worth.html | POSTINGS: A Legal Seminar on Property Valuation; Deciding What It's Worth | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-abortion-politics-pennsylvania-style.html | Political Briefing; Abortion Politics, Pennsylvania-style | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/cover-story-making-big-epics-for-the-small-screen.html | COVER STORY; Making Big Epics for the Small Screen | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/the-long-run-of-sammy-glick.html | The Long Run of Sammy Glick | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-yvette-perry-michael-campbell.html | WEDDINGS; Yvette Perry, Michael Campbell | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/house-wine-gets-its-own-room-what-room-big-screen-tv-s-tuscan-hardware-cellars.html | House Wine Gets Its Own Room; And What a Room! From Big-Screen TVs to Tuscan Hardware, Cellars Are Getting Grander | False | By Bill Slocum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/l-a-look-at-the-news-132012.html | A Look at the News | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/at-rally-for-low-paid-workers-protesters-reject-harvard-plan.html | At Rally for Low-Paid Workers, Protesters Reject Harvard Plan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-brooklyn-kiosk-carried-sign-that-turned-heads-131989.html | Life Under the Billboard Blanket; Brooklyn Kiosk Carried Sign That Turned Heads | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-maspeth-expressway-expresses-itself-too-loudly-for-neighbors.html | NEIGHBORHOOD REPORT: MASPETH; Expressway Expresses Itself Too Loudly for the Neighbors | False | By Jim O'Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/liberties-hillary-more-or-less.html | Liberties; Hillary, More or Less? | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-malerie-marder.html | Self-portrait; MALERIE MARDER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-a-live-wire-to-the-brain-hooking-up-hamlet.html | FILM; A Live Wire to the Brain: Hooking Up 'Hamlet' | False | By Michael Almereyda | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/spotlight-ordinary-people-extraordinary-crimes.html | SPOTLIGHT; Ordinary People, Extraordinary Crimes | False | By Seth Margolis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/food-big-bird.html | Food; Big Bird | False | By Molly O'Neill | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-actors-hail-new-home-for-film-in-hamptons.html | IN BRIEF; Actors Hail New Home For Film in Hamptons | False | By Mary Cummings | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/l-star-wars-002194.html | Star Wars | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-of-forty-niners-oilmen-and-the-dot-com-boom.html | BUSINESS; Of Forty-Niners, Oilmen And the Dot-Com Boom | False | By Patricia Nelson Limerick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Lori Leibovich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mayor-and-mrs-clinton-woo-liberal-party.html | Mayor and Mrs. Clinton Woo Liberal Party | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/russian-official-tries-to-ensure-rights-in-chechnya.html | Russian Official Tries to Ensure Rights in Chechnya | False | By Michael R. Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/high-costs-in-hamptons-force-workers-out.html | High Costs in Hamptons Force Workers Out | False | By Tracie Rozhon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/habitats-studio-orchard-street-lower-east-side-3000-month-for-view-bright-lights.html | Habitats/A Studio on Orchard Street on the Lower East Side; $3,000 a Month for a View Of Bright Lights, Big City | False | By Trish Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-melissa-ellis-kenneth-glassman.html | WEDDINGS; Melissa Ellis, Kenneth Glassman | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/schools-contest-that-rewards-pupils-mental-agility.html | SCHOOLS; Contest That Rewards Pupils' Mental Agility | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/streetscapes-a-telecom-central-in-suburban-washington.html | STREETSCAPES; A 'Telecom Central' in Suburban Washington | False | By James R. Hardcastle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/1-life-under-billboard-blanket-bernstein-restaurant-had-good-source-for-pastrami-131970.html | Life Under the Billboard Blanket; Bernstein Restaurant Had Good Source for Pastrami | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-mentor-and-disciple-ewing-vs-mourning.html | PRO BASKETBALL; Mentor and Disciple: Ewing vs. Mourning | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/walking-history-lesson-in-jackson-miss.html | Walking History Lesson In Jackson, Miss. | False | By Jennifer Moses | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-charlotte-cudlip-perry-bartol.html | WEDDINGS; Charlotte Cudlip, Perry Bartol | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/new-support-to-help-serbs-return-to-homes-in-kosovo.html | New Support to Help Serbs Return to Homes in Kosovo | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/1-life-under-the-billboard-blanket-131911.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/l-actors-in-action-145130.html | Actors in Action | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/dot-dot-dot-com.html | Dot Dot Dot Com | False | By David Walton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/pro-basketball-how-heat-missed-landing-sprewell.html | PRO BASKETBALL; How Heat Missed Landing Sprewell | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-in-crowd.html | The 'In' Crowd | False | By Pete Hamill | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-business-where-auto-parts-and-the-web-meet.html | IN BUSINESS; Where Auto Parts and the Web Meet | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/the-uses-of-a-young-art-at-a-devastating-moment.html | The Uses of a Young Art at a Devastating Moment | False | By Richard B. Woodward | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/art-architecture-east-side-co-op-park-views-includes-camera.html | ART/ARCHITECTURE; East Side Co-op, Park Views, Includes Camera | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/reckonings-reality-bites-again.html | Reckonings; Reality Bites Again | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/songs-about-hard-knocks-and-sweet-love.html | Songs About Hard Knocks and Sweet Love | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/running-for-office-the-president-has-some-ideas.html | Running for Office? The President Has Some Ideas | False | By Richard L. Berke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/are-we-as-happy-as-we-think.html | Are We as Happy as We Think? | False | By Alan Ehrenhalt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/woman-accused-of-killing-husband-and-dumping-body.html | Woman Accused of Killing Husband and Dumping Body | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-a-money-back-offer-from-an-incumbent.html | Political Briefing; A Money-Back Offer From an Incumbent | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/l-george-wallace-a-lust-for-power-094382.html | GEORGE WALLACE; A Lust for Power | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-safety-union-chief-rebuffed.html | IN BRIEF; SAFETY; UNION CHIEF REBUFFED | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-cirque-eloize-defies-limitations.html | THEATER; Cirque Eloize Defies Limitations | False | By Cindy Marvell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-beckerman-ann-louise.html | Paid Notice: Deaths BECKERMAN, ANN LOUISE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-vogel-bella-nee-schneersohn.html | Paid Notice: Deaths VOGEL, BELLA (NEE SCHNEERSOHN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-child-singer-to-choral-leader.html | From Child Singer to Choral Leader | False | By Jackie Petrillo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-city-journal-an-oasis-for-fishermen-and-riverside-dreamers.html | Long Island City Journal; An Oasis for Fishermen And Riverside Dreamers | False | By Monte Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-mixing-a-spring-vacation-with-science.html | JERSEY; Mixing a Spring Vacation With Science | False | By Debra Galant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/paperback-best-sellers-may-7-2000.html | PAPERBACK BEST SELLERS: May 7, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-lebe-marjorie.html | Paid Notice: Deaths LEBE, MARJORIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/washington-memo-for-politicians-being-funny-is-a-serious-business.html | Washington Memo; For Politicians, Being Funny Is a Serious Business | False | By John Files | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-much-to-his-relief.html | PRIVATE SECTOR; Much to His Relief | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-jersey-co-in-princeton-housing-prices-eclipse-their-sat-s.html | NEW JERSEY & CO.; In Princeton, Housing Prices Eclipse Their SAT's | False | By Laura Mansnerus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/inside-144622.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002909.html | Books in Brief: Fiction | False | By Jonathan Miles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-jane-huang-alexander-sharf.html | WEDDINGS; Jane Huang, Alexander Sharf | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-lydecker-sally-mccormick.html | Paid Notice: Deaths LYDECKER, SALLY MCCORMICK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-best-friends-on-best-friends.html | FILM; Best Friends on Best Friends | False | By Dana Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-kirstin-boncher-david-bank.html | WEDDINGS; Kirstin Boncher, David Bank | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/protesters-support-us-stance-on-cuban-boy.html | Protesters Support U.S. Stance on Cuban Boy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/county-lines-small-town-cops-and-proud-of-it.html | COUNTY LINES; Small-Town Cops, and Proud of It | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-ginger-davis-christopher-hartung.html | WEDDINGS; Ginger Davis, Christopher Hartung | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-york-online-a-fearsome-disease-made-less-frightening.html | NEW YORK ONLINE; A Fearsome Disease Made Less Frightening | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-herfield-lester.html | Paid Notice: Deaths HERFIELD, LESTER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/self-portrait-lyle-ashton-harris.html | Self-portrait; LYLE ASHTON HARRIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-denburg-audrey-nee-hornig.html | Paid Notice: Deaths DENBURG, AUDREY (NEE HORNIG) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/in-breakthrough-ira-will-allow-arms-inspections.html | IN BREAKTHROUGH, I.R.A. WILL ALLOW ARMS INSPECTIONS | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-bopp-john-j-jr.html | Paid Notice: Deaths BOPP, JOHN J., JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-zuckerman-lester.html | Paid Notice: Memorials ZUCKERMAN, LESTER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/charles-boxer-a-legend-in-love-and-war-dies-at-96.html | Charles Boxer, a Legend in Love and War, Dies at 96 | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/coping-a-nightmarish-drop-through-the-safety-net.html | COPING; A Nightmarish Drop Through the Safety Net | False | By Felicia R. Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/travel-advisory-new-in-chicago-a-t-rex-called-sue.html | TRAVEL ADVISORY; New in Chicago a T. Rex Called Sue | False | By Alisha Berger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-diary-funds-watch-the-payoff-from-at-t-s-fall.html | INVESTING: DIARY -- FUNDS WATCH; The Payoff From AT&T's Fall | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-recreation-bicycle-sundays.html | IN BRIEF: RECREATION; BICYCLE SUNDAYS | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131946.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/for-expatriate-families-home-away-home-foreign-enclaves-dot-landscape-county.html | For Expatriate Families, A Home Away From Home; Foreign Enclaves Dot the Landscape as County Attracts Temporary Residents | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-offering-a-candidate-for-quaintness-113816.html | Offering a Candidate For Quaintness | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-cicily-wilson-gregory-speller.html | WEDDINGS; Cicily Wilson, Gregory Speller | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/lot-lizards.html | Lot Lizards | False | By Catherine Texier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-fernandez-nestor-n.html | Paid Notice: Deaths FERNANDEZ, NESTOR N | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-married-with-a-yard.html | IN THE GARDEN; Married, With a Yard | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/jersey-footlights-folk-with-twang-and-attitude.html | JERSEY FOOTLIGHTS; Folk, With Twang and Attitude | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-webster-bayard.html | Paid Notice: Deaths WEBSTER, BAYARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/harold-patton-71-collector-of-books-by-black-authors.html | Harold Patton, 71, Collector Of Books by Black Authors | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-ronning-c-neale.html | Paid Notice: Deaths RONNING, C. NEALE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/foreigners-leaving-sierra-leone-more-troops-missing.html | Foreigners Leaving Sierra Leone; More Troops Missing | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-cartoon-network-not-for-kids-094340.html | CARTOON NETWORK; Not for Kids | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-walter-faustin.html | Paid Notice: Deaths WALTER, F. AUSTIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/music-young-improvisers-at-the-far-reaches-of-jazz.html | MUSIC; Young Improvisers at the Far Reaches of Jazz | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-work-rules-going-easy-on-parents-isn-t-so-easy.html | The Nation: Work Rules; Going Easy on Parents Isn't So Easy | False | By David E. Rosenbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/horse-racing-challenge-is-met-in-desormeaux-s-life.html | HORSE RACING; Challenge Is Met in Desormeaux's Life | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/l-visiting-the-himba-074136.html | Visiting the Himba | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/wine-under-20-reliving-yesterdays.html | WINE UNDER $20; Reliving Yesterdays | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-scents-and-sensibility-from-la-belle-france.html | NEW YORKERS & CO.; Scents and Sensibility From la Belle France | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-board-of-ed-meet-wallace-stevens-144703.html | Board of Ed, Meet Wallace Stevens | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002895.html | Books in Brief: Fiction | False | By Christine Muhlke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-the-real-clemens-may-have-arrived.html | BASEBALL; The Real Clemens May Have Arrived | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-this-club-has-a-real-soccer-mom.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; This Club Has a Real Soccer Mom | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-serialism-enough-already-094374.html | SERIALISM; Enough Already | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-kavita-amin-brian-stern.html | WEDDINGS; Kavita Amin, Brian Stern | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/c-corrections-130567.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-goldstein-stanley.html | Paid Notice: Deaths GOLDSTEIN, STANLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-track-and-field-bannister-favors-more-drug-testing.html | PLUS: TRACK AND FIELD; Bannister Favors More Drug Testing | False | By Jack Cavanaugh | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/l-another-view-of-teenage-sex-132020.html | Another View of Teenage Sex | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-what-they-were-thinking.html | The Way We Live Now: 5-7-00; What They Were Thinking | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-a-wartime-escape-to-a-stateside-reunion.html | From a Wartime Escape To a Stateside Reunion | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/quotation-of-the-day-136816.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/victoria-for-thirsty-travelers.html | Victoria For Thirsty Travelers | False | By Susan G. Hauser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/birds-of-a-feather.html | Birds of a Feather | False | By Alida Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/the-time-is-right-for-acting-dancing-singing.html | The Time Is Right for Acting, Dancing, Singing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/at-rehearing-iraqi-doctor-wins-round-in-deportation.html | At Rehearing, Iraqi Doctor Wins Round In Deportation | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/was-there-ever-an-england.html | Was There Ever an England? | False | By Peter Clarke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/surfin-nyc-if-these-rockaway-beach-boys-catch-a-wave-theyre-sitting.html | Surfin' N.Y.C.; If These Rockaway Beach Boys Catch a Wave, They're Sitting on Top of the World | False | By Carl A. Friedmann | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-disney-takes-its-case-to-city-hall.html | BUSINESS; Disney Takes Its Case to City Hall | False | By Kate Berry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-a-leg-and-a-foot-up.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; A Leg, and a Foot, Up | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/islanders-unlikely-saviors-wang-kumar-computer-executives-say-love-for-long.html | The Islanders' Unlikely Saviors; Wang and Kumar, Computer Executives, Say a Love for Long Island Has Made Them Sports Owners | False | By Vivian S. Toy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-vows-eugenie-diserio-and-bill-buttenwieser.html | WEDDINGS: VOWS; Eugenie Diserio and Bill Buttenwieser | False | By Lois Smith Brady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/buzz-off-secret-bars-that-spurn-hype.html | Buzz Off: Secret Bars That Spurn Hype | False | By Julia Chaplin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/archives/a-night-out-withbruce-vilanch-almost-famous-patter.html | A NIGHT OUT WITH/Bruce Vilanch; Almost Famous Patter | True | By Michael Musto | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/c-corrections-116629.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/from-a-nuclear-power-plant-alarm-and-inspiration.html | From a Nuclear Power Plant, Alarm and Inspiration | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-rowing-content-cup-brown-solidifies-eastern-ranking.html | PLUS: ROWING -- CONTENT CUP; Brown Solidifies Eastern Ranking | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/personal-business-road-warriors.html | PERSONAL BUSINESS; Road Warriors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/l-flying-on-jetblue-074144.html | Flying on JetBlue | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/new-yorkers-co-for-home-furnishings-a-new-store-in-a-mecca.html | NEW YORKERS & CO.; For Home Furnishings, A New Store in a 'Mecca' | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/the-nation-damming-the-flow-of-free-information.html | The Nation; Damming the Flow Of Free Information | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/hockey-action-doesn-t-stop-after-final-horn.html | HOCKEY; Action Doesn't Stop After Final Horn | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/lots-of-blame-going-around-in-631-glitches.html | Lots of Blame Going Around in (631) Glitches | False | By Allan Richter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-curtin-murray.html | Paid Notice: Deaths CURTIN, MURRAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/in-the-region-long-island-for-affordable-new-houses-go-east-young-buyers.html | In the Region/Long Island; For Affordable New Houses, Go East, Young Buyers | False | By Diana Shaman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/money-medicine-patients-can-burn-cash-too.html | MONEY & MEDICINE; Patients Can Burn Cash, Too | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/morality-the-good-lie.html | Morality; The Good Lie | False | By Jane Smiley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002828.html | Books in Brief: Nonfiction | False | By E. Andra Whitworth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/outdoors-frenzied-shad-in-the-delaware.html | OUTDOORS; Frenzied Shad in the Delaware | False | By Stephen C. Sautner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/arts/l-academie-julian-a-gutsy-american-004331.html | ACADEMIE JULIAN; A Gutsy American | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/helen-beardsley-70-writer-on-how-to-rear-20-children.html | Helen Beardsley, 70, Writer On How to Rear 20 Children | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/toy-story-politicians-r-us.html | Toy Story; Politicians 'R' Us | False | By Bruce Kluger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-environment-counteracting-a-virus.html | IN BRIEF; ENVIRONMENT; COUNTERACTING A VIRUS | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/westchester-co-after-rising-from-ashes-bookstore-closes-doors.html | WESTCHESTER & CO.; After Rising From Ashes, Bookstore Closes Doors | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-way-we-live-now-5-7-00-close-reading-are-you-happy-yet.html | The Way We Live Now: 5-7-00: Close Reading; Are You Happy Yet? | False | By Andrew Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-a-long-delayed-trial.html | April 30-May 6; A Long-Delayed Trial | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/theater/theater-the-wintry-music-of-t-s-eliot.html | THEATER; The Wintry Music of T. S. Eliot | False | By Benedict Nightingale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-diary-the-temptation-of-the-market-timers.html | INVESTING: DIARY; The Temptation Of the Market Timers | False | By Richard Teitelbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/plus-track-and-field-st-anthony-s-invitational-meet-record-in-boys-200.html | PLUS: TRACK AND FIELD -- ST. ANTHONY'S INVITATIONAL; Meet Record In Boys' 200 | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131890.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/the-pursuit-of-autonomy.html | The Pursuit of Autonomy | False | By Alan Wolfe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/l-what-about-the-nieces-130990.html | What About the Nieces? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/fresh-air-vacations.html | Fresh Air Vacations | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-white-eileen.html | Paid Notice: Deaths WHITE, EILEEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-burke-edward-j-sr.html | Paid Notice: Deaths BURKE, EDWARD J. SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/bringing-a-town-house-back-full-circle.html | Bringing a Town House Back Full Circle | False | By Nadine Brozan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/postings-auto-dealership-in-greenwich-conn-a-bmw-store-that-s-driven-by-design.html | POSTINGS: Auto Dealership in Greenwich, Conn.; A BMW Store That's Driven By Design | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-new-york-up-close-seeking-wider-audience-for-song-critical.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Seeking a Wider Audience For a Song Critical of Police | False | By Ben Osborne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/fyi-114804.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-susan-jackson-eric-pomerance.html | WEDDINGS; Susan Jackson, Eric Pomerance | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/c-corrections-144584.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/strategies-expectations-over-the-rainbow.html | STRATEGIES; Expectations, Over the Rainbow | False | By Mark Hulbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-reimer-lee.html | Paid Notice: Deaths REIMER, LEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-prince-cecile.html | Paid Notice: Deaths PRINCE, CECILE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/what-s-doing-in-singapore.html | WHAT'S DOING IN; Singapore | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-the-long-shadow-of-the-sorrow-and-the-pity.html | FILM; The Long Shadow of 'The Sorrow and the Pity' | False | By Bill Desowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-wrath-of-athena.html | The Wrath of Athena | False | By Lorrie Moore | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/private-sector-a-watchdog-for-online-music.html | PRIVATE SECTOR; A Watchdog for Online Music | False | By Alec Foege | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-beneath-hoboken-s-cool-veneer-a-steamy-street-festival.html | MUSIC; Beneath Hoboken's Cool Veneer, a Steamy Street Festival | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-hanging-in-style.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; Hanging in Style | False | By Elaine Louie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/arts-entertainment-going-out.html | ARTS & ENTERTAINMENT; GOING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/dining-out-a-meal-with-on-some-nights-live-jazz.html | DINING OUT; A Meal With, on Some Nights, Live Jazz | False | By M. H. Reed | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/baseball-notebook-the-phillies-are-burrowing-but-not-surrendering.html | BASEBALL: NOTEBOOK; The Phillies Are Burrowing but Not Surrendering | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-henritze-david-durham.html | Paid Notice: Deaths HENRITZE, DAVID DURHAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/realestate/a-board-s-rules-on-subletting.html | A Board's Rules on Subletting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/film-burt-lancaster-s-brawny-melancholy.html | FILM; Burt Lancaster's Brawny Melancholy | False | By Rick Marin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-elizabeth-stern-jeffrey-rudnick.html | WEDDINGS; Elizabeth Stern, Jeffrey Rudnick | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/by-the-way-the-detective-and-the-disaster.html | BY THE WAY; The Detective and the Disaster | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/zambian-criticizes-leadership-of-sierra-leone-peacekeepers.html | Zambian Criticizes Leadership of Sierra Leone Peacekeepers | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/automobiles/the-mixed-up-offspring-of-car-truck-marriages.html | The Mixed-Up Offspring of Car-Truck Marriages | False | By Dan Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/cuttings-don-t-call-a-dog-a-tree-s-best-friend.html | CUTTINGS; Don't Call a Dog A Tree's Best Friend | False | By Anne Raver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131903.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/lodges-in-africa-that-make-a-case-for-settling-in.html | Lodges in Africa That Make a Case For Settling In | False | By Michael Korda | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-times-knicks-heat-battle-lines-are-set-but-first-group-hug-please.html | Sports of The Times; Knicks-Heat: Battle Lines Are Set, but First, a Group Hug, Please | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/sports-of-the-times-good-after-noon-it-is-bob-shepp-and-day.html | Sports of The Times; 'Good After-Noon, It Is Bob Shepp-ard Day' | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/l-literary-massacre-132004.html | Literary Massacre | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/travel/practical-traveler-medical-help-on-the-web.html | PRACTICAL TRAVELER; Medical Help On the Web | False | By Betsy Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-how-killer-b-to-b-s-went-into-a-tailspin.html | INVESTING; How Killer B-to-B's Went Into A Tailspin | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-deborah-berson-stephen-parnes.html | WEDDINGS; Deborah Berson, Stephen Parnes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-a-dissenting-voice-on-hunting-113719.html | A Dissenting Voice On Hunting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/education-12-awarded-grants.html | EDUCATION; 12 Awarded Grants | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/rise-in-cases-of-mad-cow-disease-alarms-europe.html | Rise in Cases of Mad Cow Disease Alarms Europe | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-manson-david.html | Paid Notice: Deaths MANSON, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-questions-on-the-future-of-a-theater-with-a-past.html | NEIGHBORHOOD REPORT; Questions on the Future of a Theater With a Past | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/sports/the-boating-report-a-long-test-for-offshore-beach-cats.html | THE BOATING REPORT; A Long Test for Offshore Beach Cats | False | By Herb McCormick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/art-review-revealing-the-strength-of-segal-as-sculptor-and-draftsman.html | ART REVIEW; Revealing the Strength of Segal as Sculptor and Draftsman | False | By Fred B. Adelson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-nonfiction-002801.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/books-in-brief-fiction-002879.html | Books in Brief: Fiction | False | By Jim Gladstone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/c-corrections-130575.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-women-and-the-appeal-of-sport-utility-vehicles-113824.html | Women and the Appeal Of Sport Utility Vehicles | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/pulse-mothers-day-gifts-a-mother-could-love-pillow-talk.html | PULSE: MOTHERS DAY -- GIFTS A MOTHER COULD LOVE; Pillow Talk | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-kasper-lois-m.html | Paid Notice: Deaths KASPER, LOIS M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-all-connected-cellular-phones-the-weapon-of-choice-for-self-defense.html | Ideas & Trends: All Connected; Cellular Phones: The Weapon of Choice for Self-Defense | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-arts-arts-center-receives-two-big-grants.html | THE ARTS; Arts Center Receives Two Big Grants | False | By Stephan Faris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-pamela-haas-clarence-schwab.html | WEDDINGS; Pamela Haas, Clarence Schwab | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/magazine/is-this-marriage-on-the-rocks.html | Is This Marriage on the Rocks | False | By Philip Weiss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/movies/l-barry-lyndon-lasting-value-094390.html | 'BARRY LYNDON;' Lasting Value | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/us/political-briefing-assessing-the-field-west-virginia-style.html | Political Briefing: Assessing the Field, West Virginia-Style | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/long-island-journal-a-muscular-icon-now-touts-gray-matter.html | LONG ISLAND JOURNAL; A Muscular Icon Now Touts Gray Matter | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-the-garden-love-means-compromising-about-the-yard.html | IN THE GARDEN; Love Means Compromising About the Yard | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/databank-may-1-5-wall-street-nervously-awaits-fed-action.html | DATABANK: MAY 1-5; Wall Street Nervously Awaits Fed Action | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/neighborhood-report-clinton-buzz-love-them-love-their-dog-parrot-boa-whatever.html | NEIGHBORHOOD REPORT: CLINTON -- BUZZ; Love Them, Love Their Dog, Parrot, Boa, Whatever | False | By Kimberly Stevens | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-child-welfare-referrals-frozen.html | IN BRIEF: CHILD WELFARE; REFERRALS FROZEN | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-on-the-map-illustrating-300-years-of-life-at-the-shore.html | UP FRONT: ON THE MAP; Illustrating 300 Years of Life at the Shore | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/investing-with-john-montgomery-bridgeway-ultra-small-company-portfolio.html | INVESTING WITH: John Montgomery; Bridgeway Ultra-Small Company Portfolio | False | By Carole Gould | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/split-personality.html | Split Personality | False | By Stephen S. Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/government-retrieving-and-selling-all-those-stray-carts.html | GOVERNMENT; Retrieving And Selling All Those Stray Carts | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-in-2000-a-1928-opera-still-sings.html | MUSIC; In 2000, a 1928 Opera Still Sings | False | By Valerie Cruice | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-lally-martin.html | Paid Notice: Deaths LALLY, MARTIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/l-life-under-the-billboard-blanket-131920.html | Life Under the Billboard Blanket | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/food-poaching-as-a-way-to-cook-meat-fish-and-poultry.html | FOOD; Poaching as a Way to Cook Meat, Fish and Poultry | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/ideas-trends-judging-a-book-without-its-cover.html | Ideas & Trends; Judging a Book Without Its Cover | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-great-outdoors-why-is-it-so-attractive-who-knows-ask-a-goat.html | THE GREAT OUTDOORS; Why Is It So Attractive? Who Knows. Ask a Goat. | False | By Lisa Suhay | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-fresh-air-fund-for-city-children-a-place-far-from-sizzling-streets.html | The Fresh Air Fund; For City Children, a Place Far From Sizzling Streets | False | By Aaron Donovan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/maurice-uchitel-88-owner-of-el-morocco.html | Maurice Uchitel, 88, Owner of El Morocco | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/comments-revive-st-petersburg-moscow-rivalry.html | Comments Revive St. Petersburg-Moscow Rivalry | False | By Patrick E. Tyler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-memorials-sillery-robert-j-md.html | Paid Notice: Memorials SILLERY ROBERT J., M.D | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-a-p-store-in-white-plains-to-house-apartments.html | IN BRIEF; A&P Store in White Plains To House Apartments | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/music-orchestra-without-the-grand-drama.html | MUSIC; Orchestra Without the Grand Drama | False | By Leslie Kandell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/in-brief-police-unions-split-over-streamlining.html | IN BRIEF; Police Unions Split Over Streamlining | False | By Shelly Feuer Domash | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-cardinal-memories-for-countless-people-o-connor-was-source-compassion.html | DEATH OF A CARDINAL: THE MEMORIES; For Countless People, O'Connor Was a Source of Compassion and Strength | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/opinion/l-forgotten-fathers-122696.html | Forgotten Fathers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/up-front-for-the-record-pitching-a-no-hitter-but-losing-the-game.html | UP FRONT: FOR THE RECORD; Pitching a No-Hitter But Losing the Game | False | By Chuck Slater | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/c-corrections-144568.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/briefing-on-the-road-seat-belt-law.html | BRIEFING: ON THE ROAD; SEAT BELT LAW | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/weddings-molly-confer-john-aboud-iii.html | WEDDINGS; Molly Confer, John Aboud III | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/opinion-stretching-limits-of-free-speech.html | OPINION; Stretching Limits of Free Speech | False | By Jim Panos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-brunetta-doris-milena.html | Paid Notice: Deaths BRUNETTA, DORIS MILENA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/theater-review-witness-to-the-terror-of-a-caged-woman.html | THEATER REVIEW; Witness to the Terror Of a Caged Woman | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/boy-in-the-hood.html | Boy in the 'Hood | False | By Ken Foster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/world/dam-in-turkey-may-soon-flood-a-2nd-pompeii.html | Dam in Turkey May Soon Flood A '2nd Pompeii'? | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/the-guide-076295.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/style/counterintelligence-snapshots-in-scent.html | COUNTERINTELLIGENCE; Snapshots in Scent | False | By Alex Witchel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/business-away-from-the-glare-dow-corning-recovers-its-footing.html | BUSINESS; Away From the Glare, Dow Corning Recovers Its Footing | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/weekinreview/april-30-may-6-the-big-one-in-the-east.html | April 30-May 6; The Big One in the East | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/death-cardinal-rites-thousands-line-up-heat-pay-their-last-respects.html | DEATH OF A CARDINAL: THE RITES; Thousands Line Up in Heat To Pay Their Last Respects | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/business/responsible-party-david-hellier-your-40-pledge-her-3-tote-bag-have-answers-plant.html | RESPONSIBLE PARTY; DAVID HELLIER; Your $40 Pledge, Her $3 Tote Bag Have Answers? Plant a Question | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-narzemsky-pearl.html | Paid Notice: Deaths NARZEMSKY, PEARL | | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/classified/paid-notice-deaths-solomon-sheila.html | Paid Notice: Deaths SOLOMON, SHEILA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/nyregion/mothers-step-into-the-war-against-guns.html | Mothers Step Into the War Against Guns | False | By Alix Boyle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-07 | 2000-05-07 | https://www.nytimes.com/2000/05/07/books/the-ex-files.html | The Ex Files | False | By Jacqueline Carey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154458.html | DEATH OF A CARDINAL: THE PEOPLE; Out of Sight at Cathedral, Playing the Hymns and Cleaning the Crypt | False | By Shaila Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-cramming-session-produces-a-steal.html | PRO BASKETBALL; Cramming Session Produces A Steal | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/senate-rivals-set-to-debate-in-new-jersey.html | Senate Rivals Set to Debate In New Jersey | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/in-america-room-to-learn.html | In America; Room To Learn | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/asian-festival-updates-its-approach.html | Asian Festival Updates Its Approach | False | By Edward Wong | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/patents-small-acrylic-spheres-glued-together-make-educational-toy.html | PATENTS; Small acrylic spheres glued together make an educational toy: an 'omnidirectional' top. | False | By Teresa Riordan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-belmont-gerard.html | Paid Notice: Deaths BELMONT, GERARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-baseball-orioles-learn-to-take-a-cue-from-yanks-on-coming-back.html | ON BASEBALL; Orioles Learn to Take a Cue From Yanks on Coming Back | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/news/in-japan-o-means-happiness.html | In Japan, (*^o^*) Means Happiness | False | By Miki Tanikawa, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-business-advertising-addenda-executives-shift-roles-several-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Shift Roles At Several Agencies | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-dance-counting-the-ways-people-get-along.html | IN PERFORMANCE: DANCE; Counting the Ways People Get Along | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/terrorism-s-real-locale.html | Terrorism's Real Locale | False | By Ali Abunimah | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-memorials-langsam-fannie.html | Paid Notice: Memorials LANGSAM, FANNIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-plans-for-the-mta-154075.html | Plans for the M.T.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/claims-of-a-safer-cigarette.html | Claims of a Safer Cigarette | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/music-review-sermons-punctuate-an-evening-of-tavener.html | MUSIC REVIEW; Sermons Punctuate An Evening Of Tavener | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-talk-millionaire-makes-sortie-into-er-zone.html | MEDIA TALK; 'Millionaire' Makes Sortie Into 'E.R.' Zone | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-fugazy-doris-milena-brunetta.html | Paid Notice: Deaths FUGAZY, DORIS MILENA BRUNETTA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/new-economy-two-sturdy-companies-juniper-sycamore-are-setting-their-sights-cisco.html | NEW ECONOMY; Two sturdy companies -- Juniper and Sycamore -- are setting their sights on Cisco. | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-racing-flying-horse-may-be-a-sport-s-superhorse.html | ON RACING; Flying Horse May Be A Sport's Superhorse | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/higher-stakes-eviction-battles-landlord-tenant-fights-soar-with-real-estate.html | Higher Stakes in Eviction Battles; Landlord-Tenant Fights Soar With Real Estate Prices | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/pataki-seeks-a-panel-on-dna-exonerations.html | Pataki Seeks a Panel On DNA Exonerations | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154709.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-in-colombia-a-roster-of-victims-153923.html | In Colombia, a Roster of Victims | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/blown-sideways-but-landing-on-broadway.html | Blown Sideways, but Landing on Broadway | False | By Alex Witchel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/quotation-of-the-day-149012.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/israeli-cabinet-approves-tax-reform-plan.html | Israeli Cabinet Approves Tax-Reform Plan | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/microsoft-preparing-reply-to-justice-dept-s-breakup-proposal.html | Microsoft Preparing Reply to Justice Dept.'s Breakup Proposal | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-a-census-misfire-conjuring-big-brother-122890.html | A Census Misfire: Conjuring Big Brother | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/rwanda-says-it-is-willing-to-begin-withdrawal-from-congo.html | Rwanda Says It Is Willing to Begin Withdrawal From Congo | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/challenges-lure-new-workers.html | Challenges Lure New Workers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/besieged-utah-congressman-in-runoff-in-re-election-bid.html | Besieged Utah Congressman In Runoff In Re-election Bid | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-memorials-mahoney-david.html | Paid Notice: Memorials MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-hms-partners-acquires-hallmark-tassone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; HMS Partners Acquires Hallmark/Tassone | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/out-of-state-pac-s-continue-to-aid-pataki.html | Out-of-State PAC's Continue to Aid Pataki | False | By Winnie Hu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-modem-inventor-will-head-new-e-business.html | COMPRESSED DATA; Modem Inventor Will Head New E-Business | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/music-review-in-sweeney-words-drive-art-forms.html | MUSIC REVIEW; In 'Sweeney,' Words Drive Art Forms | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/a-partial-list-of-mourners.html | A Partial List of Mourners | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-holocaust-recollections-124672.html | Holocaust Recollections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/china-trying-to-crack-down-on-vocal-liberal-intellectuals.html | China Trying to Crack Down On Vocal Liberal Intellectuals | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/princeton-s-language-program-in-china-is-forced-to-change.html | Princeton's Language Program in China Is Forced to Change | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-women-and-babies-in-eastern-europe-154008.html | Women and Babies in Eastern Europe | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/with-its-e-mail-infected-ford-scrambled-and-caught-up.html | With Its E-Mail Infected, Ford Scrambled And Caught Up | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/martin-schilling-developer-of-v-2-missile-dies-at-88.html | Martin Schilling, Developer Of V-2 Missile, Dies at 88 | False | By William H. Honan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/technology-big-step-forward-tiny-technology-switching-gear-may-lift-prospects.html | TECHNOLOGY: A Big Step Forward In Tiny Technology; Switching Gear May Lift Prospects For an Array of Miniature Machines | False | By Barnaby J. Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/50-years-later-special-class-bronx-science-still-has-fond-memories-special.html | 50 Years Later, Special Class at Bronx Science Still Has Fond Memories of a Special School | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-a-blackout-of-ideas-122874.html | A Blackout of Ideas | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/books/books-of-the-times-facing-life-with-a-six-pack-in-the-rural-south.html | BOOKS OF THE TIMES; Facing Life With a Six-Pack in the Rural South | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/dividend-meetings-146595.html | Dividend Meetings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-brod-carol.html | Paid Notice: Deaths BROD, CAROL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/putin-is-made-russia-s-president-in-first-free-transfer-of-power.html | Putin Is Made Russia's President In First Free Transfer of Power | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/absence-auction-time-former-sotheby-s-official-limbo-instead-spotlight.html | An Absence at Auction Time; Former Sotheby's Official Is in Limbo Instead of in the Spotlight | False | By Carol Vogel and Ralph Blumenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-hoff-knut.html | Paid Notice: Deaths HOFF, KNUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/as-the-tiniest-babies-grow-so-can-their-problems.html | As the Tiniest Babies Grow, So Can Their Problems | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154482.html | DEATH OF A CARDINAL: THE PEOPLE; Out of Sight at Cathedral, Playing the Hymns and Cleaning the Crypt | False | By Shaila Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/news-summary-154369.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-blader-rubin.html | Paid Notice: Deaths BLADER, RUBIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/royal-kpn-is-said-to-pursue-a-deal-with-japan-s-docomo.html | Royal KPN Is Said to Pursue A Deal With Japan's DoCoMo | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/conservatives-in-iran-charge-election-fraud.html | Conservatives in Iran Charge Election Fraud | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/baseball-too-early-to-panic-not-too-early-for-henderson-to-talk-about-panicking.html | BASEBALL; Too Early to Panic. Not Too Early for Henderson to Talk About Panicking. | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/hockey-the-stars-have-not-come-out-for-leafs.html | HOCKEY; The Stars Have Not Come Out For Leafs | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/on-basketball-a-game-s-story-mashburn-gets-the-best-of-sprewell.html | ON BASKETBALL; A Game's Story: Mashburn Gets the Best of Sprewell | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/marathon-it-s-summer-days-in-may-as-only-dehaven-qualifies.html | MARATHON; It's Summer Days in May As Only DeHaven Qualifies | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/seeking-its-first-visit-nebraska-hails-the-chief.html | Seeking Its First Visit, Nebraska Hails the Chief | False | By Marc Lacey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-shorr-jay.html | Paid Notice: Deaths SHORR, JAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/metro-matters-good-friend-a-marriage-and-voters.html | Metro Matters; 'Good Friend,' A Marriage, And Voters | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-ferretti-andrew-n.html | Paid Notice: Deaths FERRETTI, ANDREW N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-reconstructing-the-genesis-of-a-blunder.html | MEDIA; Reconstructing the Genesis of a Blunder | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/public-lives-a-military-man-s-soft-sell-approach-on-arms-control.html | PUBLIC LIVES; A Military Man's Soft-Sell Approach on Arms Control | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/seymour-sudman-71-expert-in-survey-design.html | Seymour Sudman, 71, Expert in Survey Design | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-of-the-times-student-gives-lesson-to-teacher.html | Sports of The Times; Student Gives Lesson to Teacher | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-in-colombia-a-roster-of-victims-153893.html | In Colombia, a Roster of Victims | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-ronning-c-neale.html | Paid Notice: Deaths RONNING, C. NEALE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/news/your-own-computer-network-on-a-payasyougo-basis.html | Your Own Computer Network, on a Pay-as-You-Go Basis | False | By Lauren Klein, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/equity-offerings.html | Equity Offerings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/television-review-gliding-in-center-field-but-slinking-in-the-dark.html | TELEVISION REVIEW; Gliding in Center Field But Slinking in the Dark | False | By Ron Wertheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154695.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/IHT-your-own-computer-network-on-a-payasyougo-basis.html | Your Own Computer Network, on a Pay-as-You-Go Basis | False | By Lauren Klein, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/6-are-killed-and-one-is-hurt-by-carbon-monoxide-in-house.html | 6 Are Killed and One is Hurt by Carbon Monoxide In House | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/writers-on-writing-to-engage-the-world-more-fully-follow-a-dog.html | WRITERS ON WRITING; To Engage The World More Fully, Follow a Dog | False | By Rick Bass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/worldbusiness/IHT-a-partner-daimlerchrysler-seems-surprised-hyundai.html | A Partner, DaimlerChrysler, Seems Surprised : Hyundai Unveils Car Plan That Relies on an Alliance | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/microsoft-preparing-a-reply-on-breakup.html | Microsoft Preparing A Reply on Breakup | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/scorcher-enwraps-the-mid-atlantic-setting-records.html | Scorcher Enwraps the Mid-Atlantic, Setting Records | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-rapkin-clara-dds.html | Paid Notice: Deaths RAPKIN, CLARA, DDS. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/wpp-said-to-be-close-to-deal-to-acquire-young-rubicam.html | WPP Said to Be Close to Deal To Acquire Young & Rubicam | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/sidney-peterson-94-surrealist-filmmaker.html | Sidney Peterson, 94, Surrealist Filmmaker | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-people-sight-cathedral-playing-hymns-cleaning-crypt-154520.html | DEATH OF A CARDINAL: THE PEOPLE; Out of Sight at Cathedral, Playing the Hymns and Cleaning the Crypt | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/bridge-an-engineer-attempts-an-impossible-construction.html | BRIDGE; An Engineer Attempts An Impossible Construction | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/the-latest-fund-raising-battle.html | The Latest Fund-Raising Battle | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-business-women-s-sports-foundation-expands-mission-beyond-opening-doors.html | SPORTS BUSINESS; Women's Sports Foundation Expands Mission Beyond Opening Doors | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/digital-future-is-up-for-grabs-in-cable-battle.html | Digital Future Is Up for Grabs In Cable Battle | False | By Saul Hansell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-vogel-bella-nee-schneersohn.html | Paid Notice: Deaths VOGEL, BELLA (NEE SCHNEERSOHN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-kafko-harold-j.html | Paid Notice: Deaths KAFKO, HAROLD J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-shore-josselyn-m.html | Paid Notice: Deaths SHORE, JOSSELYN M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-in-colombia-a-roster-of-victims-153915.html | In Colombia, a Roster of Victims | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/IHT-1925japan-en-fete-in-our-pages100-75-and-50-years-ago.html | 1925:Japan en Fã'3â¿¿ete : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/academy-announces-winners-of-rome-prize.html | Academy Announces Winners of Rome Prize | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/pataki-proposes-dna-panel-to-review-overturned-convictions.html | Pataki Proposes DNA Panel to Review Overturned Convictions | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/metropolitan-diary-152676.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/essay-out-of-our-wits.html | Essay; Out Of Our Wits | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-the-innovator-s-dilemma-and-microsoft-s.html | COMPRESSED DATA; The Innovator's Dilemma, and Microsoft's | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-mourning-personal-recollections-prelate-touch-with-people.html | DEATH OF A CARDINAL: THE MOURNING; Personal Recollections of a Prelate in Touch With the People | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/reforming-the-death-penalty-system.html | Reforming the Death Penalty System | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154725.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/clintons-go-back-to-arkansas-to-help-finance-a-future-in-new-york.html | Clintons Go Back to Arkansas to Help Finance a Future in New York | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/IHT-coulthard-is-2d-in-sweep-for-mclaren-as-schumacher-finishes-5th.html | Coulthard Is 2d in Sweep for McLaren as Schumacher Finishes 5th : Hakkinen Captures Spanish Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/e-commerce-report-online-retailers-have-set-their-sights-lucrative-standby-their.html | E-COMMERCE REPORT; Online retailers have set their sights on a lucrative standby of their conventional rivals: private-label merchandise. | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/death-cardinal-ritual-for-cardinal-s-funeral-ancient-ritual-vivid-spectacle.html | DEATH OF A CARDINAL: THE RITUAL; For Cardinal's Funeral, Ancient Ritual and Vivid Spectacle | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/IHT-as-an-eu-envoy-heads-to-philippines-rebels-ambush-soldiers-estrada.html | As an EU Envoy Heads to Philippines, Rebels Ambush Soldiers : Estrada Pledges to Battle Insurgents | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/IHT-get-out-of-the-way-and-let-koreans-try-dialogue.html | Get Out of the Way and Let Koreans Try Dialogue | False | By Jason T. Shaplen and L. Gordon Flake, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-friedman-robert.html | Paid Notice: Deaths FRIEDMAN, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-pop-wandering-mirages-yanked-from-the-soul.html | IN PERFORMANCE: POP; Wandering Mirages Yanked From the Soul | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/falling-euro-a-unity-currency-instead-bolsters-dollar-and-pound.html | Falling Euro, a Unity Currency, Instead Bolsters Dollar and Pound | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-a-matter-of-priorities-123919.html | A Matter of Priorities | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/serving-self-while-serving-others.html | Serving Self While Serving Others | False | By Reed Abelson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-kassel-naomi.html | Paid Notice: Deaths KASSEL, NAOMI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-war-in-afghanistan-122998.html | War in Afghanistan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/baseball-at-second-glance-the-orioles-get-the-best-of-yanks-rivera.html | BASEBALL; At Second Glance, the Orioles Get the Best of Yanks' Rivera | False | By Gerald Eskenazi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/compressed-data-an-e-holster-to-carry-gadgets.html | COMPRESSED DATA; An E-Holster To Carry Gadgets | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-decisions-are-made-on-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Decisions Are Made On Big Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/IHT-east-asia-unites-to-fight-speculators.html | East Asia Unites to Fight Speculators | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154717.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/political-memo-numbers-hint-at-change-in-voting-rules.html | Political Memo; Numbers Hint at Change in Voting Rules | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/ross-littell-75-who-designed-inventive-textiles-and-furniture.html | Ross Littell, 75, Who Designed Inventive Textiles and Furniture | False | By Julie V. Iovine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/airlines-in-a-push-FOR-shorter-lines.html | AIRLINES IN A PUSH FOR SHORTER LINES | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/IHT-now-lets-hear-a-freewheeling-debate-on-japans-constitution.html | Now Let's Hear a Freewheeling Debate on Japan's Constitution | False | By Patrick Smith, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/boxing-man-of-his-own-mind.html | BOXING; Man of His Own Mind | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154733.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/IHT-1900turkish-affair-in-our-pags100-75-and-50-years-ago.html | 1900:Turkish Affair : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-accounts-154504.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-it-s-third-and-long-for-ward-on-floor.html | PRO BASKETBALL : NOTEBOOK; It's Third And Long For Ward On Floor | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/europe-s-migrant-fears-rend-a-spanish-town.html | Europe's Migrant Fears Rend a Spanish Town | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/inside-153338.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-playoff-history.html | PRO BASKETBALL : NOTEBOOK; Playoff History | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/where-separate-but-equal-still-rules.html | Where 'Separate but Equal' Still Rules | False | By Ward Connerly | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-a-new-magazine-celebrates-the-rites-of-shopping.html | MEDIA; A New Magazine Celebrates the Rites of Shopping | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/in-performance-dance-2-ways-to-dance-to-mozart-works.html | IN PERFORMANCE: DANCE; 2 Ways to Dance To Mozart Works | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/fighting-resumes-near-the-capital-of-sierra-leone.html | FIGHTING RESUMES NEAR THE CAPITAL OF SIERRA LEONE | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/news/east-asia-unites-to-fight-speculators.html | East Asia Unites to Fight Speculators | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/IHT-in-japan-o-means-happiness.html | In Japan, (*^o^*) Means Happiness | False | By Miki Tanikawa, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/political-notebook-bush-runs-with-a-lexicon-of-his-own.html | Political Notebook; Bush Runs, With a Lexicon of His Own | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154750.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-women-and-babies-in-eastern-europe-154024.html | Women and Babies In Eastern Europe | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/mayor-hailed-as-hero-at-cuban-day-parade.html | Mayor Hailed as Hero at Cuban Day Parade | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-reward-good-teachers-122700.html | Reward Good Teachers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/hockey-despite-toronto-s-best-efforts-devils-hold-edge.html | HOCKEY; Despite Toronto's Best Efforts, Devils Hold Edge | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-business-advertising-thermasilk-commercials-enter-big-budget-realm-fairy.html | THE MEDIA BUSINESS: ADVERTISING; ThermaSilk commercials enter the big-budget realm of fairy tales, dragons and special effects. | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-wright-margaret-a-peggy.html | Paid Notice: Deaths WRIGHT, MARGARET A. (PEGGY) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-birenbach-marjorie.html | Paid Notice: Deaths BIRENBACH, MARJORIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/clinton-sets-meeting-to-spur-progress-on-patients-rights.html | Clinton Sets Meeting to Spur Progress on Patients' Rights | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/sports-of-the-times-the-dean-of-discipline-is-on-the-case.html | Sports of The Times; The Dean of Discipline Is on the Case | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/opartscott-stowell-and-chip-wass-the-fda-chickens-out.html | Op-Art/SCOTT STOWELL and CHIP WASS; The F.D.A. Chickens Out | False | By Andrew Kimbrell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/world/edmonton-journal-across-canada-s-mild-west-gun-rebels-glower.html | Edmonton Journal; Across Canada's Mild West, Gun Rebels Glower | False | By James Brooke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-goldman-stanley-l.html | Paid Notice: Deaths GOLDMAN, STANLEY L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-plans-for-the-mta-154067.html | Plans for the M.T.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/heat-defeats-knicks-in-the-final-minute.html | Heat Defeats Knicks In the Final Minute | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/us/los-angeles-journal-last-rites-for-a-cherished-landmark-of-diversity.html | Los Angeles Journal; Last Rites for a Cherished 'Landmark of Diversity' | False | By Don Terry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/media-talk-in-public-relations-25-admit-lying.html | MEDIA TALK; In Public Relations, 25% Admit Lying | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/horse-racing-fusaichi-pegasus-rivals-are-melting-away.html | HORSE RACING; Fusaichi Pegasus' Rivals Are Melting Away | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-notebook-always-the-underdog.html | PRO BASKETBALL: NOTEBOOK; Always the Underdog | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/l-the-vote-on-china-trade-123811.html | The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/nyregion/c-corrections-154741.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/pro-basketball-new-arena-different-result-for-the-knicks-in-miami.html | PRO BASKETBALL; New Arena, Different Result for the Knicks in Miami | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/IHT-1950alaska-hawaii-in-our-pages100-75-and-50-years-ago.html | 1950:Alaska, Hawaii : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/transactions-155209.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/classified/paid-notice-deaths-scotch-theodore-s.html | Paid Notice: Deaths SCOTCH, THEODORE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/opinion/northern-ireland-peace-progress.html | Northern Ireland Peace Progress | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/soccer-one-women-s-league-is-playing-as-another-is-planning.html | SOCCER; One Women's League Is Playing as Another Is Planning | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/sports/IHT-badminton-horse-trials-tamer-as-britons-shine.html | Badminton Horse Trials Tamer, as Britons Shine | False | By Gina Rarick, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/books/when-truth-challenges-fiction-and-becomes-art.html | When Truth Challenges Fiction and Becomes Art | False | By Sarah Boxer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/arts/opera-review-freudian-overtones-for-a-shadowless-bride.html | OPERA REVIEW; Freudian Overtones For a Shadowless Bride | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/movies/douglas-fairbanks-jr-film-star-tv-producer-and-good-will-ambassador-dies-at-90.html | Douglas Fairbanks Jr., Film Star, TV Producer and Good-Will Ambassador, Dies at 90 | | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/business-digest-147389.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/business/the-media-business-advertising-addenda-people-154512.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-08 | 2000-05-08 | https://www.nytimes.com/2000/05/08/IHT-spanish-journalist-is-slain-outside-home-in-basque-area.html | Spanish Journalist Is Slain Outside Home in Basque Area | False | By Emma Daly, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/outmanned-outgunned-in-sierra-leone.html | Outmanned, Outgunned in Sierra Leone | False | By Michael Maren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/public-interests-waving-the-standard.html | Public Interests; Waving The Standard | False | By Gail Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-in-quest-of-help-for-the-autistic-169358.html | In Quest of Help for the Autistic | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/aol-and-network-solutions-sign-multimillion-marketing-deal.html | AOL and Network Solutions Sign Multimillion Marketing Deal | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/officials-confirm-that-gas-was-killer-of-six-in-house.html | Officials Confirm That Gas Was Killer of Six in House | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-manila-and-muslim-insurgents-have-a-lot-of-talking-to-do.html | Manila and Muslim Insurgents Have a Lot of Talking to Do | False | By Konrad Muller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168335.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-mahoney-david.html | Paid Notice: Memorials MAHONEY, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-at-moms-march-the-sole-issue-is-guns-159158.html | At Moms' March, the Sole Issue Is Guns | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168327.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-louis-wilner.html | Paid Notice: Deaths LOUIS, WILNER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/IHT-group-now-a-band-of-kidnappers-locals-say-philippine-rebel-tactics.html | Group Now a Band of Kidnappers, Locals Say : Philippine Rebel Tactics Shifted After Chief Died | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/l-the-cardinal-s-gift-looking-beyond-conflicts-169420.html | The Cardinal's Gift: Looking Beyond Conflicts | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/transactions-169870.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/fire-burns-out-of-control-in-new-mexico.html | Fire Burns Out of Control In New Mexico | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-in-quest-of-help-for-the-autistic-169340.html | In Quest of Help for the Autistic | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-ulanov-barry.html | Paid Notice: Memorials ULANOV, BARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168300.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/old-ways-die-hard-in-mexican-election-despite-the-pledges.html | Old Ways Die Hard In Mexican Election Despite the Pledges | False | By Sam Dillon and Julia Preston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/scientists-decode-down-syndrome-chromosome.html | Scientists Decode Down Syndrome Chromosome | False | By Nicholas Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-older-men-havent-changed-letters-to-the-editor.html | Older Men Haven't Changed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-casper-lois.html | Paid Notice: Deaths CASPER, LOIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-a-respect-for-islam-159026.html | A Respect for Islam | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/worldbusiness/IHT-australians-aluminum-vessels-ride-light-nimble.html | Australians' Aluminum Vessels Ride Light : Nimble Ferries Leave Others in Their Wake | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/essay-looking-back-at-pure-world-of-theoretical-physics.html | ESSAY; Looking Back at Pure World of Theoretical Physics | False | By Alan Lightman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/ground-broken-for-light-rail-between-camden-and-trenton.html | Ground Broken for Light Rail Between Camden and Trenton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/media-business-advertising-study-says-many-traditional-marketers-are-quickly.html | THE MEDIA BUSINESS: ADVERTISING; A study says many traditional marketers are quickly becoming devotees of cyberspace. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-1950la-victoire-in-our-pages100-75-and-50-years-ago.html | 1950:La Victoire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/us-plans-to-help-airlift-un-forces-into-sierra-leone.html | U.S. PLANS TO HELP AIRLIFT U.N. FORCES INTO SIERRA LEONE | False | By Blaine Harden and Christopher S. Wren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-o-brien-thomas-p.html | Paid Notice: Deaths O'BRIEN, THOMAS P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-vice-president-gore-gives-firmest-support-yet-for-china-bill.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Gives Firmest Support Yet for China Bill | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/gunmen-fire-on-protesters-in-sierra-leone.html | Gunmen Fire on Protesters in Sierra Leone | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-kafko-harold.html | Paid Notice: Deaths KAFKO, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-emmis-to-buy-15-tv-stations-from-lee-enterprises.html | COMPANY NEWS; EMMIS TO BUY 15 TV STATIONS FROM LEE ENTERPRISES | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/when-fetal-tests-weigh-heavy-on-prospective-parents.html | When Fetal Tests Weigh Heavy on Prospective Parents | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-math-mollie.html | Paid Notice: Deaths MATH, MOLLIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fishkin-harold.html | Paid Notice: Deaths FISHKIN, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/calling-novel-an-insult-to-islam-students-in-cairo-battle-police.html | Calling Novel an Insult to Islam, Students in Cairo Battle Police | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/worldbusiness/IHT-finance-chiefs-seek-to-assure-euro-investors.html | Finance Chiefs Seek to Assure Euro Investors | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-silvers-ida.html | Paid Notice: Deaths SILVERS, IDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/making-household-names.html | Making Household Names | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-shorr-jay.html | Paid Notice: Deaths SHORR, JAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-christian-john-w-jr.html | Paid Notice: Deaths CHRISTIAN, JOHN W., JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-goldman-stanley.html | Paid Notice: Deaths GOLDMAN, STANLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-in-northern-ireland-the-next-challenge-159123.html | In Northern Ireland, The Next Challenge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/rather-see-than-be-one-bovine-art-that-takes-some-getting-used-to.html | Rather See Than Be One; Bovine Art That Takes Some Getting Used To | False | By John Kifner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-reactions-a-good-word-for-the-maligned-oxidant.html | VITAL SIGNS: REACTIONS; A Good Word for the Maligned Oxidant | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-doornbosch-ruth-e-nee-lindholm.html | Paid Notice: Deaths DOORNBOSCH, RUTH E. (NEE LINDHOLM) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-at-risk-painful-colon-disease-is-linked-to-stress.html | VITAL SIGNS; AT RISK; Painful Colon Disease Is Linked to Stress | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-logistics-preparing-the-liturgy.html | DEATH OF A CARDINAL: THE LOGISTICS; Preparing the Liturgy | False | By Randy Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/harlem-toddler-falls-9-stories-from-window.html | Harlem Toddler Falls 9 Stories From Window | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-1900cars-and-horses-in-our-pages100-75-and-50-years-ago.html | 1900:Cars and Horses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/books/books-of-the-times-uncertain-path-to-reunion-for-mother-and-daughter.html | BOOKS OF THE TIMES; Uncertain Path to Reunion For Mother and Daughter | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-ferretti-andrew-n.html | Paid Notice: Deaths FERRETTI, ANDREW N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-sore-foot-may-make-hardaway-easy-mark.html | PRO BASKETBALL; Sore Foot May Make Hardaway Easy Mark | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/news/group-now-a-band-of-kidnappers-locals-say-philippine-rebel-tactics.html | Group Now a Band of Kidnappers, Locals Say : Philippine Rebel Tactics Shifted After Chief Died | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-the-cardinal-s-gift-looking-beyond-conflicts-169412.html | The Cardinal's Gift: Looking Beyond Conflicts | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/music-review-celebrating-yaddo-with-works-it-helped-spawn.html | MUSIC REVIEW; Celebrating Yaddo With Works It Helped Spawn | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/tv-sports-in-the-land-of-sound-bites-emrick-is-a-mouthful.html | TV SPORTS; In the Land of Sound Bites, Emrick Is a Mouthful | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/gunmen-kill-a-former-leader-of-the-kosovo-liberation-army.html | Gunmen Kill a Former Leader of the Kosovo Liberation Army | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/bellsouth-said-to-be-in-a-deal-with-ge-satellite-division.html | BellSouth Said to Be in a Deal With G.E. Satellite Division | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/foreign-affairs-america-s-labor-pains.html | Foreign Affairs; America's Labor Pains | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/theater-review-the-one-act-as-first-act-in-a-wiser-future.html | THEATER REVIEW; The One-Act as First Act in a Wiser Future | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/quotation-of-the-day-163732.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-knicks-notebook-van-gundy-s-strategy-lacked-only-a-victory.html | PRO BASKETBALL; KNICKS NOTEBOOK; Van Gundy's Strategy Lacked Only a Victory | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-an-rx-for-doctors-168742.html | An Rx for Doctors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/new-york-s-message-on-clean-air.html | New York's Message on Clean Air | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-stromberg-harmon-spencer.html | Paid Notice: Deaths STROMBERG, HARMON SPENCER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/IHT-cities-citizens.html | CITIES & CITIZENS | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-an-rx-for-doctors-168734.html | An Rx for Doctors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/business-digest-166588.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/books/ulster-protestants-wage-a-libel-suit-in-washington.html | Ulster Protestants Wage A Libel Suit in Washington | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-people-169213.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/house-leaders-to-vote-on-internet-tax-ban.html | House Leaders to Vote on Internet Tax Ban | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/judge-rules-on-2-issues-in-music-case.html | Judge Rules On 2 Issues In Music Case | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-balanchine-george.html | Paid Notice: Memorials BALANCHINE, GEORGE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/105000-genes-identified-in-public-data.html | 105,000 Genes Identified in Public Data | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-southern-hog-farms-159255.html | Southern Hog Farms | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fusco-victor.html | Paid Notice: Deaths FUSCO, VICTOR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/sports-of-the-times-discipline-starts-behind-the-bench.html | Sports of the Times; Discipline Starts Behind The Bench | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-citron-robert-mark.html | Paid Notice: Deaths CITRON, ROBERT MARK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-kaunitz-esther-nee-beckwith.html | Paid Notice: Deaths KAUNITZ, ESTHER, (NEE BECKWITH) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-thy-neighbor-thy-self-168700.html | Thy Neighbor, Thy Self | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/grading-schools-based-on-performance-by-race-poses-problems-in-suburbia.html | Grading Schools Based on Performance by Race Poses Problems in Suburbia | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-kaplan-sylvia.html | Paid Notice: Deaths KAPLAN, SYLVIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-an-aromatic-link-168688.html | An Aromatic Link | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-sergi-rocco-j.html | Paid Notice: Deaths SERGI, ROCCO J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/pataki-adviser-said-to-favor-financial-monitor-for-nassau.html | Pataki Adviser Said to Favor Financial Monitor for Nassau | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-stevens-adolph.html | Paid Notice: Deaths STEVENS, ADOLPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fleming-gus.html | Paid Notice: Deaths FLEMING, GUS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-3-from-fcb-open-dirty-water.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 From FCB Open Dirty Water | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fetterman-max.html | Paid Notice: Deaths FETTERMAN, MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/news/for-livingstone-power-is-limited-improving-life-in-londoncan-its-new.html | For Livingstone, Power Is Limited : Improving Life in London;Can Its New Mayor Deliver? | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-polzer-josefine.html | Paid Notice: Deaths POLZER, JOSEFINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-if-austria-why-not-britain-letters-to-the-editor.html | If Austria, Why Not Britain?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/officials-trace-computer-virus-in-philippines.html | Officials Trace Computer Virus In Philippines | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-harold-levy-s-task-158976.html | Harold Levy's Task | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-barker-charles-sp.html | Paid Notice: Deaths BARKER, CHARLES S.P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-bennett-armand-s.html | Paid Notice: Deaths BENNETT, ARMAND S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-scene-robes-and-t-shirts-prayers-and-politics.html | DEATH OF A CARDINAL: THE SCENE; Robes and T-Shirts, Prayers and Politics | False | By Dan Barry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/IHT-for-livingstone-power-is-limited-improving-life-in-londoncan-its-new.html | For Livingstone, Power Is Limited : Improving Life in London;Can Its New Mayor Deliver? | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-shore-josselyn-m.html | Paid Notice: Deaths SHORE, JOSSELYN M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/bush-s-friendlier-path-to-clean-air.html | Bush's Friendlier Path to Clean Air | False | By Lynn Scarlett | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/sri-lanka-rejects-offer-of-cease-fire-by-rebels.html | Sri Lanka Rejects Offer Of Cease-Fire By Rebels | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-energy-department-cancels-nuclear-waste-cleanup-contract.html | INTERNATIONAL BUSINESS; Energy Department Cancels Nuclear Waste Cleanup Contract | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-maydan-dalia.html | Paid Notice: Deaths MAYDAN, DALIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-geon-and-m-a-hanna-are-planning-to-merge.html | COMPANY NEWS; GEON AND M. A. HANNA ARE PLANNING TO MERGE | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/general-motors-hires-away-a-top-renault-designer.html | General Motors Hires Away A Top Renault Designer | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-novick-frances.html | Paid Notice: Deaths NOVICK, FRANCES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-brock-gertrude-picker.html | Paid Notice: Deaths BROCK, GERTRUDE PICKER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/henry-laskau-race-walker-is-dead-at-83.html | Henry Laskau, Race Walker, Is Dead at 83 | False | By Frank Litsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-appleyard-katharine-gelbach.html | Paid Notice: Deaths APPLEYARD, KATHARINE GELBACH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-baseball-more-offense-bringing-more-fans-to-the-park.html | ON BASEBALL; More Offense Bringing More Fans to the Park | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-hockey-devils-have-the-depth-to-wear-down-their-opponents.html | ON HOCKEY; Devils Have the Depth to Wear Down Their Opponents | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-wilcox-elizabeth.html | Paid Notice: Deaths WILCOX, ELIZABETH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/unlikely-alliance-is-formed-to-pass-bill-on-china-trade.html | Unlikely Alliance Is Formed To Pass Bill on China Trade | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/sports-of-the-times-a-guy-who-didn-t-finish-is-a-debate-s-starting-point.html | Sports of The Times; A Guy Who Didn't Finish Is a Debate's Starting Point | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Allen R. Myerson and David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/IHT-american-topics-now-onlinea-look-inside-state-prisons.html | American Topics : Now Online:A Look Inside State Prisons | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/nationwide-drop-in-murders-is-reaching-to-small-towns.html | Nationwide Drop in Murders Is Reaching to Small Towns | False | By Fox Butterfield | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/pro-basketball-for-achy-ewing-spirit-is-willing-so-body-follows.html | PRO BASKETBALL; For Achy Ewing, Spirit Is Willing, So Body Follows | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/new-internet-antifraud-center-announced-by-attorney-general.html | New Internet Anti-Fraud Center Announced by Attorney General | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fine-george.html | Paid Notice: Deaths FINE, GEORGE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-when-expats-go-home-letters-to-the-editor.html | When Expats Go Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-oberman-hyman-hy.html | Paid Notice: Deaths OBERMAN, HYMAN (HY) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/theater-review-spot-of-verbal-tease-mrs-malaprop.html | THEATER REVIEW; Spot of Verbal Tease, Mrs. Malaprop? | False | By Wilborn Hampton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/metro-news-briefs-new-york-elderly-woman-s-body-found-in-burning-house.html | METRO NEWS BRIEFS: NEW YORK; Elderly Woman's Body Found in Burning House | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/new-san-francisco-ordinance-decrees-that-all-sizes-fit.html | New San Francisco Ordinance Decrees That All Sizes Fit | False | By Evelyn Nieves | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/world-business-briefing-americas-canadian-fund-in-talks.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN FUND IN TALKS | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/music-review-a-handel-rarity-in-energetic-hands.html | MUSIC REVIEW; A Handel Rarity in Energetic Hands | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-bannon-william-a.html | Paid Notice: Deaths BANNON, WILLIAM A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/arts-abroad-dissonance-shadow-death-beethoven-kaddish-echo-through-nazi-camp.html | ARTS ABROAD: Dissonance In the Shadow Of Death; Beethoven and Kaddish Echo Through a Nazi Camp Site | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-ceremony-catholic-funeral-for-singular-man-o-connor-his-city.html | DEATH OF A CARDINAL: THE CEREMONY; A Catholic Funeral for a Singular Man: O'Connor and His City | False | By Peter Steinfels | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-doukas-mildred-k.html | Paid Notice: Deaths DOUKAS, MILDRED K. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-africa-must-unite-159115.html | 'Africa Must Unite' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/city-s-rent-board-recommends-increases-of-4-and-6.html | City's Rent Board Recommends Increases of 4% and 6% | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/administration-plans-forest-road-ban.html | Administration Plans Forest Road Ban | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/advances-and-angst-in-a-new-era-of-ultrasound.html | Advances, and Angst, in a New Era of Ultrasound | False | By Randi Hutter Epstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-media-business-advertising-addenda-direct-partners-buys-a-new-york-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Direct Partners Buys A New York Agency | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-in-quest-of-help-for-the-autistic-169374.html | In Quest of Help for the Autistic | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-168920.html | COMPANY NEWS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-in-quest-of-help-for-the-autistic-169366.html | In Quest of Help for the Autistic | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-kopple-alfred-s.html | Paid Notice: Memorials KOPPLE, ALFRED S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-benign-neglect-of-the-euro-please.html | Benign Neglect of the Euro, Please | False | By Klaus Friedrich, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/theater/tony-nominations-mirror-a-small-world.html | Tony Nominations Mirror a Small World | False | By Robin Pogrebin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/the-2000-campaign-the-ad-campaign-portraying-bush-as-a-pawn-of-the-nra.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Portraying Bush as a Pawn of the N.R.A. | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/worldbusiness/IHT-there-is-no-global-race-to-bottom.html | There Is No Global 'Race to Bottom' | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/year-later-china-s-new-view-of-us-bombing.html | Year Later, China's New View of U.S. Bombing | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-eisen-herbert.html | Paid Notice: Deaths EISEN, HERBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168386.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/molybdenum-cutback.html | Molybdenum Cutback | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/style/IHT-where-arts-go-society-follows.html | Where Arts Go, Society Follows | False | Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/state-dept-faults-us-aid-for-war-refugees-as-inept.html | State Dept. Faults U.S. Aid For War Refugees as Inept | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-sheftell-joseph.html | Paid Notice: Deaths SHEFTELL, JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-memorials-westcarr-marilyn-carmeta.html | Paid Notice: Memorials WESTCARR, MARILYN CARMETA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-now-with-his-hometown-team-gooden-falters-against-yankees.html | BASEBALL; Now With His Hometown Team, Gooden Falters Against Yankees | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-nutrition-americans-still-pass-up-the-vegetables.html | VITAL SIGNS: NUTRITION; Americans Still Pass Up the Vegetables | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/hockey-the-devils-crunch-the-numbers-and-the-leafs.html | HOCKEY; The Devils Crunch the Numbers and the Leafs | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/monet-and-caillebotte-star-in-season-s-first-big-auction.html | Monet and Caillebotte Star in Season's First Big Auction | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/cases-the-demise-of-reflective-doctoring.html | CASES; The Demise Of Reflective Doctoring | False | By David A. Shaywitz, M.D. and Dennis A. Ausiello, M.d. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/inside-168718.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-rosemond-leland.html | Paid Notice: Deaths ROSEMOND, LELAND | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/chief-financial-officer-selected-at-boeing.html | Chief Financial Officer Selected at Boeing | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-1925no-child-labor-in-our-pages100-75-and-50-years-ago.html | 1925:No Child Labor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/style/IHT-westwooda-designer-in-the-wardrobe.html | Westwood:A Designer in the Wardrobe | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/online-bid-soars-to-135805-provenance-not-guaranteed.html | Online Bid Soars to $135,805, Provenance Not Guaranteed | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fischer-bob.html | Paid Notice: Deaths FISCHER, BOB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-engel-joseph-g.html | Paid Notice: Deaths ENGEL, JOSEPH G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/pirro-trial-on-again-after-motion-is-dropped.html | Pirro Trial on Again After Motion Is Dropped | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-lone-star-state-for-texas-democrats-it-s-much-worst-times.html | THE 2000 CAMPAIGN: THE LONE STAR STATE; For Texas Democrats, It's Much the Worst of Times | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-wekselblatt-raymond.html | Paid Notice: Deaths WEKSELBLATT, RAYMOND | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/the-doctor-s-world-exploring-the-enigma-of-prostate-therapies.html | THE DOCTOR'S WORLD; Exploring the Enigma of Prostate Therapies | False | By Lawrence K. Altman, M.d. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/olympics-bondi-blues-plan-elicits-a-protest.html | OLYMPICS; Bondi Blues: Plan Elicits a Protest | False | By John Shaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-fairbanks-douglas-jr.html | Paid Notice: Deaths FAIRBANKS, DOUGLAS, JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/trying-to-gauge-and-bridge-europeaxecutes-gap-in-net-access-200005091529835281.html | Trying to Gauge, and Bridge, EuropeÂ¬Â¥s Gap in Net Access | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/to-bidders-the-art-matters-more-than-the-legalities.html | To Bidders, the Art Matters More Than the Legalities | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/watery-grave-for-a-roman-ruin.html | Watery Grave for a Roman Ruin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-the-logistics-rounding-up-the-priests.html | DEATH OF A CARDINAL: THE LOGISTICS; Rounding Up the Priests | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/y-chromosome-bears-witness-to-story-of-the-jewish-diaspora.html | Y Chromosome Bears Witness to Story of the Jewish Diaspora | False | By Nicholas Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/2000-campaign-arizona-senator-bush-mccain-talk-audience-eager.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; Bush and McCain to Talk and Audience Is Eager | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/mp3com-shares-rise-after-broadcast-music-deal.html | MP3.com Shares Rise After Broadcast Music Deal | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-cause-and-effect-when-anger-sets-off-heart-attacks.html | VITAL SIGNS: CAUSE AND EFFECT; When Anger Sets Off Heart Attacks | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-santander-of-spain-to-acquire-thirdlargest.html | INTERNATIONAL BUSINESS; Santander of Spain to Acquire Third-Largst Bank in Mexico | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/young-rubicam-agrees-to-5.7-billion-takeover-by-wpp.html | Young & Rubicam Agrees to $5.7 Billion Takeover by WPP | False | By Andrew Ross Sorkin With Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/IHT-vantage-point-the-upperdog-won-hurrah-and-so-did-harsh-reality.html | VANTAGE POINT : The Upperdog Won, Hurrah, And So Did Harsh Reality | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/suburban-youth-in-marijuana-protest-meet-city-s-tough-justice.html | Suburban Youth in Marijuana Protest Meet City's Tough Justice | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-waste-management-agrees-to-sell-german-operations.html | COMPANY NEWS; WASTE MANAGEMENT AGREES TO SELL GERMAN OPERATIONS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-markets-market-place-the-muted-effect-so-far-of-rate-rises.html | THE MARKETS: Market Place; The Muted Effect So Far Of Rate Rises | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-showe-alexander.html | Paid Notice: Deaths SHOWE, ALEXANDER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/public-lives-memories-of-paradise-plus-a-few-bombs.html | PUBLIC LIVES; Memories of Paradise (Plus a Few Bombs) | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-long-long-wait-for-cars-automakers-try-to-speed-process-of-ordering-vehicles.html | The Long, Long Wait for Cars; Automakers Try to Speed Process of Ordering Vehicles | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/israel-hurries-pullout-plans-after-clashes-along-border.html | Israel Hurries Pullout Plans After Clashes Along Border | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-politics-politicians-pews-discomforted-homily-s-praise-pro-life.html | DEATH OF A CARDINAL: THE POLITICS; Politicians in Pews Discomforted by Homily's Praise of 'Pro-Life' Stand | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/ruth-d-turner-85-expert-on-the-wood-eating-mollusk.html | Ruth D. Turner, 85, Expert On the Wood-Eating Mollusk | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/technology/trying-to-gauge-and-bridge-europes-gap-in-net-access.html | Trying to Gauge, and Bridge, EuropeÂ¬Â¦s Gap in Net Access | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/down-on-the-galactic-highway-a-head-on-collision-shape-up.html | Down on the Galactic Highway, A Head-On Collision Shape Up | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-brod-carol.html | Paid Notice: Deaths BROD, CAROL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/new-model-for-soldiers-in-germany.html | New Model For Soldiers In Germany | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/new-zealand-acts-to-protect-its-isolated-environment.html | New Zealand Acts to Protect Its Isolated Environment | False | By Allan Coukell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-shilensky-michael-d.html | Paid Notice: Deaths SHILENSKY, MICHAEL D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168360.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/c-corrections-168394.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-suspicious-trials-in-iran-159247.html | Suspicious Trials in Iran | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-weiss-ellen-sesser.html | Paid Notice: Deaths WEISS, ELLEN SESSER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/ancient-site-offers-clues-to-vikings-in-america.html | Ancient Site Offers Clues To Vikings in America | False | By John Noble Wilford | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-overview-o-connor-buried-solemn-ritual-citing-his-message.html | DEATH OF A CARDINAL: THE OVERVIEW; O'CONNOR IS BURIED IN A SOLEMN RITUAL CITING HIS MESSAGE | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/dance-review-hope-takes-the-city-in-stride.html | DANCE REVIEW; Hope Takes The City In Stride | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/the-nonprofit-motive.html | The Nonprofit Motive | False | By Andy Borowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/a-crossroads-in-canadian-health-care.html | A Crossroads in Canadian Health Care | False | By James Brooke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/two-countries-agree-to-give-city-in-congo-to-un-force.html | Two Countries Agree to Give City in Congo To U.N. Force | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-friedman-robert.html | Paid Notice: Deaths FRIEDMAN, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/personal-health-the-pill-at-40-new-uses-for-a-drug-that-changed-society.html | PERSONAL HEALTH; The Pill at 40: New Uses for a Drug That Changed Society | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-south-asians-can-lead-the-way-to-shared-water.html | South Asians Can Lead the Way to Shared Water | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/l-returning-to-japan-158968.html | Returning to Japan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-truth-and-memories-168769.html | Truth and Memories | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/pop-review-lessons-for-the-sisterhood-in-turntable-wizardry.html | POP REVIEW; Lessons for the Sisterhood In Turntable Wizardry | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-cohen-rev-gerald-philip-csc.html | Paid Notice: Deaths COHEN, REV. GERALD PHILIP CSC | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/los-angeles-to-work-with-us-on-police.html | Los Angeles to Work With U.S. on Police | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/company-news-stanford-to-offer-online-data-to-doctors.html | COMPANY NEWS; STANFORD TO OFFER ONLINE DATA TO DOCTORS | False | By Milt Freudenheim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-bau-ethel.html | Paid Notice: Deaths BAU, ETHEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-of-a-cardinal-for-a-man-of-uncomplicated-faith-in-a-good-and-gracious-god.html | DEATH OF A CARDINAL; For a Man of ''Uncomplicated Faith in a Good and Gracious God'' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/IHT-china-plundered-too-letters-to-the-editor.html | China Plundered, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-scherago-earl-j.html | Paid Notice: Deaths SCHERAGO, EARL J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/school-board-member-hints-he-ll-again-support-levy.html | School Board Member Hints He'll Again Support Levy | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/l-prostate-test-and-more-168726.html | Prostate Test and More | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/us/president-makes-case-for-keeping-law-license.html | President Makes Case For Keeping Law License | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-castellon-hilda.html | Paid Notice: Deaths CASTELLON, HILDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/pop-review-it-splices-it-dices-negativland-s-big-mix-and-medleys.html | POP REVIEW; It Splices, It Dices: Negativland's Big Mix and Medleys | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-mets-infield-confident-it-can-do-better-job.html | BASEBALL; Mets Infield Confident It Can Do Better Job | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/health/vital-signs-standards-heeding-blood-pressure-s-top-number.html | VITAL SIGNS: STANDARDS; Heeding Blood Pressure's Top Number | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/international-business-deal-pushes-ntt-communications-into-us-net-market.html | INTERNATIONAL BUSINESS; Deal Pushes NTT Communications Into U.S. Net Market | False | By Calvin Sims | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/death-cardinal-logistics-unseen-hands-make-grand-complex-ceremony-run-read.html | DEATH OF A CARDINAL: THE LOGISTICS; Unseen Hands Make a Grand and Complex Ceremony Run, and Read, Smoothly | False | By Amy Waldman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/world-business-briefing-world-trade-farm-talks-leader-chosen.html | WORLD BUSINESS BRIEFING: WORLD TRADE; FARM TALKS LEADER CHOSEN | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/opart-email-you-should-be-leery-of.html | Op-Art; E-Mail You Should Be Leery Of | False | By M. K. Mabry and J. Sweetwater | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/news-summary-167487.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/q-a-yellow-tomatoes.html | Q&A; Yellow Tomatoes | False | By C. Claiborne Ray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/style/a-week-for-hats-to-hold-their-heads-up-in-new-york.html | A Week for Hats to Hold Their Heads Up in New York | False | By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/soccer-notebook-dynamo-kiev-from-ukraine-with-skill.html | SOCCER: NOTEBOOK -- DYNAMO KIEV; From Ukraine, With Skill | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-coghlan-gerald-j.html | Paid Notice: Deaths COGHLAN, GERALD J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-seidel-goldye.html | Paid Notice: Deaths SEIDEL, GOLDYE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/arts/critic-s-notebook-muscling-into-the-hall-to-submit-to-the-ring.html | CRITIC'S NOTEBOOK; Muscling Into the Hall To Submit to The 'Ring' | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/nyregion/republicans-debate-gently-in-senate-race.html | Republicans Debate Gently In Senate Race | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/3com-plans-late-july-distribution-of-palm-shares.html | 3Com Plans Late July Distribution of Palm Shares | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/baseball-workload-tests-the-yankees-rivera.html | BASEBALL; Workload Tests the Yankees' Rivera | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/science/debating-the-real-price-of-space-bargains.html | Debating the Real Price of Space Bargains | False | By Warren E. Leary | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-braitman-howard.html | Paid Notice: Deaths BRAITMAN, HOWARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/opinion/president-vladimir-putin.html | President Vladimir Putin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-cagle-charles-bo.html | Paid Notice: Deaths CAGLE, CHARLES BO | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/classified/paid-notice-deaths-ganz-harry-sidney.html | Paid Notice: Deaths GANZ, HARRY SIDNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/business/advertising-takeover.html | Advertising Takeover | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-09 | 2000-05-09 | https://www.nytimes.com/2000/05/09/sports/on-pro-basketball-bowen-s-perseverance-is-basis-of-his-resume.html | ON PRO BASKETBALL; Bowen's Perseverance Is Basis of His Resume | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-a-frontline-soldier-in-the-culture-wars-lobs-grenades.html | THEATER REVIEW; A Frontline Soldier in the Culture Wars Lobs Grenades | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-mdsi-mobile-data-will-acquire-connectria-for-stock.html | COMPANY NEWS; MDSI MOBILE DATA WILL ACQUIRE CONNECTRIA FOR STOCK | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/virus-suspect-released.html | Virus Suspect Released | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/eating-well-new-serving-sizes-confusion-in-fat-city.html | EATING WELL; New Serving Sizes: Confusion in Fat City | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-segregation-at-the-bookstore-185779.html | Segregation at the Bookstore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/commercial-real-estate-30-million-upgrade-set-for-a-42nd-st-building.html | Commercial Real Estate; $30 Million Upgrade Set For a 42nd St. Building | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-fiorie-daniel-n.html | Paid Notice: Deaths FIORIE, DANIEL N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-barry-kevin.html | Paid Notice: Deaths BARRY, KEVIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/jobs/judging-people-by-the-pictures-they-keep.html | Judging People by the Pictures They Keep | False | By Patricia R. Olsen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/media-business-advertising-what-dot-com-brand-name-worth-new-survey-has-some-not.html | THE MEDIA BUSINESS: ADVERTISING; What is a dot-com brand name worth? A new survey has some not-too-surprising answers. | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/pilot-s-rapid-descent-cited-in-osprey-crash-fatal-to-19.html | Pilot's Rapid Descent Cited in Osprey Crash Fatal to 19 | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/janus-is-closing-3-rapidly-growing-funds-to-new-investors.html | Janus Is Closing 3 Rapidly Growing Funds to New Investors | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186511.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/officials-seek-student-in-acutelove-bugacute-case.html | Officials Seek Student in Â¬Â¥Love BugÂ¬Â¥ Case | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-kasper-lois.html | Paid Notice: Deaths KASPER, LOIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-for-graying-rock-fans.html | TV NOTES; For Graying Rock Fans | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-pakistan-is-reforming-letters-to-the-editor.html | Pakistan Is Reforming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/cisco-s-662-million-profit-tops-forecasts.html | Cisco's $662 Million Profit Tops Forecasts | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/coalition-wants-state-to-pay-for-all-school-building-costs.html | Coalition Wants State to Pay For All School Building Costs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-camby-sees-a-victory-wrapped-in-bandages.html | PRO BASKETBALL; Camby Sees A Victory Wrapped In Bandages | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/eureka-journal-reagan-s-beloved-college-offers-a-living-memorial.html | Eureka Journal; Reagan's Beloved College Offers a Living Memorial | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-sloan-dr-harold-j.html | Paid Notice: Deaths SLOAN, DR. HAROLD J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-markets-market-place-at-t-wireless-stock-trading-water-with-a-little-help.html | THE MARKETS: Market Place; AT&T Wireless Stock Treading Water (With a Little Help) | False | By Patrick McGeehan With Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/quotation-of-the-day-181021.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/amadeus-is-closing.html | 'Amadeus' Is Closing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-accounts-185957.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-2-agency-companies-to-form-ventures.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agency Companies To Form Ventures | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/25-and-under-a-place-where-cuban-is-a-cuisine-not-just-a-trend.html | $25 AND UNDER; A Place Where Cuban Is a Cuisine, Not Just a Trend | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/business-digest-181919.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-riskin-mildred.html | Paid Notice: Deaths RISKIN, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/inside-186066.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/police-commissioner-has-prostate-cancer.html | Police Commissioner Has Prostate Cancer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/clifford-s-sutter-89-a-star-who-brought-tennis-to-parks.html | Clifford S. Sutter, 89, a Star Who Brought Tennis to Parks | False | By Susan B. Adams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186554.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-love-bug-shows-internet-achilles-heel.html | Love Bug Shows Internet Achilles' Heel | False | By T.k. Chang, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-hampton-the-mets-ace-pulls-one-from-his-sleeve.html | BASEBALL; Hampton, the Mets' Ace, Pulls One From His Sleeve | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/sports-times-baseball-scuttling-rickey-henderson-front-door-no-brainer.html | Sports of The Times: BASEBALL; Scuttling Rickey Henderson Out the Front Door Is a No-Brainer | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-first-union-to-buy-brokerage-business-of-first-albany.html | COMPANY NEWS; FIRST UNION TO BUY BROKERAGE BUSINESS OF FIRST ALBANY | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-rolfe-clayton-j.html | Paid Notice: Deaths ROLFE, CLAYTON J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/bethlehem-journal-for-palestinians-o-little-town-of-business-plans.html | Bethlehem Journal; For Palestinians, O Little Town of Business Plans | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-memorials-porcaro-vincent-t.html | Paid Notice: Memorials PORCARO, VINCENT T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/business-travel-world-bank-gauges-toll-travel-takes-employees-looks-for-ways.html | Business Travel; The World Bank gauges the toll travel takes on employees and looks for ways to soften the effect. | False | By Joe Sharkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/executive-changes-180769.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/plants-that-redeem-water-with-murky-pasts.html | Plants That Redeem Water With Murky Pasts | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186538.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/new-lawyers-still-seek-public-service-jobs.html | New Lawyers Still Seek Public Service Jobs | False | By Joseph P. Fried | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-does-paris-really-want-to-be-emancipated.html | Does Paris Really Want To Be Emancipated? | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/no-longer-the-usual-papal-mystery.html | No Longer the Usual Papal Mystery | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/open-rabbit-open-corkscrew-with-kick.html | Open, Rabbit, Open: Corkscrew With Kick | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-meckler-herman-l.html | Paid Notice: Deaths MECKLER, HERMAN L | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-eu-urges-manila-to-keep-negotiating.html | EU Urges Manila to Keep Negotiating | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-allen-max.html | Paid Notice: Deaths ALLEN, MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-scherago-earl-j.html | Paid Notice: Deaths SCHERAGO, EARL J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-bruen-marian-stuyvesant-gray.html | Paid Notice: Deaths BRUEN, MARIAN STUYVESANT GRAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-the-reform-party-perot-balking-at-buchanan-tie-official-says.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Perot Balking at Buchanan Tie, Official Says | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-hong-kong-phone-bid-may-be-losing-appeal-in-singapore.html | INTERNATIONAL BUSINESS; Hong Kong Phone Bid May Be Losing Appeal in Singapore | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/in-a-looted-sierra-leone-house-the-riddle-of-a-rebel-chieftain.html | In a Looted Sierra Leone House, The Riddle of a Rebel Chieftain | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/a-better-breakup-than-atts.html | A Better Breakup Than AT&T;'s | False | By Richard Gilbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186490.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/movies/pride-projected-big-screen-filmmaker-s-oscar-becomes-victory-for-russian-culture.html | Pride Projected on the Big Screen; Filmmaker's Oscar Becomes a Victory for Russian Culture | False | By Celestine Bohlen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/tennis-courier-ends-his-career-with-4-slams.html | TENNIS; Courier Ends His Career With 4 Slams | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-why-i-chose-to-teach-176141.html | Why I Chose to Teach | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186520.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-nelson-gains-6th-victory-in-relief-for-the-yankees.html | BASEBALL; Nelson Gains 6th Victory In Relief for the Yankees | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/russian-s-links-to-iran-offer-a-case-study-in-arms-leaks.html | Russian's Links to Iran Offer a Case Study in Arms Leaks | False | By Patrick E. Tyler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-dietzgen-carole-mertens.html | Paid Notice: Deaths DIETZGEN, CAROLE MERTENS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/six-nations-seem-ready-to-ease-up-on-austria.html | Six Nations Seem Ready To Ease Up on Austria | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/online-seller-of-abstract-work-adds-a-money-back-guarantee.html | Online Seller of Abstract Work Adds a Money-Back Guarantee | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-reuters-agrees-to-acquire-yankee-group-from-primark.html | COMPANY NEWS; REUTERS AGREES TO ACQUIRE YANKEE GROUP FROM PRIMARK | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-kunstler-phyllis-friedman.html | Paid Notice: Deaths KUNSTLER, PHYLLIS FRIEDMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-shirking-on-the-census-176206.html | Shirking on the Census | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-japanese-company-to-acquire-kpn-mobile.html | INTERNATIONAL BUSINESS; Japanese Company to Acquire KPN Mobile | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/microsoft-asks-federal-judge-to-dismiss-government-breakup-plan.html | Microsoft Asks Federal Judge to Dismiss Government Breakup Plan | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-shorr-jay-md.html | Paid Notice: Deaths SHORR, JAY, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-o-brien-thomas-p.html | Paid Notice: Deaths OBRIEN, THOMAS P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/one-more-africa-mediating-effort-for-un-traveling-mission.html | One More Africa Mediating Effort for U.N. Traveling Mission | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-uncashed-free-throws-prove-costly-for-miami.html | PRO BASKETBALL; Uncashed Free Throws Prove Costly For Miami | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-handlin-ralph.html | Paid Notice: Deaths HANDLIN, RALPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/plus-broadcasting-esiason-enters-internet-agreement.html | PLUS: BROADCASTING; Esiason Enters Internet Agreement | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/arts-in-america-bird-lives-parker-s-still-in-the-groove.html | ARTS IN AMERICA; Bird Lives: Parker's Still In the Groove | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-playing-beethoven-at-mauthausen-185965.html | Playing Beethoven At Mauthausen | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/by-the-book-delightful-desserts-in-15-minutes-almost.html | BY THE BOOK; Delightful Desserts in 15 Minutes (Almost) | False | By Melissa Clark | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/IHT-sport-fit-for-popemessage-of-purity-often-falls-on-deaf-ears.html | Sport Fit for Pope/Message of Purity Often Falls on Deaf Ears | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-playing-beethoven-at-mauthausen-good-germans-185981.html | Playing Beethoven At Mauthausen; Good Germans | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/loyal-driven-deputy-is-ready-to-step-in.html | Loyal, Driven Deputy Is Ready to Step In | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/south-carolina-house-debates-options-for-moving-rebel-flag.html | South Carolina House Debates Options for Moving Rebel Flag | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/former-louisiana-governor-guilty-of-extortion-on-casinos.html | Former Louisiana Governor Guilty of Extortion on Casinos | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-brazilian-industrial-strength.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN INDUSTRIAL STRENGTH | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/transactions-224936.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/investigators-locate-more-money-believed-looted-from-nigeria.html | Investigators Locate More Money Believed Looted From Nigeria | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/peter-thompson-65-an-actor-and-teacher.html | Peter Thompson, 65, an Actor and Teacher | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-using-sexual-themes-to-unify-six-10-minute-operas.html | MUSIC REVIEW; Using Sexual Themes to Unify Six 10-Minute Operas | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-the-republicans-mccain-backs-former-rival-uniting-gop.html | THE 2000 CAMPAIGN: THE REPUBLICANS; McCain Backs Former Rival, Uniting G.O.P. | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/wine-talk-a-rebirth-in-the-soil-of-southwest-france.html | WINE TALK; A Rebirth in the Soil of Southwest France | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/cable-tv-proves-the-answer-for-new-jersey-republican-candidates.html | Cable TV Proves the Answer for New Jersey Republican Candidates | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-at-stake-in-sierra-leone-a-colonial-legacy-186104.html | At Stake in Sierra Leone; A Colonial Legacy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/the-grand-salad.html | The Grand Salad | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-haber-ruth.html | Paid Notice: Deaths HABER, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-van-dyke-barbara-m.html | Paid Notice: Deaths VAN DYKE, BARBARA M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-doing-well-doing-good-letters-to-the-editor.html | Doing Well Doing Good : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/critic-s-notebook-a-temple-of-modern-art-and-spectacle.html | CRITIC'S NOTEBOOK; A Temple of Modern Art and Spectacle | False | By Michael Kimmelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-segregation-at-the-bookstore-185736.html | Segregation at the Bookstore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/tuned-in-to-their-portfolios-older-investors-watch-their-stocks-every-move.html | Tuned In to Their Portfolios; Older Investors Watch Their Stocks' Every Move | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/pooling-resources.html | Pooling Resources | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-media-business-advertising-addenda-3-marketers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Marketers Select Agencies | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-damiani-yolanda.html | Paid Notice: Deaths DAMIANI, YOLANDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/seasoning-and-dressing.html | Seasoning and Dressing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-mendez-richard-robert.html | Paid Notice: Deaths MENDEZ, RICHARD ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/IHT-13year-career-included-4-grand-slam-titles-the-glory-days-gone.html | 13-Year Career Included 4 Grand Slam Titles : The Glory Days Gone, Courier Calls It Quits | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-who-wants-to-return.html | TV NOTES; Who Wants to Return? | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/us-to-seek-death-penalty-in-bombings.html | U.S. to Seek Death Penalty In Bombings | False | By Benjamin Weiser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-minimalist-saving-time-snicker-snack.html | THE MINIMALIST; Saving Time, Snicker-Snack! | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/restaurants-what-s-a-nose-to-do-nothing.html | RESTAURANTS; What's a Nose to Do? Nothing | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/suspect-held-in-virus-case-is-free-for-now.html | Suspect Held In Virus Case Is Free for Now | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/mrs-clinton-backs-gun-control-initiatives.html | Mrs. Clinton Backs Gun-Control Initiatives | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-fates-j-gilbert.html | Paid Notice: Deaths FATES, J. GILBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-sometimes-the-worlds-peacekeepers-can-go-home-too-soon.html | Sometimes the World's Peacekeepers Can Go Home Too Soon | False | By Anna Husarska, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/pataki-proposes-a-fiscal-bailout-of-nassau-county.html | PATAKI PROPOSES A FISCAL BAILOUT OF NASSAU COUNTY | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-crothers-lucy-a-nee-tutunjian.html | Paid Notice: Deaths CROTHERS, LUCY A. (NEE TUTUNJIAN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/safir-announces-that-he-has-prostate-cancer.html | Safir Announces That He Has Prostate Cancer | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/ballet-review-an-evening-of-memories-balloons-and-surprises.html | BALLET REVIEW; An Evening Of Memories, Balloons and Surprises | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/turkey-jails-sect-leader-for-faulting-army.html | Turkey Jails Sect Leader for Faulting Army | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-americana-written-for-fleming.html | MUSIC REVIEW; Americana, Written for Fleming | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/new-york-chefs-again-gain-top-awards.html | New York Chefs Again Gain Top Awards | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-brown-emma.html | Paid Notice: Deaths BROWN, EMMA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/worldbusiness/IHT-bmw-sells-uk-carmaker-for-10-to-group-led-by.html | BMW Sells U.K. Carmaker for Â·Â£10 to Group Led by Ex-Executive : Rover Gets New Lease on Life | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/restaurants-london-paris-a-global-vision-under-the-bridge.html | RESTAURANTS; London? Paris? A Global Vision Under the Bridge | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/international-business-bmw-sells-rover-british-consortium-for-15-promise-aid.html | INTERNATIONAL BUSINESS; BMW Sells Rover to British Consortium for $15 and Promise of Aid | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/lessons-education-and-the-economy.html | LESSONS; Education and the Economy | False | By Richard Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/reckonings-a-symbol-issue.html | Reckonings; A Symbol Issue | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/metro-business-best-buy-to-open-stores.html | Metro Business; Best Buy to Open Stores | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/jurors-may-not-use-professional-expertise-to-sway-others-court-says.html | Jurors May Not Use Professional Expertise to Sway Others, Court Says | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/cyberspace-programmers-confront-copyright-laws.html | Cyberspace Programmers Confront Copyright Laws | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-barnick-adam.html | Paid Notice: Deaths BARNICK, ADAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/on-pro-basketball-beauty-in-eye-of-the-beholder-so-behold-the-knicks.html | ON PRO BASKETBALL; Beauty in Eye of the Beholder, So Behold the Knicks | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/official-defends-call-for-breakup-of-microsoft.html | Official Defends Call for Breakup of Microsoft | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/legacy-of-a-cuban-boy-miami-city-hall-is-remade.html | Legacy of a Cuban Boy: Miami City Hall Is Remade | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-pollution-in-texas-175021.html | Pollution in Texas | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-brod-carol.html | Paid Notice: Deaths BROD, CAROL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/thoroughly-modern-marriages.html | Thoroughly Modern Marriages | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/would-be-jackpot-winners-pour-into-new-jersey.html | Would-Be Jackpot Winners Pour Into New Jersey | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/john-deutch-and-the-law.html | John Deutch and the Law | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-tuteur-roger.html | Paid Notice: Deaths TUTEUR, ROGER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/our-towns-protesting-time-served-as-time-lost.html | Our Towns; Protesting Time Served As Time Lost | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-1900monroe-doctrine-in-our-pages100-75-and-50-years-ago.html | 1900:Monroe Doctrine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/baseball-henderson-s-future-with-mets-turns-cloudy.html | BASEBALL; Henderson's Future With Mets Turns Cloudy | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/water-main-break-in-the-bronx-floods-streets.html | Water Main Break in the Bronx Floods Streets | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-luxembourg-freezes-loot-abacha-took-from-nigeria.html | Luxembourg Freezes Loot Abacha Took From Nigeria | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-to-secure-cia-files-176109.html | To Secure C.I.A. Files | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-fairbanks-douglas-jr.html | Paid Notice: Deaths FAIRBANKS, DOUGLAS, JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-near-unanimous-vote-elects-o-neal-mvp.html | PRO BASKETBALL; Near-Unanimous Vote Elects O'Neal M.V.P. | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/pro-basketball-ward-carries-load-until-knicks-awake.html | PRO BASKETBALL; Ward Carries Load Until Knicks Awake | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-edlund-richard-harding.html | Paid Notice: Deaths EDLUND, RICHARD HARDING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/hockey-devils-credit-robinson-for-playoff-resurgence.html | HOCKEY; Devils Credit Robinson for Playoff Resurgence | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-luxembourg-freezes-loot-abacha-took-from-nigeria-92484695237.html | Luxembourg Freezes Loot Abacha Took From Nigeria | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/temptation-french-fries-vive-la-difference.html | TEMPTATION; French Fries: Vive la Difference | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-fitzpatrick-eugene-vincent.html | Paid Notice: Deaths FITZPATRICK, EUGENE VINCENT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/the-2000-campaign-excerpts-from-news-conference-with-bush-and-mccain.html | THE 2000 CAMPAIGN; Excerpts From News Conference With Bush and McCain | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-croatian-prime-minister-vows-a-path-of-change.html | Croatian Prime Minister Vows a Path of Change | False | By Justin Keay, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-at-stake-in-sierra-leone-186090.html | At Stake in Sierra Leone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/style/IHT-elaine-paige-cements-her-spot-atop-the-musical-heap-i-is-back-in.html | Elaine Paige Cements Her Spot Atop the Musical Heap : 'I' Is Back in 'King and I' | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/students-help-keep-an-eye-on-city-s-courts.html | Students Help Keep an Eye on City's Courts | False | By Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/montana-town-grapples-with-asbestos-ills.html | Montana Town Grapples With Asbestos Ills | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/2000-campaign-vice-president-after-mccain-bush-act-gore-tries-catskill-routine.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; After McCain-Bush Act, Gore Tries Catskill Routine | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/public-lives-a-proponent-for-adding-the-arts-to-the-3-r-s.html | PUBLIC LIVES; A Proponent for Adding the Arts to the 3 R's | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/jordanian-official-gets-new-us-visa.html | Jordanian Official Gets New U.S. Visa | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-segregation-at-the-bookstore-185744.html | Segregation at the Bookstore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-shapiro-renate.html | Paid Notice: Deaths SHAPIRO, RENATE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-british-deal-for-canadian-fund.html | WORLD BUSINESS BRIEFING: AMERICAS; BRITISH DEAL FOR CANADIAN FUND | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-canter-kitty-lohak.html | Paid Notice: Deaths CANTER, KITTY LOHAK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-memorials-kaplan-richard-p.html | Paid Notice: Memorials KAPLAN, RICHARD P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/c-corrections-172979.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/jobs/life-s-work-all-change-jobs-do-si-do.html | LIFE'S WORK; All Change Jobs, Do-Si-Do | False | By Lisa Belkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/tv-notes-with-friends-like-these.html | TV NOTES; With 'Friends' Like These... | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-europe-volkswagen-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; VOLKSWAGEN PROFIT RISES | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-the-room-is-smoky-and-the-jazz-is-jazzy.html | MUSIC REVIEW; The Room Is Smoky And the Jazz Is Jazzy | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/jazz-review-honoring-the-rules-of-harmony.html | JAZZ REVIEW; Honoring The Rules Of Harmony | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/let-s-see-that-s-11-million-or-so-an-hour.html | Let's See, That's $11 Million or So an Hour . . . | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/medicine-causing-discomfort-mayor-says-during-speech.html | Medicine Causing Discomfort, Mayor Says During Speech | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/turkish-region-recalls-massacre-of-armenians.html | Turkish Region Recalls Massacre of Armenians | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/bestfoods-spurning-suitor-hints-that-price-is-the-issue.html | Bestfoods, Spurning Suitor, Hints That Price Is the Issue | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-1925bearing-arms-in-our-pages100-75-and-50-years-ago.html | 1925:Bearing Arms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/worldbusiness/IHT-drop-to-96-is-tied-partly-to-export-boom-german.html | Drop to 9.6% Is Tied Partly to Export Boom : German Jobless Rate Falls to Single Digits | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186503.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-sheil-denis-r.html | Paid Notice: Deaths SHEIL, DENIS R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-schwartz-sylvia.html | Paid Notice: Deaths SCHWARTZ, SYLVIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-a-reflection-on-change-for-a-home-and-for-cuba.html | THEATER REVIEW; A Reflection on Change, For a Home and for Cuba | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/sports-of-the-times-persevering-in-spite-of-the-pain.html | Sports of The Times; Persevering In Spite of The Pain | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/plus-basketball-kennedy-s-mathis-picks-virginia.html | PLUS: BASKETBALL; Kennedy's Mathis Picks Virginia | False | By Brandon Lilly | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/metro-news-briefs-new-jersey-release-near-for-woman-sentenced-in-baby-death.html | METRO NEWS BRIEFS: NEW JERSEY; Release Near for Woman Sentenced in Baby Death | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/fiveyear-extension-of-internet-tax-moratorium-clears-house.html | Five-Year Extension of Internet Tax Moratorium Clears House | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/the-ad-campaign-vying-for-distinction-in-a-crowded-gop-senate-field.html | THE AD CAMPAIGN; Vying for Distinction in a Crowded G.O.P. Senate Field | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-a-liberal-endorsement-175650.html | A Liberal Endorsement | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/news-summary-185213.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/the-big-city-knowing-what-s-best-for-cabbies.html | The Big City; Knowing What's Best For Cabbies | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/networking-in-the-woods-summer-tech-camp-for-teachers.html | Networking in the Woods: Summer Tech Camp for Teachers | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/microsoft-to-present-own-plan-in-antitrust-case.html | Microsoft to Present Own Plan in Antitrust Case | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/IHT-1950drunk-since-46-in-our-pages100-75-and-50-years-ago.html | 1950:Drunk Since '46 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-seligmann-esther-nee-arnhold.html | Paid Notice: Deaths SELIGMANN, ESTHER (NEE ARNHOLD) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-regents-school-ratings-175820.html | Regents' School Ratings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/vegetables.html | Vegetables | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-dych-rev-william-vincent-sj.html | Paid Notice: Deaths DYCH, REV. WILLIAM VINCENT, S.J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/a-doomed-peace-missteps-and-a-weak-plan-marred-effort-for-sierra-leone.html | A Doomed Peace: Missteps and a Weak Plan Marred Effort for Sierra Leone | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-briefs-185442.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/us/federal-judge-bars-us-from-deporting-boy-to-thailand.html | Federal Judge Bars U.S. From Deporting Boy to Thailand | False | By Barbara Whitaker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-chef.html | THE CHEF | False | By Wylie Dufresne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-riches-of-spain-its-cheese-a-new-appetite-in-america.html | The Riches of Spain: Its Cheese; A New Appetite In America | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/mr-mccain-s-medicine.html | Mr. McCain's Medicine | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-o-connor-john-cardinal.html | Paid Notice: Deaths O'CONNOR, JOHN CARDINAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-edwards-rosalie.html | Paid Notice: Deaths EDWARDS, ROSALIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/tastings-burgundy-has-another-side.html | TASTINGS; Burgundy Has Another Side | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/nhl-roundup-sather-meeting-reported.html | N.H.L.: ROUNDUP; SATHER MEETING REPORTED | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-crothers-lucy-a.html | Paid Notice: Deaths CROTHERS, LUCY A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/music-review-poems-thrust-heavenward.html | MUSIC REVIEW; Poems Thrust Heavenward | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/vinaigrette-foundations.html | Vinaigrette Foundations | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/style/IHT-politics-as-usual-as-the-cannes-festival-opens.html | Politics, as Usual, as the Cannes Festival Opens | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/democrats-play-the-vengeance-game.html | Democrats Play the Vengeance Game | False | By Paul E. Begala | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-wilcox-elizabeth.html | Paid Notice: Deaths WILCOX, ELIZABETH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/top-pollution-officer-fired-after-he-promotes-an-aide.html | Top Pollution Officer Fired After He Promotes an Aide | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/books/books-of-the-times-an-execution-as-comfort-for-the-french-conscience.html | BOOKS OF THE TIMES; An Execution as Comfort For the French Conscience | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-fleming-gus.html | Paid Notice: Deaths FLEMING, GUS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/style/IHT-alive-and-charming-a-triumphant-irma.html | Alive and Charming : A Triumphant 'Irma,' | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/theater/theater-review-even-dogs-can-survive-family-life.html | THEATER REVIEW; Even Dogs Can Survive Family Life | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/metro-news-briefs-new-york-judge-offers-dorismonds-guidance-to-get-report.html | METRO NEWS BRIEFS: NEW YORK; Judge Offers Dorismonds Guidance to Get Report | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/sabri-tahir-76-slain-cypriot-in-durrell-book.html | Sabri Tahir, 76, Slain; Cypriot in Durrell Book | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-flawed-justice-system-176397.html | Flawed Justice System | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-klein-william-thompson.html | Paid Notice: Deaths KLEIN, WILLIAM THOMPSON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/liberties-big-picture-little-picture.html | Liberties; Big Picture, Little Picture | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/sports/football-ward-hayes-and-johnson-get-jet-pacts.html | FOOTBALL; Ward, Hayes And Johnson Get Jet Pacts | False | By Bill Pennington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-boss-how-i-cured-my-boredom.html | THE BOSS; How I Cured My Boredom | False | By Sunny Vanderbeck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-gladstein-irving.html | Paid Notice: Deaths GLADSTEIN, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-german-joblessness-falls-amid-export-boom.html | German Joblessness Falls Amid Export Boom | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-memorials-holahan-william-l.html | Paid Notice: Memorials HOLAHAN, WILLIAM L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/coke-to-advertise-on-channel-owned-by-lawyer-in-bias-suit.html | Coke to Advertise on Channel Owned by Lawyer in Bias Suit | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/world-business-briefing-americas-sony-warning-to-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; SONY WARNING TO MEXICO | False | By Francisco Hoyos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-conkling-sylvia-alexander.html | Paid Notice: Deaths CONKLING, SYLVIA ALEXANDER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/company-news-united-news-sells-a-magazine-unit-to-trader-publishing.html | COMPANY NEWS; UNITED NEWS SELLS A MAGAZINE UNIT TO TRADER PUBLISHING | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/management-breaking-back-room-chief-information-officers-get-new-respect-power.html | MANAGEMENT: Breaking Out of the Back Room; Chief Information Officers Get New Respect and Power | False | By Sana Siwolop | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-novick-frances.html | Paid Notice: Deaths NOVICK, FRANCES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/business/worldbusiness/IHT-jakartas-choice-on-tax-planoffend-investors-or-imf.html | Jakarta's Choice on Tax Plan;Offend Investors or IMF? | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/IHT-at-last-bush-gets-mccains-endorsement.html | At Last, Bush Gets McCain's Endorsement | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/technology/college-names-students-in-acutelove-bugacute-case.html | College Names Students in Â¬Â¥Love BugÂ¬Â¥ Case | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/opinion/l-segregation-at-the-bookstore-185752.html | Segregation at the Bookstore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-lederer-anna.html | Paid Notice: Deaths LEDERER, ANNA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/arts/lewis-allen-94-director-whose-films-included-the-uninvited.html | Lewis Allen, 94, Director Whose Films Included 'The Uninvited' | False | By Eric Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/the-riches-of-spain-its-cheese-discovering-the-old-world.html | The Riches of Spain: Its Cheese; Discovering The Old World | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/world/power-array-pushes-the-china-trade-bill.html | Power Array Pushes the China Trade Bill | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/cooking/introduction.html | Introduction | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/nyregion/c-corrections-186546.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/dining/tidbit-noodle-doodles.html | TIDBIT; Noodle Doodles | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-10 | 2000-05-10 | https://www.nytimes.com/2000/05/10/classified/paid-notice-deaths-piore-emanuel-r.html | Paid Notice: Deaths PIORE, EMANUEL R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-reprieve-for-titanic-shipyard.html | WORLD BUSINESS BRIEFING: EUROPE; REPRIEVE FOR TITANIC SHIPYARD | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/movies/film-review-eros-online-sex-lies-and-cyberspace.html | FILM REVIEW; Eros Online: Sex, Lies and Cyberspace | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-zerbi-plinio-e.html | Paid Notice: Deaths ZERBI, PLINIO E | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/international-business-citing-cost-cutting-drive-unilever-reports-higher-income.html | INTERNATIONAL BUSINESS; Citing Cost-Cutting Drive, Unilever Reports Higher Income | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/napster-kicks-off-metallica-fans-though-sharing-continues.html | Napster Kicks Off Metallica Fans, Though Sharing Continues | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-contillo-merrie-r.html | Paid Notice: Deaths CONTILLO, MERRIE R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/excerpts-from-microsoft-s-response-to-plan-to-break-up-company.html | Excerpts From Microsoft's Response to Plan to Break Up Company | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-in-a-large-class-a-student-is-cast-aside-194484.html | In a Large Class, a Student Is Cast Aside | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-honor-killings-letters-to-the-editor.html | 'Honor Killings' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/william-boyle-credit-card-pioneer-dies-at-88.html | William Boyle, Credit Card Pioneer, Dies at 88 | False | By Paul Sweeney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-exide-to-acquire-gnb-technologies-a-battery-business.html | COMPANY NEWS; EXIDE TO ACQUIRE GNB TECHNOLOGIES, A BATTERY BUSINESS | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/greenwich-loses-round-on-access-to-beaches.html | Greenwich Loses Round on Access to Beaches | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-display-space-a-berlin-transformer-plant-transformed-into-a-museum.html | CURRENTS: DISPLAY SPACE; A Berlin Transformer Plant Transformed Into a Museum | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/executive-changes-202398.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-floor-covering-walk-ons-that-might-steal-the-show.html | CURRENTS: FLOOR COVERING; Walk-Ons That Might Steal the Show | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-how-i-found-dubois-194000.html | How I Found DuBois | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/back-up-to-beat-the-bug.html | Back Up to Beat the Bug | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/pop-review-still-drawing-power-from-despair.html | POP REVIEW; Still Drawing Power From Despair | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/group-will-persist-with-coke-boycott.html | Group Will Persist With Coke Boycott | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/saline-breast-implants-win-us-approval-after-studies.html | Saline Breast Implants Win U.S. Approval After Studies | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-gladstein-irving.html | Paid Notice: Deaths GLADSTEIN, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/thousands-flee-to-sierra-leone-capital-as-war-looms.html | Thousands Flee to Sierra Leone Capital as War Looms | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/baseball-jeter-is-looking-for-hits-at-the-end-of-the-tunnel.html | BASEBALL; Jeter Is Looking for Hits At the End of the Tunnel | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/pack-a-bag-then-pack-a-handheld-pda-with-travel-plans.html | Pack a Bag, Then Pack a Handheld P.D.A. With Travel Plans | False | By Joe Hutsko | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/moms-marching-for-gun-control.html | Moms Marching for Gun Control | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/aetna's-changes-for-connecticut.html | Aetna's Changes For Connecticut | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-altered-food-to-label-or-not-206890.html | Altered Food: To Label or Not? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-207047.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/metro-matters-when-public-and-private-commingle.html | Metro Matters; When Public And Private Commingle | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-prudential-unit-to-sell-shares.html | WORLD BUSINESS BRIEFING: EUROPE; PRUDENTIAL UNIT TO SELL SHARES | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/verdict-shakes-louisiana-s-cynicism-if-only-a-bit.html | Verdict Shakes Louisiana's Cynicism, if Only a Bit | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-hoberman-david.html | Paid Notice: Deaths HOBERMAN, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/corporate-greed-fuels-trade-deal.html | Corporate Greed Fuels Trade Deal | False | By James P. Hoffa | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-telephone-device-keeps-conversations-private.html | NEWS WATCH; Telephone Device Keeps Conversations Private | False | By Lisa Guernsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/5-more-in-troubled-union-charged-in-corruption-investigation.html | 5 More in Troubled Union Charged in Corruption Investigation | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/a-weak-but-crafty-microsoft-response.html | A Weak but Crafty Microsoft Response | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/what-s-next-digitally-sampled-sounds-are-filling-out-some-orchestra-pits.html | WHAT'S NEXT; Digitally Sampled Sounds Are Filling Out Some Orchestra Pits | False | By Anne Eisenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/dance-review-it-takes-two-to-jitterbug-sometimes-more.html | DANCE REVIEW; It Takes Two to Jitterbug Sometimes More | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/in-america-mr-giuliani-s-decision.html | In America; Mr. Giuliani's Decision | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-206962.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/woman-who-killed-her-baby-returns-home-from-prison.html | Woman Who Killed Her Baby Returns Home From Prison | False | By Robert Hanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/justice-dept-replaces-top-prosecutor-in-nuclear-secrets-case.html | Justice Dept. Replaces Top Prosecutor in Nuclear Secrets Case | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/s-carolina-house-backs-plan-to-move-rebel-flag.html | S. Carolina House Backs Plan to Move Rebel Flag | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-bonds-treasuries-aided-by-auction-and-a-flight-from-equities.html | THE MARKETS: BONDS; Treasuries Aided by Auction And a Flight From Equities | False | By Robert Hurtado | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/us-vs-microsoft-the-overview-microsoft-offers-alternative-plan-in-antitrust-case.html | U.S. VS. MICROSOFT: THE OVERVIEW; MICROSOFT OFFERS ALTERNATIVE PLAN IN ANTITRUST CASE | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-white-helaine-shari.html | Paid Notice: Deaths WHITE, HELAINE SHARI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/bush-pushes-plan-for-long-term-care.html | Bush Pushes Plan for Long-Term Care | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/missile-test-called-insufficient.html | Missile Test Called Insufficient | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-things-the-united-nations-ought-to-be-learning-in-sierra-leone.html | Things the United Nations Ought to Be Learning in Sierra Leone | False | By David L. Phillips, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-the-microsoft-matter-206610.html | The Microsoft Matter | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoftacutes-position-as-to-future-proceedings-on-the-issue-of.html | MicrosoftÂ¬Â's Position as to Future Proceedings on the Issue of Remedy | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-mothers-against-guns-193623.html | Mothers Against Guns | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-memorials-haimes-mady.html | Paid Notice: Memorials HAIMES, MADY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/sports-of-the-times-hey-fans-don-t-worry-for-now.html | Sports of The Times; Hey Fans, Don't Worry (For Now) | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-206997.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-206989.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-agencies-honored-at-2-ceremonies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Honored At 2 Ceremonies | False | By Courtney Kane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-americas-canada-revamps-grain-transport.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA REVAMPS GRAIN TRANSPORT | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-learmont-carol-louise.html | Paid Notice: Deaths LEARMONT, CAROL LOUISE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/terms-of-the-trade.html | Terms of the Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-dealing-with-dsl-206555.html | Dealing With D.S.L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-grafton-edith-k.html | Paid Notice: Deaths GRAFTON, EDITH K. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/books/making-books-everything-old-is-new-again.html | MAKING BOOKS; Everything Old Is New Again | False | By Martin Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/horse-racing-belmont-opens-its-meet-with-filly-pulling-upset.html | HORSE RACING; Belmont Opens Its Meet With Filly Pulling Upset | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/us-to-begin-study-of-vaccine-s-ability-to-suppress-hiv-levels.html | U.S. to Begin Study of Vaccine's Ability to Suppress H.I.V. Levels | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/house-votes-to-extend-ban-on-new-internet-taxes.html | House Votes to Extend Ban on New Internet Taxes | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-far-from-gandhi-s-path-193968.html | Far From Gandhi's Path | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/IHT-troubled-city-is-divided-again-berlin-begins-anew-on-broken-hopes.html | Troubled City Is Divided Again : Berlin Begins Anew on Broken Hopes | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-dealing-with-dsl-206520.html | Dealing With D.S.L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-kunstler-phyllis-friedman.html | Paid Notice: Deaths KUNSTLER, PHYLLIS FRIEDMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-memorials-rosensohn-william-l.html | Paid Notice: Memorials ROSENSOHN, WILLIAM L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-206970.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/olympics-in-german-courthouse-pain-doping-medals.html | OLYMPICS; In German Courthouse: Pain, Doping, Medals | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/worldbusiness/IHT-us-allows-precise-civilian-use-satellite-locator.html | U.S. Allows Precise Civilian Use : Satellite Locator Gets New Niche | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/worldbusiness/IHT-chairman-chides-hyundai-for-opposing-foreign.html | Chairman Chides Hyundai for Opposing Foreign Companies' Bids : GM Steps Up Drive for Daewoo | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/beware-the-cry-of-niyby-not-in-your-backyard.html | Beware the Cry of 'Niyby': Not in Your Backyard! | False | By Kathryn Shattuck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-white-mary-louise.html | Paid Notice: Deaths WHITE, MARY LOUISE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/random-house-audible-agreement-sell-digitized-audio-books-internet.html | Random House and Audible in an Agreement to Sell Digitized Audio Books on the Internet | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/game-theory-making-hoop-dreams-come-almost-true.html | GAME THEORY; Making Hoop Dreams Come (Almost) True | False | By Marc Spiegler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/rwanda-and-uganda-supposedly-allies-may-stumble-into-war.html | Rwanda and Uganda, Supposedly Allies, May Stumble Into War | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-classical-music-youthful-in-voice-in-a-mature-soul.html | IN PERFORMANCE: CLASSICAL MUSIC; Youthful in Voice, In a Mature Soul | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-the-fuel-of-terrorism-193747.html | The Fuel of Terrorism | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-inquiry-on-eurotunnel-finances.html | WORLD BUSINESS BRIEFING: EUROPE; INQUIRY ON EUROTUNNEL FINANCES | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/calendar-exhibitions-and-tours.html | CALENDAR; Exhibitions and Tours | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-deal-for-european-web-site.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR EUROPEAN WEB SITE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-altered-food-to-label-or-not-206881.html | Altered Food: To Label or Not? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoftacutes-motion-for-the-summary-rejection-of-the.html | MicrosoftÂ¬Â¥s Motion for the Summary Rejection of the GovernmentÂ¬Â¥s Breakup Proposal | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/in-kurdish-turkey-problems-of-peace.html | In Kurdish Turkey, Problems of Peace | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/baseball-mets-suffer-a-bad-case-of-the-should-ve-beens.html | BASEBALL; Mets Suffer a Bad Case of the Should've-Beens | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/pro-basketball-notebook-camby-may-be-battered-a-bit-but-he-s-not-broken.html | PRO BASKETBALL; NOTEBOOK; Camby May Be Battered a Bit, but He's Not Broken | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/horse-trading-and-pork-on-trade-bill.html | Horse-Trading (and Pork) on Trade Bill | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/the-tangled-web-in-the-murder-of-a-rabbi-s-wife.html | The Tangled Web in the Murder of a Rabbi's Wife | False | By Andrew Jacobs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-newman-annalee.html | Paid Notice: Deaths NEWMAN, ANNALEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoft-proposes-curbs-on-its-activity-as-alternative-to.html | Microsoft Proposes Curbs on Its Activity as Alternative to Breakup | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-207055.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/shanghai-journal-sex-lust-drugs-her-novel-s-too-much-for-china.html | Shanghai Journal; Sex, Lust, Drugs: Her Novel's Too Much for China | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/woman-24-shot-to-death-near-her-home-in-queens.html | Woman, 24, Shot to Death Near Her Home in Queens | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/boxing-law-officials-in-18-states-seek-widespread-changes.html | BOXING; Law Officials in 18 States Seek Widespread Changes | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-crothers-lucy-a-nee-tutunjian.html | Paid Notice: Deaths CROTHERS, LUCY A. (NEE TUTUNJIAN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/quotation-of-the-day-199478.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/despite-legal-troubles-sotheby-s-makes-a-strong-showing-at-art-auction.html | Despite Legal Troubles, Sotheby's Makes a Strong Showing at Art Auction | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/on-baseball-a-lesson-in-bronze-for-a-golden-catcher.html | ON BASEBALL; A Lesson in Bronze For a Golden Catcher | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/state-of-the-art-back-up-to-beat-the-bug.html | STATE OF THE ART; Back Up To Beat The Bug | False | By Peter H. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/pro-basketball-mourning-promises-to-be-mr-inside-for-game-3.html | PRO BASKETBALL; Mourning Promises to Be Mr. Inside for Game 3 | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/brian-jameson-42-of-washington-ballet.html | Brian Jameson, 42, of Washington Ballet | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-rudolph-andy.html | Paid Notice: Deaths RUDOLPH, ANDY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-briefs-206350.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-overview-giuliani-his-wife-16-years-are-separating.html | THE MAYOR'S SEPARATION: THE OVERVIEW; Giuliani and His Wife of 16 Years Are Separating | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/study-finds-internet-of-social-benefit-to-users.html | Study Finds Internet of Social Benefit to Users | False | By Rebecca Fairley Raney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-1950not-communist-in-our-pags100-75-and-50-y-ears-ago.html | 1950:Not Communist : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/when-peace-is-worse-than-war.html | When Peace Is Worse Than War | False | By William Reno | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/economic-scene-government-s-role-new-economy-not-cheap-easy-one-but-it-crucial.html | ECONOMIC SCENE; Government's role in the new economy is not a cheap or easy one. But it is crucial, a la Adam Smith. | False | By Jeff Madrick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-no-layoffs-gm-promises-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; NO LAYOFFS, G.M. PROMISES DAEWOO | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/business-digest-204781.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/army-confirms-officer-s-claim-of-harassment.html | Army Confirms Officer's Claim Of Harassment | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-207039.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoftacutes-memorandum-in-support-of-its-motion-for-summary.html | MicrosoftÂ¬Â¥s Memorandum in Support of Its Motion for Summary Rejection of the GovernmentÂ¬Â¥s Breakup Proposal | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-dych-rev-william-vincent-sj.html | Paid Notice: Deaths DYCH, REV. WILLIAM VINCENT, S.J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/a-wary-eye-on-putin-193577.html | A Wary Eye on Putin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/mr-giuliani-s-turbulent-time.html | Mr. Giuliani's Turbulent Time | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/theater/transforming-theater-row-an-unlikely-urban-drama-heads-for-a-happy-ending.html | Transforming Theater Row; An Unlikely Urban Drama Heads for a Happy Ending | False | By Ralph Blumenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/hockey-flyers-and-devils-have-changed-since-95-playoff-series.html | HOCKEY; Flyers and Devils Have Changed Since '95 Playoff Series | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/latest-items-on-ebay-seized-loot.html | Latest Items On eBay: Seized Loot | False | By Mindy Sink | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-relationships-two-women-center-mayor-s-life.html | THE MAYOR'S SEPARATION: THE RELATIONSHIPS; The Two Women at the Center of the Mayor's Life | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-1900shake-it-up-in-our-pags100-and-75-and-50-y-ears-ago.html | 1900:Shake It Up : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/metro-news-briefs-new-york-man-killed-when-truck-falls-off-gowanus.html | METRO NEWS BRIEFS: NEW YORK; Man Killed When Truck Falls Off Gowanus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-1925hat-crusade-in-our-pags100-75-and-50-y-ears-ago.html | 1925:Hat Crusade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/an-antidote-to-infoglut-8-hours-of-web-minimalism.html | An Antidote to Infoglut: 8 Hours of Web Minimalism | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-silberberg-wolfgang.html | Paid Notice: Deaths SILBERBERG, WOLFGANG | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/although-state-offers-help-nassau-is-still-in-trouble.html | Although State Offers Help, Nassau Is Still in Trouble | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/5-music-companies-settle-federal-case-on-cd-price-fixing.html | 5 Music Companies Settle Federal Case On CD Price-Fixing | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/un-troops-brace-to-defend-capital-of-sierra-leone.html | U.N. TROOPS BRACE TO DEFEND CAPITAL OF SIERRA LEONE | False | By Christopher S. Wren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-mellusi-john-j-sr.html | Paid Notice: Deaths MELLUSI, JOHN J. SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-indian-bank-employees-threaten-strike.html | WORLD BUSINESS BRIEFING: ASIA; INDIAN BANK EMPLOYEES THREATEN STRIKE | False | By Hari Kumar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/gel-that-breaks-the-mold.html | Gel That Breaks the Mold | False | By Julie V. Iovine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/books/books-of-the-times-unearthing-the-tragedies-of-civil-war-in-sri-lanka.html | BOOKS OF THE TIMES; Unearthing the Tragedies Of Civil War in Sri Lanka | False | By Janet Maslin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/IHT-you-can-go-home-again-letters-to-the-editor.html | You Can Go Home Again : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/company-says-city-forsook-welfare-deal.html | Company Says City Forsook Welfare Deal | False | By Eric Lipton and Christopher Drew | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-gorfinkle-lawrence-david.html | Paid Notice: Deaths GORFINKLE, LAWRENCE DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-reverberations-gop-politely-searches-for-alternative-fast.html | THE MAYOR'S SEPARATION: THE REVERBERATIONS; G.O.P. Politely Searches For an Alternative, Fast | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/student-sought-in-virus-case-in-philippines.html | Student Sought In Virus Case In Philippines | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-gordon-mildred.html | Paid Notice: Deaths GORDON, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/college-basketball-a-vicious-fight-casts-its-shadow.html | COLLEGE BASKETBALL; A Vicious Fight Casts Its Shadow | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/new-jersey-agency-takes-over-camden-s-troubled-finances.html | New Jersey Agency Takes Over Camden's Troubled Finances | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoftacutes-memorandum-in-support-of-its-proposed-final.html | MicrosoftÂ¬Â¦s Memorandum in Support of Its Proposed Final Judgment | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/corzine-gains-after-tv-ads-assailing-florio.html | Corzine Gains After TV Ads Assailing Florio | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/putting-mongolia-new-york-s-map-festival-planners-intend-show-what-asian-country.html | Putting Mongolia On New York's Map; Festival Planners Intend to Show What the Asian Country Is All About | False | By Glenn Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/at-home-with-betty-friedan-beyond-mystique-a-frank-memoir.html | AT HOME WITH -- Betty Friedan; Beyond Mystique, A Frank Memoir | False | By Alex Witchel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/c-a-scott-92-voice-of-blacks-as-publisher-of-atlanta-world.html | C. A. Scott, 92, Voice of Blacks As Publisher of Atlanta World | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/the-mayor-s-separation-text-of-statement-by-mayor-s-wife.html | THE MAYOR'S SEPARATION; Text of Statement By Mayor's Wife | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/movies/film-dogged-by-links-to-scientology-founder.html | Film Dogged by Links To Scientology Founder | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/turmoil-for-gop.html | Turmoil for G.O.P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/natty-new-image-for-the-other-auction-house.html | Natty New Image for the 'Other' Auction House | False | By Christopher Mason | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/drug-benefits-for-medicare-are-proposed-by-democrats.html | Drug Benefits For Medicare Are Proposed By Democrats | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-cuddly-isn-t-everything-206628.html | Cuddly Isn't Everything | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-cabaret-making-a-transition-producer-to-singer.html | IN PERFORMANCE: CABARET; Making a Transition: Producer to Singer | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-prudential-mortgage-to-buy-wmf-for-100-million.html | COMPANY NEWS; PRUDENTIAL MORTGAGE TO BUY WMF FOR $100 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/new-charges-for-yonkers-official.html | New Charges for Yonkers Official | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-dance-collecting-snippets-for-a-composer-s-centennial.html | IN PERFORMANCE: DANCE; Collecting Snippets For a Composer's Centennial | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/deep-security-flaws-seen-at-state-dept.html | Deep Security Flaws Seen at State Dept. | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/russia-s-new-prime-minister-a-tested-economic-liberal.html | Russia's New Prime Minister: A Tested Economic Liberal | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-eckstein-anita-may.html | Paid Notice: Deaths ECKSTEIN, ANITA MAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/mayor-s-separation-excerpts-mayor-s-conference-concerning-his-marriage.html | THE MAYOR'S SEPARATION; Excerpts From the Mayor's News Conference Concerning His Marriage | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/news-summary-204617.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/untangling-the-legal-maze-by-surfing-the-web.html | Untangling the Legal Maze by Surfing the Web | False | By Marci Alboher Nusbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/IHT-apology-behind-him-real-madrids-forward-helps-break-bayern-a-goal.html | Apology Behind Him, Real Madrid's Forward Helps Break Bayern : A Goal Returns Anelka to Favor | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/clinton-issues-order-to-ease-availability-of-aids-drugs-in-africa.html | Clinton Issues Order to Ease Availability of AIDS Drugs in Africa | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/c-corrections-207004.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-tuteur-roger.html | Paid Notice: Deaths TUTEUR, ROGER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoftacutes-proposed-final-judgment.html | MicrosoftÂ¬Â's Proposed Final Judgment | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-stocks-stock-sell-off-picks-up-speed-as-technology-shares-decline.html | THE MARKETS: STOCKS; Stock Sell-Off Picks Up Speed As Technology Shares Decline | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-uchima-ansei.html | Paid Notice: Deaths UCHIMA, ANSEI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/inside-205893.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-what-colleges-offer-193518.html | What Colleges Offer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-when-no-excuse-will-do-cards-for-home-printers.html | NEWS WATCH; When No Excuse Will Do: Cards for Home Printers | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-chairman-for-world-online.html | WORLD BUSINESS BRIEFING: EUROPE; CHAIRMAN FOR WORLD ONLINE | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-edwards-rosalie-frances.html | Paid Notice: Deaths EDWARDS, ROSALIE FRANCES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/iranian-jew-is-said-to-deny-charges-that-he-spied-for-israel.html | Iranian Jew Is Said to Deny Charges That He Spied for Israel | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/golf-after-taking-a-break-woods-looks-confident.html | GOLF; After Taking a Break, Woods Looks Confident | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/2-winners-share-the-biggest-lottery-jackpot-in-us-history.html | 2 Winners Share the Biggest Lottery Jackpot in U.S. History | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/transactions-207250.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/markets-market-place-sec-seeks-increased-scrutiny-new-rules-for-accountants.html | THE MARKETS: Market Place; S.E.C. Seeks Increased Scrutiny And New Rules for Accountants | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/public-lives-a-biographer-peers-briefly-at-her-own-life.html | PUBLIC LIVES; A Biographer Peers, Briefly, at Her Own Life | False | By Joyce Wadler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/pentagon-feels-pressure-to-cut-out-more-warheads.html | Pentagon Feels Pressure to Cut Out More Warheads | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/no-progress-seen-in-ethiopia-eritrea-peace-effort.html | No Progress Seen in Ethiopia-Eritrea Peace Effort | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/the-pop-life-mixing-it-up-in-louisiana.html | THE POP LIFE; Mixing It Up In Louisiana | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/i-invest-in-the-dot-orgs-193879.html | Invest in the Dot-Orgs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/online-shopper-a-gardening-chore-without-any-blisters.html | ONLINE SHOPPER; A Gardening Chore Without Any Blisters | False | By Michelle Slatalla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-hearing-aid-s-flexible-cover-makes-a-good-fit-easy-to-get.html | NEWS WATCH; Hearing Aid's Flexible Cover Makes a Good Fit Easy to Get | False | By Anne Eisenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoft-asks-federal-judge-to-dismiss-us-breakup-plan.html | Microsoft Asks Federal Judge To Dismiss U.S. Breakup Plan | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-the-microsoft-matter-206601.html | The Microsoft Matter | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/in-stages-the-boss-s-secretary-becomes-a-dot-com-executive.html | In Stages, the Boss's Secretary Becomes a Dot-Com Executive | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-buying-used-books-online-206580.html | Buying Used Books Online | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-prostate-screening-for-all-men-at-risk-193976.html | Prostate Screening, For All Men at Risk | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-shapiro-renate.html | Paid Notice: Deaths SHAPIRO, RENATE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-accounts-206784.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/joining-sri-lanka-s-sword-might-of-censor-s-pen.html | Joining Sri Lanka's Sword: Might of Censor's Pen | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-asia-hong-kong-taxi-fuel.html | WORLD BUSINESS BRIEFING: ASIA; HONG KONG TAXI FUEL | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/wisconsin-to-audit-welfare-contractor.html | Wisconsin to Audit Welfare Contractor | False | By Christopher Drew | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/group-seeks-to-overhaul-foster-care-in-tennessee.html | Group Seeks To Overhaul Foster Care In Tennessee | False | By Emily Yellin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/building-investor-confidence-south-africa-buttressing-its-insider-trading-rules.html | Building Investor Confidence; South Africa Buttressing Its Insider Trading Rules | False | By Henri E. Cauvin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-in-the-bath-shower-massage-grows-flexible.html | CURRENTS: IN THE BATH; Shower Massage Grows Flexible | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/media-business-advertising-new-net-device-easy-use-microwave-but-selling-it.html | THE MEDIA BUSINESS: ADVERTISING; A new Net device as easy to use as a microwave, but selling it to computer novices is not as simple. | False | By Courtney Kane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-interiors-the-furniture-that-baby-boomers-first-crawled-around.html | CURRENTS: INTERIORS; The Furniture That Baby Boomers First Crawled Around | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/news-watch-watching-the-great-fire-from-a-safe-distance.html | NEWS WATCH; Watching the Great Fire From a Safe Distance | False | By Shelly Freierman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-rich-mary-c.html | Paid Notice: Deaths RICH, MARY C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/jack-is-put-through-the-wringer-so-you-wonactut-be.html | Jack Is Put Through the Wringer, So You WonÂ¬Âÿt Be | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-marano-gary-r.html | Paid Notice: Deaths MARANO, GARY R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-alpert-morris-md.html | Paid Notice: Deaths ALPERT, MORRIS, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-lamps-dressing-light-in-paper.html | CURRENTS: LAMPS; Dressing Light in Paper | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-bruen-marian-stuyvesant-gray.html | Paid Notice: Deaths BRUEN, MARIAN STUYVESANT GRAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-media-business-advertising-addenda-deutsch-declines-lycos-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Declines Lycos Account | False | By Courtney Kane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/43-superintendents-do-their-best-jack-benny.html | 43 Superintendents Do Their Best Jack Benny | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-americas-brazil-approval-on-mobile-phone-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL APPROVAL ON MOBILE PHONE DEAL | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/ebay-cancels-art-sale-and-suspends-seller.html | EBay Cancels Art Sale And Suspends Seller | False | By Saul Hansell and Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/couple-leave-italy-after-rebuff-over-surrogate-motherhood.html | Couple Leave Italy After Rebuff Over Surrogate Motherhood | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-altered-food-to-label-or-not-206865.html | Altered Food: To Label or Not? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-liberals-in-denial-194751.html | Liberals in Denial | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-numeroff-seymour-g-dds.html | Paid Notice: Deaths NUMEROFF, SEYMOUR G., D.D.S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/in-performance-classical-music-all-female-company-in-a-baroque-opera.html | IN PERFORMANCE: CLASSICAL MUSIC; All-Female Company In a Baroque Opera | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/metro-news-briefs-new-york-storms-blow-out-power-heat-and-flight-schedules.html | METRO NEWS BRIEFS: NEW YORK; Storms Blow Out Power, Heat and Flight Schedules | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/auto-racing-al-unser-jr-happy-with-switch-and-indy-500-shot.html | AUTO RACING; Al Unser Jr. Happy With Switch, and Indy 500 Shot | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/huge-wildfire-forces-evacuation-of-los-alamos-nm.html | Huge Wildfire Forces Evacuation of Los Alamos, N.M. | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/currents-glassware-crystal-goes-whimsical-in-new-steuben-quarters.html | CURRENTS: GLASSWARE; Crystal Goes Whimsical in New Steuben Quarters | False | By Bonnie Schwartz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-buying-used-books-online-206563.html | Buying Used Books Online | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/keeping-domain-nameson-ice-for-eventual-use.html | Keeping Domain Nameson Ice for Eventual Use | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/forum-on-torture-hears-of-us-efforts-to-end-police-brutality.html | Forum on Torture Hears of U.S. Efforts to End Police Brutality | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/watching-the-great-fire-from-a-safe-distance.html | Watching the Great Fire From a Safe Distance | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/q-a-keeping-domain-names-on-ice-for-eventual-use.html | Q & A; Keeping Domain Names On Ice for Eventual Use | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/china-arms-expert-warns-us-shield-may-force-buildup.html | China Arms Expert Warns U.S. Shield May Force Buildup | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/l-bush-s-land-legacy-193488.html | Bush's Land Legacy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-dealing-with-dsl-206547.html | Dealing With D.S.L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/bridge-a-relatively-light-penalty-for-a-bid-without-merit.html | BRIDGE; A Relatively Light Penalty For a Bid Without Merit | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/metro-news-briefs-new-york-council-approves-bill-on-voter-registration.html | METRO NEWS BRIEFS: NEW YORK; Council Approves Bill On Voter Registration | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/the-mayor-s-separation-separation-agreements-can-be-helpful.html | THE MAYOR'S SEPARATION; Separation Agreements Can Be Helpful | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-roth-rebecca-milberg.html | Paid Notice: Deaths ROTH, REBECCA (MILBERG) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-molleson-mary-v.html | Paid Notice: Deaths MOLLESON, MARY V. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/IHT-from-the-undersidetauziat-on-womens-tennis.html | From the Underside:Tauziat on Women's Tennis | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-mann-joseph-w.html | Paid Notice: Deaths MANN, JOSEPH W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/personal-shopper-a-new-crop-of-bathing-beauties.html | PERSONAL SHOPPER; A New Crop of Bathing Beauties | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/us-vs-microsoft-strategy-microsoft-responding-offers-stark-view-future.html | U.S. VS. MICROSOFT; THE STRATEGY; Microsoft, Responding, Offers Stark View of the Future | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-feldman-rabbi-alan-lee.html | Paid Notice: Deaths FELDMAN, RABBI ALAN LEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-buying-used-books-online-206571.html | Buying Used Books Online | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/where-lions-dance-for-peonies-in-bloom.html | Where Lions Dance For Peonies in Bloom | False | By Anne Raver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/classified/paid-notice-deaths-piore-emanuel-r.html | Paid Notice: Deaths PIORE, EMANUEL R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/nyregion/judge-bars-detailed-records-in-mental-fitness-reports.html | Judge Bars Detailed Records In Mental Fitness Reports | False | By John Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/sri-lankan-rebels-renew-assault-on-jaffna.html | Sri Lankan Rebels Renew Assault on Jaffna | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/pro-basketball-the-heat-is-shrinking-the-knicks-big-guards.html | PRO BASKETBALL; The Heat Is Shrinking the Knicks' Big Guards | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/world/hubert-maga-first-president-of-dahomey-84.html | Hubert Maga -- First President of Dahomey, 84 | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/company-news-enel-to-pay-300-million-for-echelon-s-technology.html | COMPANY NEWS; ENEL TO PAY $300 MILLION FOR ECHELON'S TECHNOLOGY | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/trade-secrets-invasion-of-the-design-lab-mutants.html | TRADE SECRETS; Invasion of the Design Lab Mutants | False | By Stephen P. Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/world-business-briefing-europe-strong-results-at-bnp-paribas.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG RESULTS AT BNP PARIBAS | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/take-my-bills-please-web-services-collect-those-painful-notices-pay-your-debts.html | Take My Bills, Please; Web Services Collect Those Painful Notices And Pay Your Debts, With Your Money | False | By Roy Furchgott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/opinion/essay-defend-your-identity.html | Essay ; Defend Your Identity | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/garden/forget-the-architecture-the-fun-s-inside.html | Forget the Architecture, the Fun's Inside | False | By Elaine Louie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/jack-is-put-through-the-wringer-so-you-won-t-be.html | Jack Is Put Through the Wringer, So You Won't Be | False | By Daniel Sorid | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/us/mothers-set-for-a-day-of-marches-to-pressure-congress-on-gun-control-agenda.html | Mothers Set for a Day of Marches to Pressure Congress on Gun Control Agenda | False | By Robin Toner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/arts-in-america-a-yiddish-festival-stakes-a-claim-in-los-angeles.html | ARTS IN AMERICA; A Yiddish Festival Stakes a Claim in Los Angeles | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/microsoft-responding-offers-stark-view-of-the-future.html | Microsoft, Responding, Offers Stark View of the Future | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/baseball-who-wants-henderson-no-takers-for-outfielder.html | BASEBALL; Who Wants Henderson? No Takers for Outfielder | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/sports/plus-tennis-wimbledon-coverage-navratilova-shifts-roles.html | PLUS: TENNIS -- WIMBLEDON COVERAGE; Navratilova Shifts Roles | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/l-dealing-with-dsl-206539.html | Dealing With D.S.L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/arts/arthur-william-dake-90-chess-grandmaster.html | Arthur William Dake, 90, Chess Grandmaster | False | By Dylan Loeb McClain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/business/dreyfus-to-pay-2.9-million-after-investigation-of-fund.html | Dreyfus to Pay $2.9 Million After Investigation of Fund | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-11 | 2000-05-11 | https://www.nytimes.com/2000/05/11/technology/review-weill-and-lenya-from-weimar-with-love.html | REVIEW; Weill and Lenya: From Weimar With Love | False | By Michael Pollak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-overview-ducking-questions-about-past-relationship-future.html | THE MAYOR'S SEPARATION: THE OVERVIEW; Ducking Questions About Past Relationship and Future Campaign | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/family-fare-a-musical-with-legs.html | FAMILY FARE; A Musical With Legs | False | By Laurel Graeber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/in-study-diagnoses-miss-alcohol-abuse.html | In Study, Diagnoses Miss Alcohol Abuse | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/metro-news-briefs-new-york-female-teacher-accused-of-affair-with-boy-15.html | METRO NEWS BRIEFS: NEW YORK; Female Teacher Accused Of Affair With Boy, 15 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-traveling-with-kids-taking-care-of-business-and-family.html | TRAVELING WITH KIDS : Taking Care of Business, and Family | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-city-guideprague-food-and-music.html | CITY GUIDE:Prague : Food and Music | False | By Peter S. Green, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/women-in-military-say-silence-on-harassment-protects-careers.html | Women in Military Say Silence On Harassment Protects Careers | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-accounts-224235.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/commencement-5000-graduate-at-nyu-to-piping-and-splashing.html | Commencement; 5,000 Graduate at N.Y.U. To Piping and Splashing | False | By Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/russian-security-agencies-raid-media-empire-s-offices.html | Russian Security Agencies Raid Media Empire's Offices | False | By Celestine Bohlen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/public-lives-objective-conciliator-at-complaint-board.html | PUBLIC LIVES; Objective Conciliator at Complaint Board | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-sirota-ida.html | Paid Notice: Deaths SIROTA, IDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/clinton-offers-military-aid-to-help-calm-sierra-leone.html | Clinton Offers Military Aid To Help Calm Sierra Leone | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-marano-gary-r.html | Paid Notice: Deaths MARANO, GARY R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-strategic-stability-letters-to-the-editor.html | Strategic Stability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/sierra-leone-rebels-halted-near-capital-but-active-elsewhere.html | Sierra Leone Rebels Halted Near Capital but Active Elsewhere | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-mccarthy-john-t.html | Paid Notice: Deaths MCCARTHY, JOHN T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/IHT-valencia-advances-to-champions-final-fans-wave-goodbye-as.html | Valencia Advances to Champions' Final : Fans Wave Good-Bye As Barcelona Departs | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/dr-jay-shorr-75-teacher-of-analysis.html | Dr. Jay Shorr, 75, Teacher of Analysis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/golf-love-hopes-to-finish-as-he-started.html | GOLF; Love Hopes to Finish as He Started | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-fresh-produce.html | ART IN REVIEW; 'Fresh Produce' | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-gallione-john-j.html | Paid Notice: Deaths GALLIONE, JOHN J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/business-digest-221678.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/man-in-the-news-secure-at-the-helm.html | Man in the News; Secure at the Helm | False | By Laurie Goodstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-remnant-of-colonialism-214744.html | Remnant of Colonialism | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223654.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/public-interests-a-woman-scorns.html | Public Interests; A Woman Scorns | False | By Gail Collins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/theater-review-a-dismal-dandy-surrounded-by-dull-chatterers.html | THEATER REVIEW; A Dismal Dandy Surrounded by Dull Chatterers | False | By Sarah Boxer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/dell-s-quarterly-earnings-are-better-than-expected.html | Dell's Quarterly Earnings Are Better Than Expected | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/china-likely-to-modernize-nuclear-arms-us-believes.html | China Likely To Modernize Nuclear Arms, U.S. Believes | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/residential-real-estate-rental-tower-seeks-to-ride-times-square-wave.html | Residential Real Estate; Rental Tower Seeks to Ride Times Square Wave | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/computer-generated-havoc.html | Computer-Generated Havoc | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/IHT-american-topics-university-classrooms-start-to-get-smart.html | American Topics : University Classrooms Start to Get 'Smart' | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/antiques-a-father-of-pottery-as-a-high-art.html | ANTIQUES; A Father Of Pottery As a High Art | False | By Wendy Moonan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/judges-ask-tough-questions-about-cuban-boy-s-interests.html | Judges Ask Tough Questions About Cuban Boy's Interests | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224820.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-fuirst-william.html | Paid Notice: Deaths FUIRST, WILLIAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-westfield-unit-is-acquiring-old-guard-for-45-million.html | COMPANY NEWS; WESTFIELD UNIT IS ACQUIRING OLD GUARD FOR $45 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-strong-profits-for-onex.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG PROFITS FOR ONEX | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/game-industry-cutes-show-opens-in-better-light.html | Game IndustryÂ¬Â¢s Show Opens in Better Light | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-online-education-letters-to-the-editor.html | Online Education : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-1925rumrow-thirst-in-our-pages100-75-and-50-years-ago.html | 1925:Rum-Row Thirst : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/white-supremacist-agrees-to-make-a-public-apology-to-victim.html | White Supremacist Agrees to Make a Public Apology to Victim | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/david-williams-90-pioneering-black-judge.html | David Williams, 90, Pioneering Black Judge | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/universities-choose-recipients-for-journalism-fellowships.html | Universities Choose Recipients for Journalism Fellowships | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/hockey-flyers-leclair-emerges-from-lindros-s-shadow.html | HOCKEY; Flyers' LeClair Emerges From Lindros's Shadow | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-political-memo-strategy-mrs-clinton-stays-quiet-while-mayor.html | THE MAYOR'S SEPARATION: POLITICAL MEMO -- THE STRATEGY; Mrs. Clinton Stays Quiet While Mayor Is in Spotlight | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/facing-the-voices-those-sonorous-messages-have-people-behind-them.html | Facing the Voices; Those Sonorous Messages Have People Behind Them | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/remarks-in-debate-for-senate.html | Remarks In Debate For Senate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/chinese-official-dies-in-seven-story-fall.html | Chinese Official Dies in Seven-Story Fall | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/IHT-sumo-shaking-off-tarnished-image.html | Sumo Shaking Off Tarnished Image | False | By Velisarios Kattoulas, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/eating-out.html | EATING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/hockey-gomez-takes-coach-s-timely-message-to-heart.html | HOCKEY; Gomez Takes Coach's Timely Message to Heart | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/dance-review-froufrou-bracketed-by-a-couple-of-pillars.html | DANCE REVIEW; Froufrou, Bracketed by a Couple of Pillars | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-france-telecom-plans-to-sell-its-stake-in-crown-castle.html | COMPANY NEWS; FRANCE TELECOM PLANS TO SELL ITS STAKE IN CROWN CASTLE | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/transactions-225363.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/books/books-of-the-times-caretaker-for-both-son-and-mother.html | BOOKS OF THE TIMES; Caretaker for Both Son and Mother | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-the-scientist-and-aesthetics.html | ART IN REVIEW; 'The Scientist and Aesthetics' | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-auctioneer-halts-sale-of-ball-in-record-game.html | PRO BASKETBALL; Auctioneer Halts Sale Of Ball in Record Game | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/invisible-injury-a-special-report-a-perplexing-foe-takes-an-awful-toll.html | INVISIBLE INJURY: A Special Report.; A Perplexing Foe Takes an Awful Toll | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/skulls-in-caucasus-linked-to-early-humans-in-africa.html | Skulls in Caucasus Linked To Early Humans in Africa | False | By John Noble Wilford | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/baseball-yanks-lose-jeter-first-and-then-the-game.html | BASEBALL; Yanks Lose Jeter First, And Then The Game | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224863.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-fallon-mcelligott-takes-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Takes Top Honors | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-ecuador-s-top-banker-resigns.html | WORLD BUSINESS BRIEFING: AMERICAS; ECUADOR'S TOP BANKER RESIGNS | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-riley-throws-in-dash-of-levity-after-woeful-game-at-the-line.html | PRO BASKETBALL; Riley Throws in Dash of Levity After Woeful Game at the Line | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/foreign-affairs-the-parallel-universe.html | Foreign Affairs; The Parallel Universe | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-barry-kevin.html | Paid Notice: Deaths BARRY, KEVIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/merrill-joins-wall-st-rush-to-keep-employees-happy.html | Merrill Joins Wall St. Rush To Keep Employees Happy | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/couple-wins-30000-online-art-award.html | Couple Wins $30,000 Online Art Award | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-sorry-wrong-number-213969.html | Sorry, Wrong Number | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/wall-street-slept-as-investors-were-fleeced-of-millions.html | Wall Street Slept as Investors Were Fleeced of Millions | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/companies-to-cut-cost-of-aids-drugs-for-poor-nations.html | COMPANIES TO CUT COST OF AIDS DRUGS FOR POOR NATIONS | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-roth-rebecca.html | Paid Notice: Deaths ROTH, REBECCA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/vatican-makes-egan-s-appointment-as-archbishop-official.html | Vatican Makes Egan's Appointment as Archbishop Official | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/epa-finds-malathion-poses-low-risk.html | E.P.A. Finds Malathion Poses Low Risk | False | By Andrew C. Revkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-phone-competition-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; PHONE COMPETITION IN MEXICO | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C.j. Satterwhite and Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-asia-strike-disrupts-2-india-industries.html | WORLD BUSINESS BRIEFING: ASIA; STRIKE DISRUPTS 2 INDIA INDUSTRIES | False | By Hari Kumar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-gorfinkle-lawrence-david.html | Paid Notice: Deaths GORFINKLE, LAWRENCE DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-dart-allan-kent.html | Paid Notice: Deaths DART, ALLAN KENT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/worldbusiness/IHT-economic-scene-signs-of-improvement-in-kazakhstan.html | ECONOMIC SCENE : Signs of Improvement in Kazakhstan | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-cobarrubia-saltzman-jodi.html | Paid Notice: Deaths COBARRUBIA, SALTZMAN, JODI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/plus-road-racing-new-york-mini-marathon-lauck-to-compete-in-june-10-event.html | PLUS: ROAD RACING -- NEW YORK MINI MARATHON; Lauck to Compete in June 10 Event | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-treatment-of-autism-214710.html | Treatment of Autism | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/worldbusiness/IHT-central-bank-offers-only-verbal-support-for-the.html | Central Bank Offers Only Verbal Support for the Euro | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/worldbusiness/IHT-in-split-with-president-wahid-a-minister-notes-the.html | In Split With President Wahid, a Minister Notes the Price of Turmoil : Indonesia a Tough Sell to Investors | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/south-carolina-acts-on-goals-but-naacp-isn-t-happy.html | South Carolina Acts on Goals, but N.A.A.C.P. Isn't Happy | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/the-mayor-s-separation-giuliani-professes-indecision-on-race.html | THE MAYOR'S SEPARATION; Giuliani Professes Indecision on Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-tuffley-edna-e.html | Paid Notice: Deaths TUFFLEY, EDNA E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/y-r-chief-expected-to-step-down-after-merger-with-wpp.html | Y.&R. Chief Expected to Step Down After Merger With WPP | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-amy-adler.html | ART IN REVIEW; Amy Adler | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-some-quicksilver-riffing-by-a-hostage-in-the-desert.html | FILM REVIEW; Some Quicksilver Riffing By a Hostage in the Desert | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-for-fans-of-painting-a-dazzling-high-end-show.html | ART REVIEW; For Fans of Painting, a Dazzling High-End Show | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223743.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/police-ask-council-for-43-million-more-to-cover-overtime.html | Police Ask Council for $43 Million More to Cover Overtime | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/napster-kicks-off-metallica-fans-though-sharing-continues.html | Napster Kicks Off Metallica Fans, Though Sharing Continues | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/napster-may-have-weak-defense-in-fight-with-music-industry.html | Napster May Have Weak Defense in Fight With Music Industry | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-bavaro-nicholas-v.html | Paid Notice: Deaths BAVARO, NICHOLAS V. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-knicks-aim-to-avoid-the-discomforts-of-home.html | PRO BASKETBALL; Knicks Aim to Avoid the Discomforts of Home | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-the-fruits-of-zionism-letters-to-the-editor.html | The Fruits of Zionism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-friedin-harold.html | Paid Notice: Deaths FRIEDIN, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/us-growth-of-4.5-projected-in-2000.html | U.S. Growth of 4.5% Projected in 2000 | False | By Afx News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/planned-blaze-close-cousin-of-a-wildfire.html | Planned Blaze Close Cousin Of a Wildfire | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224847.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-numeroff-dr-seymour.html | Paid Notice: Deaths NUMEROFF, DR. SEYMOUR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-chinese-threats-and-a-missile-shield-214370.html | Chinese Threats And a Missile Shield | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/czech-gypsies-knock-harder-on-the-closed-doors.html | Czech Gypsies Knock Harder on the Closed Doors | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-d-l-alvarez.html | ART IN REVIEW; D-L Alvarez | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/the-mayor-s-separation-the-undecided-disclosure-pulls-voters-off-the-fence.html | THE MAYOR'S SEPARATION: THE UNDECIDED; Disclosure Pulls Voters Off the Fence | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-perton-fannie.html | Paid Notice: Deaths PERTON, FANNIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/gop-panel-sets-vote-on-revising-primaries.html | G.O.P. Panel Sets Vote on Revising Primaries | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-people-224243.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/IHT-with-full-employment-chicago-has-few-critics.html | With Full Employment, Chicago Has Few Critics | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/state-senator-will-challenge-congressman.html | State Senator Will Challenge Congressman | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/international-business-spain-tries-electricity-shaken-not-stirred.html | INTERNATIONAL BUSINESS; Spain Tries Electricity Shaken, Not Stirred | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/maine-enacts-a-law-aimed-at-controlling-cost-of-drugs.html | Maine Enacts a Law Aimed at Controlling Cost of Drugs | False | By Carey Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/support-down-in-poll-on-gun-restrictions.html | Support Down in Poll On Gun Restrictions | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-favorite-hotels-letters-to-the-travel-editor.html | Favorite Hotels : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/baseball-heady-throw-by-ventura-protects-leiter-s-victory.html | BASEBALL; Heady Throw by Ventura Protects Leiter's Victory | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-a-simpler-melancholy.html | FILM REVIEW; A Simpler Melancholy | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-media-business-advertising-addenda-citron-haligman-gets-palm-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citron Haligman Gets Palm Account | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/politicians-of-the-cloth.html | Politicians of the Cloth | False | By Charles R. Morris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/mayor-s-separation-reaction-giuliani-s-marital-uproar-brings-winces-sighs.html | THE MAYOR'S SEPARATION; THE REACTION; Giuliani's Marital Uproar Brings Winces and Sighs | False | By Randy Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/downtown-life-river-to-river.html | Downtown Life, River to River | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/emanuel-piore-91-leader-and-researcher-at-ibm.html | Emanuel Piore, 91, Leader And Researcher at I.B.M. | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/los-alamos-fire-park-service-draws-ire-as-culprit.html | Los Alamos Fire: Park Service Draws Ire as Culprit | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-aes-is-paying-667-million-for-70-stake-in-power-plant.html | COMPANY NEWS; AES IS PAYING $667 MILLION FOR 70% STAKE IN POWER PLANT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/conservation-measure-wins-strong-approval-in-house.html | Conservation Measure Wins Strong Approval in House | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-gotta-psych-yourself-up-to-win-at-this-game.html | FILM REVIEW; Gotta Psych Yourself Up To Win at This Game | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/football-chrebet-and-elias-fined-after-guilty-pleas.html | FOOTBALL; Chrebet and Elias Fined After Guilty Pleas | False | By Bill Pennington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-heller-irwin.html | Paid Notice: Deaths HELLER, IRWIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-medical-research-letters-to-the-editor.html | Medical Research : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/weekend-excursion-romance-on-the-eastern-shore.html | WEEKEND EXCURSION; Romance on the Eastern Shore | False | By Sara Rimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/a-20th-century-horror-213942.html | A 20th-Century Horror | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/sports-of-the-times-olympics-tantalize-old-players.html | Sports of The Times; Olympics Tantalize Old Players | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/bill-to-expand-fabric-imports-from-africa-clears-senate.html | Bill to Expand Fabric Imports From Africa Clears Senate | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/us-senators-write-agencies-on-internet-fairness.html | U.S. Senators Write Agencies on Internet Fairness | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-protesting-30-years-later-213918.html | Protesting 30 Years Later | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/parents-remain-unclear-on-online-privacy-law.html | Parents Remain Unclear on Online Privacy Law | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/home-video-family-life-not-a-cup-of-tea.html | HOME VIDEO; Family Life, Not a Cup of Tea | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-but-does-gus-dur-see-the-problem.html | But Does Gus Dur See the Problem? | False | By Wimar Witoelar, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-under-the-heading-it-s-good-to-have-goals.html | FILM REVIEW; Under the Heading, It's Good to Have Goals | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/rabbi-is-deported-5-years-after-conviction-lawyer-says.html | Rabbi Is Deported 5 Years After Conviction, Lawyer Says | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/pop-and-jazz-guide-212385.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/automobiles/1-br-big-rig-full-bath-road-vus.html | 1 BR Big Rig, Full Bath, Road Vus | False | By James G. Cobb | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223697.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/media-business-advertising-logistics-problem-prompts-four-s-conference-reasses.html | THE MEDIA BUSINESS: ADVERTISING; A logistics problem prompts the Four A's conference to reassess its format and agenda. | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/clinton-asks-congress-to-raise-the-limit-on-visas-for-skilled-workers.html | Clinton Asks Congress to Raise the Limit on Visas for Skilled Workers | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/lacrosse-notebook-hofstra-set-to-face-maryland.html | LACROSSE: NOTEBOOK; Hofstra Set To Face Maryland | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-1950peaceful-arsenal-in-our-pages100-75-and-50-years-ago.html | 1950:Peaceful Arsenal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/new-york-s-harmful-drug-laws.html | New York's Harmful Drug Laws | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-1900no-siberian-exile-in-our-pages-100-75-and-50-years-ago.html | 1900:No Siberian Exile : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-parks-harold-freeman.html | Paid Notice: Deaths PARKS, HAROLD FREEMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224839.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/financier-maintains-his-innocence-in-jail-interview.html | Financier Maintains His Innocence in Jail Interview | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-earth-capitulates-in-9-minutes-to-mean-entrepreneurs-from-space.html | FILM REVIEW; Earth Capitulates in 9 Minutes to Mean Entrepreneurs From Space | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/kosovo-towns-mourn-a-slain-guerrilla-army-commander.html | Kosovo Towns Mourn a Slain Guerrilla Army Commander | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/IHT-good-and-bad-diplomacy-for-southeast-asian-trouble-spots.html | Good and Bad Diplomacy for Southeast Asian Trouble Spots | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/harassment-in-the-senior-ranks.html | Harassment in the Senior Ranks | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-making-music-without-the-chancellor-223816.html | Making Music Without the Chancellor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-elizabeth-olbert.html | ART IN REVIEW; Elizabeth Olbert | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224812.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-crothers-lucy-a.html | Paid Notice: Deaths CROTHERS, LUCY A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/my-manhattan-where-unicorns-and-tapestries-wait-in-timeless-repose.html | MY MANHATTAN; Where Unicorns and Tapestries Wait in Timeless Repose | False | By Helen Schary Motro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-kraus-joanne-p.html | Paid Notice: Deaths KRAUS, JOANNE P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-the-frequent-traveler-finding-bargains-in-the-sky.html | THE FREQUENT TRAVELER : Finding Bargains In the Sky | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/on-stage-and-off-a-surprised-wild-party.html | ON STAGE AND OFF; A Surprised 'Wild Party' | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-a-palatial-patio-s-fresh-air.html | ART REVIEW; A Palatial Patio's Fresh Air | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-americas-loss-narrows-at-thomson.html | WORLD BUSINESS BRIEFING: AMERICAS; LOSS NARROWS AT THOMSON | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/the-mayor-s-separation-the-former-aide-ex-communications-director-denies-affair.html | THE MAYOR'S SEPARATION: THE FORMER AIDE; Ex-Communications Director Denies Affair | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/photography-review-subtle-juxtapositions-from-a-diffident-force-for-change.html | PHOTOGRAPHY REVIEW; Subtle Juxtapositions From a Diffident Force for Change | False | By Vicki Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/spare-times-211958.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/man-who-killed-fiancee-is-sent-to-mental-hospital.html | Man Who Killed Fiancee Is Sent to Mental Hospital | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/news-corp-goes-digital.html | News Corp. Goes Digital | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-harm-to-public-lands-214590.html | Harm to Public Lands | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-loyalty-dealswhos-on-top.html | Loyalty Deals:Who's on Top? | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/worldbusiness/IHT-thinking-ahead-commentary-weak-politicians-imperil.html | Thinking Ahead / Commentary : Weak Politicians Imperil Globalization | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-online-european-travel-agency.html | WORLD BUSINESS BRIEFING: EUROPE; ONLINE EUROPEAN TRAVEL AGENCY | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-willcuts-mildred-g.html | Paid Notice: Deaths WILLCUTS, MILDRED G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/florio-puts-corzine-on-the-defensive-in-their-first-debate.html | Florio Puts Corzine on the Defensive in Their First Debate | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-bonnie-collura.html | ART IN REVIEW; Bonnie Collura | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-fleischmann-mildred.html | Paid Notice: Deaths FLEISCHMANN, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-john-monti.html | ART IN REVIEW; John Monti | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/epa-computer-model-on-auto-pollution-is-flawed-study-says.html | E.P.A. Computer Model on Auto Pollution Is Flawed, Study Says | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-ken-price.html | ART IN REVIEW; Ken Price | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/theater-review-john-ruskin-as-a-marriage-critic-too.html | THEATER REVIEW; John Ruskin as a Marriage Critic, Too | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/rebels-destroy-a-convoy-outside-chechnya.html | Rebels Destroy a Convoy Outside Chechnya | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/israeli-court-halts-early-parole-for-jew-who-executed-an-arab.html | Israeli Court Halts Early Parole For Jew Who Executed an Arab | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/candidates-clash-most-sharply-over-social-security-plans.html | Candidates Clash Most Sharply Over Social Security Plans | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/critic-s-choice-film-dinner-with-bourgeois-friends-hold-the-realism.html | CRITIC'S CHOICE/FILM; Dinner With Bourgeois Friends. Hold the Realism. | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/national-pride-over-a-virus-in-philippines.html | National Pride Over a Virus In Philippines | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/metro-news-briefs-new-york-rerouting-and-closings-on-the-e-b-and-f-lines.html | METRO NEWS BRIEFS: NEW YORK; Rerouting and Closings On the E, B and F Lines | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/c-corrections-221473.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/at-the-movies-a-first-release-meets-a-big-boy.html | AT THE MOVIES; A First Release Meets a Big Boy | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-news-failed-bid-costs-air-products-450-million.html | COMPANY NEWS; FAILED BID COSTS AIR PRODUCTS $450 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-tired-of-being-wired-214485.html | Tired of Being Wired | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/company-briefs-223867.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/news-summary-222992.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/ford-is-conceding-suv-drawbacks.html | FORD IS CONCEDING S.U.V. DRAWBACKS | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/stanley-boxer-73-prolific-artist-known-for-abstract-paintings.html | Stanley Boxer, 73, Prolific Artist Known for Abstract Paintings | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-oladele-bamgboye.html | ART IN REVIEW; Oladele Bamgboye | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-bank-of-ireland-s-earnings-disappoint.html | WORLD BUSINESS BRIEFING: EUROPE; BANK OF IRELAND'S EARNINGS DISAPPOINT | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-making-music-without-the-chancellor-223832.html | Making Music Without the Chancellor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-tuteur-roger.html | Paid Notice: Deaths TUTEUR, ROGER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/denver-s-newspapers-long-at-war-now-plan-to-publish-jointly.html | Denver's Newspapers, Long at War, Now Plan to Publish Jointly | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/pro-basketball-by-push-or-hustle-ward-and-childs-get-it-done.html | PRO BASKETBALL; By Push or Hustle, Ward and Childs Get It Done | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/fire-department-to-train-its-drivers-on-city-streets.html | Fire Department to Train Its Drivers on City Streets | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-fairfield-porter.html | ART IN REVIEW; Fairfield Porter | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/union-leader-warns-gore-on-support-for-china-bill.html | Union Leader Warns Gore On Support For China Bill | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/technology/the-other-contenders.html | The Other Contenders | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224871.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/estimate-of-toxic-chemical-emissions-is-tripled.html | Estimate of Toxic Chemical Emissions Is Tripled | False | By Winnie Hu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-review-a-showcase-for-emerging-talent-nurtured-within-the-same-environment.html | ART REVIEW; A Showcase for Emerging Talent Nurtured Within the Same Environment | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223611.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/hospital-s-move-gives-staff-room-to-breathe.html | Hospital's Move Gives Staff Room to Breathe | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/new-england-journal-of-medicine-names-third-editor-in-a-year.html | New England Journal of Medicine Names Third Editor in a Year | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/film-review-a-fame-for-today-s-dancing-striving-adolescents.html | FILM REVIEW; A 'Fame' for Today's Dancing, Striving Adolescents | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-kunstler-phyllis-friedman.html | Paid Notice: Deaths KUNSTLER, PHYLLIS FRIEDMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/tv-weekend-devout-wise-and-loves-to-dance-at-weddings.html | TV WEEKEND; Devout, Wise and Loves To Dance at Weddings | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/inside-223123.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223620.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/world-business-briefing-europe-big-airbus-order.html | WORLD BUSINESS BRIEFING: EUROPE; BIG AIRBUS ORDER | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/dance-review-pace-of-sleeping-beauty-is-anything-but-sleepy.html | DANCE REVIEW; Pace of 'Sleeping Beauty' Is Anything But Sleepy | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-virus-vs-bug-213950.html | Virus vs. Bug | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/automobiles/autos-on-friday-safety-a-debate-over-daytime-headlamps.html | AUTOS ON FRIDAY/Safety; A Debate Over Daytime Headlamps | False | By Matthew L Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-glatzer-rabbi-joseph.html | Paid Notice: Deaths GLATZER, RABBI JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/quotation-of-the-day-218022.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/after-bad-year-xerox-ousts-top-executive.html | After Bad Year, Xerox Ousts Top Executive | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/nyregion/lottery-fever-leads-to-record-tolls.html | Lottery Fever Leads to Record Tolls | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/executive-changes-219185.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/inside-art-barkless-puppy-in-tree-s-place.html | INSIDE ART; Barkless Puppy In Tree's Place | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-jeanne-silverthorne.html | ART IN REVIEW; Jeanne Silverthorne | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-beck-dorothy-fahs.html | Paid Notice: Deaths BECK, DOROTHY FAHS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/movies/new-video-releases-211184.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/business/confronting-j-c-penney-s-ennui-veteran-of-wal-mart-tries-repeat-her-successes.html | Confronting J. C. Penney's Ennui; A Veteran of Wal-Mart Tries to Repeat Her Successes | False | By Leslie Kaufman With Richard A. Oppel Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/c-corrections-224855.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/spare-times-210293.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/gervase-cowell-73-manager-of-a-soviet-turncoat-spy-dies.html | Gervase Cowell, 73, Manager of a Soviet Turncoat Spy, Dies | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/l-the-anguish-at-gracie-mansion-223719.html | The Anguish at Gracie Mansion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/third-ranked-auction-house-dips-toe-into-competitive-water.html | Third-Ranked Auction House Dips Toe Into Competitive Water | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/gop-will-scrutinize-clinton-s-national-security-policies.html | G.O.P. Will Scrutinize Clinton's National Security Policies | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/gore-bush-and-guns.html | Gore, Bush and Guns | False | By Andrew Kohut | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-lori-taschler-jeanne-tremel-angela-wyman.html | ART IN REVIEW; Lori Taschler, Jeanne Tremel, Angela Wyman | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/arts/art-in-review-tony-berlant.html | ART IN REVIEW; Tony Berlant | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/IHT-relatives-of-elian-seek-hearing-court-considers-asylum-request.html | Relatives of Elian Seek Hearing : Court Considers Asylum Request | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/classified/paid-notice-deaths-newman-annalee.html | Paid Notice: Deaths NEWMAN, ANNALEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/world/world-briefing.html | WORLD BRIEFING | False | By Jeanne Moore | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/opinion/the-war-in-sierra-leone.html | The War in Sierra Leone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-12 | 2000-05-12 | https://www.nytimes.com/2000/05/12/sports/nhl-roundup.html | N.H.L.: ROUNDUP | False | By Jenny Kellner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/gift-at-dinner-for-senator-honor-or-seeking-favor.html | Gift at Dinner for Senator: Honor, or Seeking Favor? | False | By Carl Hulse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-att-wirelessto-buy-or-not-after-tepid-debut.html | AT&T Wireless:To Buy Or Not After Tepid Debut | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/roundworm-study-may-raise-doubts-about-cell-phone-safety.html | Roundworm Study May Raise Doubts About Cell Phone Safety | False | By Gina Kolata | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-mayoral-marriage-public-or-private-243841.html | Mayoral Marriage: Public or Private? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/amid-thaw-cuba-studies-get-hot-suddenly-researchers-are-flocking-long-closed.html | Amid a Thaw, Cuba Studies Get Hot; Suddenly Researchers Are Flocking to Long-Closed Archives | False | By Laurence Zuckerman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-sierra-leone-lessons-243345.html | Sierra Leone Lessons | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/privacy-rights-win-over-bias-charges-in-defamation-case.html | Privacy Rights Win Over Bias Charges in Defamation Case | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/threat-eases-as-un-adds-to-peace-force-in-sierra-leone.html | Threat Eases As U.N. Adds To Peace Force In Sierra Leone | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-glantz-harriet.html | Paid Notice: Deaths GLANTZ, HARRIET | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/plus-cycling-lemond-raising-funds-for-hall.html | PLUS: CYCLING; LeMond Raising Funds for Hall | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-chowes-ben.html | Paid Notice: Deaths CHOWES, BEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-asia-no-more-lunch-at-seoul-exchange.html | WORLD BUSINESS BRIEFING: ASIA; NO MORE LUNCH AT SEOUL EXCHANGE | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-briefs-243647.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/auto-racing-youngest-racer-of-petty-family-killed-in-crash.html | AUTO RACING; Youngest Racer of Petty Family Killed in Crash | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/transactions-245488.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/IHT-1900britain-and-india-in-our-pages100-75-and-50-years-ago.html | 1900:Britain and India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-low-pay-high-esteem-229300.html | Low Pay, High Esteem | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/tiger-lady-vows-to-fight-an-order-to-close-compound.html | 'Tiger Lady' Vows to Fight an Order to Close Compound | False | By Maria Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/putin-defends-police-raid-on-media-company.html | Putin Defends Police Raid on Media Company | False | By Celestine Bohlen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/movies/film-review-duck-soup-to-go-horse-feathers.html | FILM REVIEW; Duck Soup to Go? Horse Feathers! | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/quotation-of-the-day-237655.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-anti-soviet-liberals-229210.html | Anti-Soviet Liberals | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-europe-new-suitor-for-thomson-travel.html | WORLD BUSINESS BRIEFING: EUROPE; NEW SUITOR FOR THOMSON TRAVEL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/new-york-s-new-archbishop.html | New York's New Archbishop | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/gus-fleming-56-a-lincoln-center-director.html | Gus Fleming, 56, a Lincoln Center Director | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/golf-love-keeps-making-birdies-woods-makes-the-cut.html | GOLF; Love Keeps Making Birdies; Woods Makes the Cut | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-ecolab-to-repurchase-200-million-of-its-stock.html | COMPANY NEWS; ECOLAB TO REPURCHASE $200 MILLION OF ITS STOCK | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-uchima-ansei-sarah-lawrence.html | Paid Notice: Deaths UCHIMA, ANSEI. SARAH LAWRENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/metro-news-briefs-new-york-woman-78-fatally-shot-granddaughter-is-hurt.html | METRO NEWS BRIEFS: NEW YORK; Woman, 78, Fatally Shot; Granddaughter Is Hurt | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-spanish-company-is-in-talks-with-lycos.html | INTERNATIONAL BUSINESS; Spanish Company Is in Talks With Lycos | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/stranded-pakistanis-dreaming-of-deliverance.html | Stranded Pakistanis Dreaming of Deliverance | False | By Barry Bearak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-value-is-scarce-among-newest-dotcoms-british-buyers-yearn-for.html | Value Is Scarce Among Newest Dot-Coms : British Buyers Yearn For a Few Good IPOs | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/annalee-newman-91-muse-and-support-for-the-artist.html | Annalee Newman, 91, Muse And Support for the Artist | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-mayoral-marriage-public-or-private-243850.html | Mayoral Marriage: Public or Private? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/in-hunters-havens-gun-control-is-risk-for-gore.html | In Hunters' Havens, Gun Control Is Risk for Gore | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/arguments-end-in-murder-trial-of-mother-and-son.html | Arguments End in Murder Trial of Mother and Son | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/business-digest-241318.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/robert-c-bassett-89-lawyer-and-publisher.html | Robert C. Bassett, 89, Lawyer and Publisher | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-feingold-evelyn-hyman.html | Paid Notice: Deaths FEINGOLD, EVELYN HYMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/am-i-a-cool-mother.html | Am I a Cool Mother? | False | By Susan Borowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-millions-of-moms-229326.html | Millions of Moms | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-a-lost-call-and-a-whole-lot-more.html | PRO BASKETBALL; A Lost Call, and a Whole Lot More | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/blue-shadows-a-special-report-suspicions-swirl-around-new-jersey-police-clique.html | BLUE SHADOWS -- A special report.; Suspicions Swirl Around New Jersey Police Clique | False | By Chris Hedges | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/opposition-grows-to-deadline-for-pulling-gi-s-from-kosovo.html | Opposition Grows to Deadline for Pulling G.I.'s From Kosovo | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/telefonica-s-brave-new-world-a-strategy-with-a-latin-american-centerpiece.html | Telefonica's Brave New World; A Strategy With a Latin American Centerpiece | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/coming-on-sunday-great-expectations.html | COMING ON SUNDAY; GREAT EXPECTATIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-leary-genevieve-l.html | Paid Notice: Deaths LEARY, GENEVIEVE L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-clemens-and-yankees-undone-by-the-atmosphere.html | BASEBALL; Clemens and Yankees Undone by the Atmosphere | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-seeing-two-microsofts-not-one-243205.html | Seeing Two Microsofts, Not One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/ford-s-admission-perplexes-the-neighbors-in-henry-s-hometown.html | Ford's Admission Perplexes the Neighbors in Henry's Hometown | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-entercom-to-sell-3-radio-stations-and-buy-3-others.html | COMPANY NEWS; ENTERCOM TO SELL 3 RADIO STATIONS AND BUY 3 OTHERS | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-fleischmann-mildred.html | Paid Notice: Deaths FLEISCHMANN, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/a-town-s-grieving-mothers-find-reason-to-pray-and-to-cry-but-not-to-march.html | A Town's Grieving Mothers Find Reason to Pray and to Cry, but Not to March | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/a-gleam-that-corrupts.html | A Gleam That Corrupts | False | By David Rosen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/bridge-making-impossible-game-consoles-a-dream-teamer.html | BRIDGE; Making 'Impossible' Game Consoles a Dream Teamer | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-as-johnson-sits-camby-gets-chance-in-stretch.html | PRO BASKETBALL; As Johnson Sits, Camby Gets Chance in Stretch | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/online-collecting-opportunities.html | Online Collecting Opportunities | False | By Paula Scher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/foster-care-agencies-fault-statewide-computer-system.html | Foster Care Agencies Fault Statewide Computer System | False | By Somini Sengupta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-sirota-ida-nee-ganz.html | Paid Notice: Deaths SIROTA, IDA (NEE GANZ) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/IHT-1950nazi-crimes-in-our-pages100-75-and-50-years-ago.html | 1950:Nazi Crimes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/wall-street-shuns-invitation-discuss-role-high-rate-home-loans-for-minorities.html | Wall Street Shuns Invitation to Discuss Role in High-Rate Home Loans for Minorities | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-asia-bailout-for-korean-trusts.html | WORLD BUSINESS BRIEFING: ASIA; BAILOUT FOR KOREAN TRUSTS | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/IHT-horse-trialsno-way-to-rein-in-the-risk.html | Horse Trials:No Way to Rein in the Risk | False | By Gina Rarick, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-jarvis-discusses-wizards-job.html | PRO BASKETBALL; Jarvis Discusses Wizards' Job | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/near-the-apex-at-xerox-and-loving-the-hill.html | Near the Apex At Xerox and Loving the Hill | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/joseph-mccarthy-86-forestry-researcher.html | Joseph McCarthy, 86, Forestry Researcher | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-piore-emanuel-r-phd.html | Paid Notice: Deaths PIORE, EMANUEL R., PHD. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/a-real-new-jersey-debate.html | A Real New Jersey Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-kasper-lois.html | Paid Notice: Deaths KASPER, LOIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/sports-of-the-times-riley-finding-his-time-is-passing-by.html | Sports of The Times; Riley Finding His Time is Passing By | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245712.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/fire-ravaged-los-alamos-bracing-for-high-winds.html | Fire-Ravaged Los Alamos Bracing for High Winds | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245720.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/homer-thompson-dies-at-93-led-excavation-of-the-agora.html | Homer Thompson Dies at 93; Led Excavation of the Agora | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/dance-review-images-stark-yet-lush-with-an-aura-of-o-keeffe.html | DANCE REVIEW; Images Stark Yet Lush, With an Aura Of O'Keeffe | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/insuring-a-fair-vote-in-peru.html | Insuring a Fair Vote in Peru | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-memorials-rieger-rose.html | Paid Notice: Memorials RIEGER, ROSE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/judge-rejects-suits-to-block-filtering-plant.html | Judge Rejects Suits to Block Filtering Plant | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/books/the-opposites-of-sex-the-normal-and-the-not.html | The Opposites Of Sex: The Normal And the Not | False | By Dinitia Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/the-last-of-levy-s-competitors-for-chancellor-drop-out.html | The Last of Levy's Competitors for Chancellor Drop Out | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-americas-brazil-challenges-wto-ruling.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CHALLENGES W.T.O. RULING | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/john-de-wilde-89-international-economist.html | John de Wilde, 89, International Economist | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/boxing-challenger-warns-jones-to-get-ready-to-battle.html | BOXING; Challenger Warns Jones To Get Ready to Battle | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245690.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/world-business-briefing-americas-swissair-eyes-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; SWISSAIR EYES BRAZIL | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/worldbusiness/IHT-romania-courts-foreign-buyers-to-privatize-bank.html | Romania Courts Foreign Buyers to Privatize Bank | False | By Steven Levingston, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-carter-plays-the-unlikely-hero-with-a-most-unlikely-basket.html | PRO BASKETBALL; Carter Plays the Unlikely Hero With a Most Unlikely Basket | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/pro-basketball-notebook-a-little-give-and-take-over-refs.html | PRO BASKETBALL: NOTEBOOK; A Little Give And Take Over Refs | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/icahn-says-he-is-set-to-pay-more-for-nabisco.html | Icahn Says He Is Set to Pay More for Nabisco | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/sbc-scores-a-point-in-long-distance-effort.html | SBC Scores a Point in Long-Distance Effort | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/suit-accuses-islamic-charities-of-fund-raising-for-terrorism.html | Suit Accuses Islamic Charities Of Fund-Raising for Terrorism | False | By Judith Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-clean-needles-victory-230324.html | Clean Needles Victory | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/jazz-review-writing-their-own-ticket-on-an-original-of-the-past.html | JAZZ REVIEW; Writing Their Own Ticket On an Original of the Past | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/IHT-what-australia-must-do-to-strengthen-its-ties-with-east-asia.html | What Australia Must Do to Strengthen Its Ties With East Asia | False | By Tommy Koh, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/the-2000-campaign-the-vice-president-gore-speaks-out-on-dams-and-maybe-suicide.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Speaks Out on Dams, and Maybe Suicide | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-a-shield-of-their-own-229334.html | A Shield of Their Own | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/metro-news-briefs-new-york-police-investigating-link-in-park-robberies.html | METRO NEWS BRIEFS: NEW YORK; Police Investigating Link in Park Robberies | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/style/IHT-soup-to-nutsall-about-vatel.html | Soup to Nuts:All About Vatel | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/metro-news-briefs-new-jersey-accident-snarls-traffic-on-bridge-in-rush-hour.html | METRO NEWS BRIEFS: NEW JERSEY; Accident Snarls Traffic On Bridge in Rush Hour | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-yankees-notebook-jeter-hopes-a-week-is-all-it-takes-to-heal.html | BASEBALL: YANKEES NOTEBOOK; Jeter Hopes a Week Is All It Takes to Heal | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/stolen-trailer-found-in-queens-but-cargo-of-cyanide-is-missing.html | Stolen Trailer Found in Queens, But Cargo of Cyanide Is Missing | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-reisner-selma.html | Paid Notice: Deaths REISNER, SELMA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/general-urges-women-to-tell-of-harassment.html | General Urges Women to Tell Of Harassment | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/university-dreams-billions-billions-rochester-pursues-higher-profile-potentially.html | At University, Dreams Of Billions and Billions; As Rochester Pursues a Higher Profile, A Potentially Lucrative Patent May Help | False | By Lynda Richardson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-exxon-mobil-to-sell-jet-turbine-unit-to-bp-amoco.html | COMPANY NEWS; EXXON MOBIL TO SELL JET TURBINE UNIT TO BP AMOCO | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/IHT-after-89-years-of-making-cars-in-uk-ford-to-close-assembly-line.html | After 89 Years of Making Cars in U.K., Ford to Close Assembly Line | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/IHT-2-will-be-honored-for-1917-vision-pope-visits-fatima-to-beatify-children.html | 2 Will Be Honored for 1917 Vision : Pope Visits Fatima To Beatify Children | False | By Emma Daly, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/european-airlines-join-for-online-bookings-in-latest-assault-on.html | European Airlines Join for Online Bookings in Latest Assault on Travel AgentsÂ¿Â¿ Turf | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-mets-return-home-is-a-lot-like-being-on-the-road.html | BASEBALL; Mets' Return Home Is a Lot Like Being on the Road | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/style/IHT-buyers-snatch-up-a-vanishing-breed-farewell-impressionism.html | Buyers Snatch Up a Vanishing Breed : Farewell Impressionism? | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245704.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/chinese-monetary-official-dies-in-fall-from-7th-story-window.html | Chinese Monetary Official Dies In Fall From 7th-Story Window | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245674.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/john-p-robin-87-led-the-redevelopment-of-downtown-pittsburgh.html | John P. Robin, 87; Led the Redevelopment of Downtown Pittsburgh | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-ford-to-close-british-plant-laying-off-1900-workers.html | INTERNATIONAL BUSINESS; Ford to Close British Plant, Laying Off 1,900 Workers | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/international-business-from-near-ruin-to-king-of-the-ad-world.html | INTERNATIONAL BUSINESS; From Near-Ruin to King of the Ad World | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/riders-of-orphan-train-meet-to-tell-life-stories.html | Riders of 'Orphan Train' Meet to Tell Life Stories | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/police-say-mother-left-girl-8-at-the-metropolitan-museum.html | Police Say Mother Left Girl, 8, At the Metropolitan Museum | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-mayoral-marriage-public-or-private-243833.html | Mayoral Marriage: Public or Private? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/two-auction-houses-disclose-confidential-records.html | Two Auction Houses Disclose Confidential Records | False | By Ralph Blumenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/un-chief-faults-reluctance-of-u-s-to-help-in-africa.html | U.N. CHIEF FAULTS RELUCTANCE OF U.S. TO HELP IN AFRICA | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/quality-time-is-authority-time.html | Quality Time Is Authority Time | False | By Kay S. Hymowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/the-2000-campaign-campaign-briefs.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/music-review-when-the-3-tenors-have-a-party-it-s-relax-and-enjoy.html | MUSIC REVIEW; When the 3 Tenors Have a Party, It's Relax and Enjoy | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/mothers-of-reinvention-chat-about-offspring.html | Mothers of Reinvention Chat About Offspring | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/shopping-on-web-for-surgical-options.html | Shopping on Web for Surgical Options | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/woman-is-robbed-and-hit-with-brick.html | Woman Is Robbed And Hit With Brick | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/report-disclosing-massacre-by-gi-s-is-under-question.html | REPORT DISCLOSING MASSACRE BY G.I.'S IS UNDER QUESTION | False | By Elizabeth Becker and Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/abducted-and-then-shot-student-at-seton-hall-dies.html | Abducted and Then Shot, Student at Seton Hall Dies | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/peoplepc-to-provide-pcs-to-singapore-union-workers.html | PeoplePC to Provide PCs to Singapore Union Workers | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/what-new-york-s-gop-fears-most.html | What New York's G.O.P. Fears Most | False | By Mitchell L. Moss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/controlled-burning-out-of-control.html | Controlled Burning, Out of Control | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-bageris-john.html | Paid Notice: Deaths BAGERIS, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/public-lives-the-prosecutor-who-conquered-edwin-edwards.html | PUBLIC LIVES; The Prosecutor Who Conquered Edwin Edwards | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/on-road-again-in-midwest-clinton-promotes-china-trade.html | On Road Again in Midwest, Clinton Promotes China Trade | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-sierra-leone-lessons-243353.html | Sierra Leone Lessons | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/cisco-acquires-qeyton-systems-in-800-million-stock-deal.html | Cisco Acquires Qeyton Systems in $800 Million Stock Deal | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/in-michigan-a-lunch-break-leads-to-181-million.html | In Michigan, a Lunch Break Leads to $181 Million. | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/books/connections-saul-bellow-on-birth-death-and-all-that-stuff-in-between.html | CONNECTIONS; Saul Bellow on Birth, Death and All That Stuff in Between | False | By Edward Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-gross-ruth.html | Paid Notice: Deaths GROSS, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-bader-nathan.html | Paid Notice: Deaths BADER, NATHAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-funds-that-ease-ipo-games-perils.html | Funds That Ease IPO Game's Perils | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-in-japan-allure-of-onesite-shopping.html | In Japan, Allure of One-Site Shopping | False | By Miki Tanikawa, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/critic-s-notebook-a-celestial-being-illuminates-assisi-but-also-brooklyn.html | CRITIC'S NOTEBOOK; A Celestial Being Illuminates Assisi but Also Brooklyn | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/company-news-cisco-systems-makes-deal-for-qeyton-of-sweden.html | COMPANY NEWS; CISCO SYSTEMS MAKES DEAL FOR QEYTON OF SWEDEN | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-wasserman-mary.html | Paid Notice: Deaths WASSERMAN, MARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/baseball-never-too-late-to-make-debut-in-the-majors.html | BASEBALL; Never Too Late To Make Debut In the Majors | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/hockey-devil-and-flyer-rookies-get-valuable-experience.html | HOCKEY; Devil and Flyer Rookies Get Valuable Experience | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245739.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/abroad-at-home-cruelty-without-mercy.html | Abroad at Home; Cruelty Without Mercy | False | By Anthony Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/senator-proposes-tax-credit-for-telecommuters.html | Senator Proposes Tax Credit for Telecommuters | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/religion-journal-repenting-racist-acts-and-recalling-genocide.html | Religion Journal; Repenting Racist Acts And Recalling Genocide | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-candidates-resumes-229440.html | Candidates' Resumes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/IHT/head-scarf-required-at-official-functions-for-malaysian-women-pressure.html | Head Scarf Required at Official Functions : For Malaysian Women, Pressure to Be Islamic | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/the-big-city-parting-ways-with-his-hero-and-his-wife.html | The Big City; Parting Ways With His Hero And His Wife | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/movies/film-review-a-pittsburgh-love-story-with-the-spirit-of-zorba.html | FILM REVIEW; A Pittsburgh Love Story With the Spirit of Zorba | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/inside-239550.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/fbi-computer-problem-halts-gun-sales.html | F.B.I. Computer Problem Halts Gun Sales | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/pakistan-court-upholds-coup-but-orders-reforms.html | Pakistan Court Upholds Coup but Orders Reforms | False | By Barry Bearak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/c-corrections-245682.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/college-basketball-new-allegations-may-force-indiana-to-act-on-coach-knight.html | COLLEGE BASKETBALL; New Allegations May Force Indiana to Act on Coach Knight | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-shea-james-donald.html | Paid Notice: Deaths SHEA, JAMES DONALD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/craig-stevens-the-suave-star-of-peter-gunn-dies-at-81.html | Craig Stevens, the Suave Star Of 'Peter Gunn,' Dies at 81 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/news-summary-242934.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/giuliani-decision-on-senate-expected-in-days.html | Giuliani Decision on Senate Expected in Days | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/classified/paid-notice-deaths-fischel-marjorie-s.html | Paid Notice: Deaths FISCHEL, MARJORIE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-pride-over-a-virus-229458.html | Pride Over a Virus? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/the-2000-campaign-the-primaries-gop-panel-votes-to-revise-primary-system.html | THE 2000 CAMPAIGN: THE PRIMARIES; G.O.P. Panel Votes to Revise Primary System | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/nyregion/gloves-come-off-in-new-jersey-republican-senate-race.html | Gloves Come Off in New Jersey Republican Senate Race | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-seeing-two-microsofts-not-one-243191.html | Seeing Two Microsofts, Not One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/style/IHT-a-woman-pushes-the-borders-of-iranian-film.html | A Woman Pushes the Borders of Iranian Film | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/political-turmoil-adds-to-colombian-president-s-woes.html | Political Turmoil Adds to Colombian President's Woes | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/books/us-publisher-to-pay-in-ulster-pair-s-libel-suit.html | U.S. Publisher to Pay In Ulster Pair's Libel Suit | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/l-a-first-class-priest-229350.html | A First-Class Priest | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/plus-rowing-dad-vail-regatta-temple-captures-its-opening-heat.html | PLUS: ROWING -- DAD VAIL REGATTA; Temple Captures Its Opening Heat | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/us/2000-campaign-gun-issue-bush-offers-texas-handgun-owners-free-trigger-locks.html | THE 2000 CAMPAIGN: THE GUN ISSUE; Bush Offers Texas Handgun Owners Free Trigger Locks | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/opinion/IHT-1925mass-infanticide-in-our-pages100-75-and-50-years-ago.html | 1925:Mass Infanticide : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/your-money/IHT-biodatamain-course-in-a-free-lunch.html | Biodata:Main Course in a Free Lunch | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/arts/music-review-two-mozarts-one-sunny-and-one-stormy.html | MUSIC REVIEW; Two Mozarts, One Sunny and One Stormy | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/technology/austin-internet-car-seller-lays-off-100-workers.html | Austin Internet Car Seller Lays Off 100 Workers | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/sports/on-pro-basketball-ewing-shows-knicks-both-sides-of-coin.html | ON PRO BASKETBALL; Ewing Shows Knicks Both Sides of Coin | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/world/battles-erupt-along-border-of-ethiopia-and-eritrea.html | Battles Erupt Along Border Of Ethiopia And Eritrea | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/IHT-social-democrats-expected-to-win-as-germanys-biggest-state-votes.html | Social Democrats Expected to Win As Germany's Biggest State Votes : Schroeder Ally Looks For Election Victory | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/business/executive-changes-234524.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-13 | 2000-05-13 | https://www.nytimes.com/2000/05/13/news/head-scarf-required-at-official-functions-for-malaysian-women-pressure.html | Head Scarf Required at Official Functions : For Malaysian Women, Pressure to Be Islamic | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/first-person-m-is-for.html | FIRST PERSON; M Is For . . | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171620.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-type-casting.html | CHILDREN'S BOOKS; Type Casting | False | By Steven Heller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/opinion-who-will-serve-on-budget-board.html | OPINION; Who Will Serve on Budget Board? | False | By David H. Peirez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/spotlight-elementary-my-dear-mr-conan-doyle.html | SPOTLIGHT; Elementary, My Dear Mr. Conan Doyle | False | By Marilyn Stasio | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-save-mosaic-from-death-by-water-256307.html | Save Mosaic From Death by Water | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-los-angeles.html | An Abundance Of Markets; LOS ANGELES | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-doomsday-schmoomsday-after-y2k-a-cosmic-yawn.html | Ideas & Trends; Doomsday, Schmoomsday. After Y2K, a Cosmic Yawn. | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/wine-under-20-for-under-a-peppermint-striped-tent.html | WINE UNDER $20; For Under a Peppermint-Striped Tent | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-on-language-oh-oh.html | The Way We Live Now: 5-14-00: On Language; Oh-Oh | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-education-mayor-demands-resignation.html | IN BRIEF: EDUCATION; MAYOR DEMANDS RESIGNATION | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-amy-depoto-robert-speranza.html | WEDDINGS; Amy DePoto, Robert Speranza | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/way-we-live-now-5-14-00-questions-for-sajeda-hayat-sehar-saba-tearing-veil.html | The Way We Live Now: 5-14-00: Questions For Sajeda Hayat And Sehar Saba; Tearing at the Veil | False | By Katha Pollitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-notebook-in-al-west-a-.500-record-may-prove-elusive.html | BASEBALL: NOTEBOOK; In A.L. West, a .500 Record May Prove Elusive | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-limits-of-love.html | BOOKS IN BRIEF: FICTION & POETRY; Limits of Love | False | By Betsy Groban | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-planned-fire-turns-wild.html | May 7-13; Planned Fire Turns Wild | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-it-s-a-dogs-life.html | CHILDREN'S BOOKS; It's a Dog's Life | False | By Adam Liptak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-bending-elbows-why-broadway-really-is-a-well-oiled-machine.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Why Broadway Really Is a Well-Oiled Machine | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/who-set-up-the-dominoes.html | Who Set Up the Dominoes? | False | By Gideon Rose | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/l-a-long-way-to-go-256226.html | A Long Way to Go | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-knicks-cannot-afford-to-dwell-on-game-3.html | PRO BASKETBALL; Knicks Cannot Afford to Dwell on Game 3 | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-ibm-global-services-and-texaco-in-an-alliance.html | IN BRIEF; IBM Global Services And Texaco in an Alliance | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/footnotes-172480.html | Footnotes | False | By Mimi Lombardo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/away-goes-trouble-down-the-drain.html | Away Goes Trouble, Down the Drain | False | By James McManus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/sydney-takes-up-the-torch.html | Sydney Takes Up The Torch | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/what-they-re-reading.html | WHAT THEY'RE READING | False | Compiled by Kathleen O'Brien | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/for-the-record-harrison-high-football-star-is-headed-for-the-buckeyes.html | FOR THE RECORD; Harrison High Football Star Is Headed for the Buckeyes | False | By Chuck Slater | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-summer-fun-yields-lasting-friendship.html | THE FRESH AIR FUND; Summer Fun Yields Lasting Friendship | False | By Aaron Donovan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/backtalk-a-sudden-violent-moment-that-still-haunts-a-life.html | BACKTALK; A Sudden, Violent Moment That Still Haunts a Life | False | By Kermit Washington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-nothing-succeeds-like-controlling-succession.html | Ideas & Trends; Nothing Succeeds Like Controlling Succession | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-enemies-a-love-story-171670.html | Enemies, A Love Story | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-just-another-cuban-family-saga-171573.html | Just Another Cuban Family Saga | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-stanford-anne.html | Paid Notice: Deaths STANFORD, ANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-steinberg-bernard.html | Paid Notice: Deaths STEINBERG, BERNARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/communities-in-somers-for-third-time-debate-swirls-around-a-pool-plan.html | COMMUNITIES; In Somers, for Third Time, Debate Swirls Around a Pool Plan | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-tina-adams-michael-halaby.html | WEDDINGS; Tina Adams, Michael Halaby | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-51400-salient-facts-quasars-brightness-visible.html | The Way We Live Now: 5-14-00: Salient Facts; Quasars; Brightness Visible | False | By Jeff Greenwald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-katharine-hirschman-joseph-killilea.html | WEDDINGS; Katharine Hirschman, Joseph Killilea | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/commercial-property-engine-room-for-internet-combining-data-center-with-telco.html | Commercial Property/Engine Room for the Internet; Combining a Data Center With a 'Telco Hotel' | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-huntington-yacht-club-sees-court-victory.html | IN BRIEF; Huntington Yacht Club Sees Court Victory | False | By Stewart Ain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/cuttings-this-week-cut-pinch-and-set-out.html | CUTTINGS: THIS WEEK; Cut, Pinch And Set Out | False | By Patricia Jonas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/soapbox-curbing-municipal-hostilities.html | SOAPBOX; Curbing Municipal Hostilities | False | By Linda Stamato and Norman Glickman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-swim-every-summer.html | In the Swim, Every Summer | False | By Sarah Treffinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171581.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/film-on-the-road-with-an-eccentric-provocative-mom.html | FILM; On the Road With an Eccentric, Provocative Mom | False | By David Sterritt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/five-questions-with-wilbur-l-ross-jr-in-accounting-separating-church-and-state.html | FIVE QUESTIONS with WILBUR L. ROSS Jr.; In Accounting, Separating Church and State | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/bush-versus-gore-means-an-all-baby-boom-race.html | Bush Versus Gore Means an All-Baby-Boom Race | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-seen-on-screen-colosseum-couture.html | PULSE: SEEN ON SCREEN; Colosseum Couture | False | By Frank Decaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-updating-and-retouching-an-old-passion-play.html | THEATER; Updating (and Retouching) an Old Passion Play | False | By James Shapiro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-soho-buzz-thespians-raid-7-seas-aid-children-s-theater.html | NEIGHBORHOOD REPORT: SOHO -- BUZZ; Thespians Raid 7 Seas to Aid A Children's Theater Project | False | By Michael Pollak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-evoking-the-grand-fish-houses-of-old.html | DINING OUT; Evoking the Grand Fish Houses of Old | False | By Joanne Starkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/new-this-week-lockup-expirations.html | New This Week: Lockup Expirations | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/fortissimo-country.html | Fortissimo Country | False | By Libby Lubin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-lower-manhattan-markers-honor-parades-honoring-heroes.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Markers Honor Parades Honoring Heroes | False | By Hannah Fairfield | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114057.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Andrea Higbie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/market-watch-in-bonds-worrywarts-or-the-wise.html | MARKET WATCH; In Bonds, Worrywarts or the Wise? | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/american-gothic.html | American Gothic | False | By D. T. Max | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-politics-runningagain.html | IN BRIEF: POLITICS; RUNNING AGAIN | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-indiana-bones.html | CHILDREN'S BOOKS; Indiana Bones | False | By Lawrence Downes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-winning-combinations.html | Footlights; Winning Combinations | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-a-2-month-old-fund-carrying-a-big-stick.html | INVESTING; A 2-Month-Old Fund, Carrying a Big Stick | False | By Kate Berry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/interview-life-as-a-jailer.html | INTERVIEW; Life as a Jailer | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/l-the-historical-jesus-113905.html | The Historical Jesus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/funny-money.html | Funny money | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/food-spinach-from-simply-salad-to-soup.html | FOOD; Spinach: From Simply Salad to Soup | False | By Moira Hodgson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-adjuncts-as-qualified-as-full-time-professors-224740.html | Adjuncts as Qualified As Full-Time Professors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/personal-business-road-warriors.html | PERSONAL BUSINESS; Road Warriors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-guide-194212.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/sports-of-the-times-elusive-beau-stedman-the-rookie-of-the-year.html | Sports of the Times; Elusive Beau Stedman, The Rookie of the Year | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-art-in-a-box.html | BOOKS IN BRIEF: NONFICTION; Art in a Box | False | By Suzanne Ramljak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/l-with-prejudice-113913.html | With Prejudice | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/dance-they-come-to-the-dance-floor-bearing-a-gift-jazz.html | DANCE; They Come to the Dance Floor Bearing a Gift: Jazz | False | By Valerie Gladstone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/paperback-best-sellers-may-14-2000.html | PAPERBACK BEST SELLERS: May 14, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-wauchope-helen-j.html | Paid Notice: Deaths WAUCHOPE, HELEN J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-unwanted-advances.html | May 7-13; Unwanted Advances | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-scandal-fallout-for-clinton.html | May 7-13; Scandal Fallout for Clinton | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114065.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Deborah Weisgall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-gathering-of-chefs-for-a-celebration-of-family-business.html | A Gathering of Chefs for a Celebration of Family Business | False | By Lynne Ames | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/trailers-for-sale-or-rent.html | Trailers for Sale or Rent | False | By Robert Draper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/c-corrections-113875.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-meta-schrenk-michael-carr.html | WEDDINGS; Meta Schrenk, Michael Carr | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/wine-under-20-a-warm-weather-bauble.html | WINE UNDER $20; A Warm Weather Bauble | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/the-mysterious-human-sense-of-smell-so-primitive-and-so-powerful.html | The Mysterious Human Sense of Smell: So Primitive and So Powerful | False | By Tim Moran | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/lack-of-lawyers-crippling-family-court-report-says.html | Lack of Lawyers Crippling Family Court, Report Says | False | By Somini Sengupta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/love-and-city-hall.html | Love and City Hall | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-reichel-josephine.html | Paid Notice: Deaths REICHEL, JOSEPHINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-starwood-hotels-decides-to-stay-in-county.html | IN BRIEF; Starwood Hotels Decides to Stay in County | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/best-sellers-may-14-2000.html | BEST SELLERS: May 14, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/commencement-poet-gives-concrete-advice-at-manhattanville-college.html | Commencement; Poet Gives Concrete Advice at Manhattanville College | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/a-trek-into-bhutan-s-magic-mountains.html | A Trek Into Bhutan's Magic Mountains | False | By Mary Tannen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/coping-with-supersalmon.html | Coping With Supersalmon | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/a-victorian-renaissance-man.html | A Victorian Renaissance Man | False | By Valentine Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-taking-away-rights-where-do-you-stop-224766.html | Taking Away Rights: Where Do You Stop? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-everything-is-under-control.html | Ideas & Trends; Everything Is Under Control | False | By John B. Kenney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-what-they-were-thinking.html | The Way We Live Now: 5-14-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-among-the-himba-187305.html | Among the Himba | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/putnam-sheriff-investigated-for-abuse-of-power.html | Putnam Sheriff Investigated for Abuse of Power | False | By Claudia Rowe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-long-island-in-the-hamptons-a-demand-for-subdivision-homes.html | In the Region/Long Island; In the Hamptons, a Demand for Subdivision Homes | False | By Diana Shaman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/sierra-leone-s-slide-back-to-warlord-rule-draws-in-un.html | Sierra Leone's Slide Back to Warlord Rule Draws In U.N. | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/standing-by-hoping-for-a-seat-at-a-show.html | Standing by, hoping for a seat at a show | False | By Matt Lee AND Ted Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-vieques-island-187321.html | Vieques Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/it-s-a-protest-what-s-the-cause.html | It's a Protest. What's the Cause? | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/oaxaca.html | Oaxaca | False | By Jane Smiley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171603.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/the-spicy-pleasures-of-phuket.html | The Spicy Pleasures of Phuket | False | By Chang-Rae Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-who-wants-to-be-in-the-audience.html | AMERICAN CITIES; Who Wants to Be in the Audience? | False | By Matt Lee and Ted Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-disorderly-conduct-171689.html | Disorderly Conduct | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/tin-kickers.html | Tin Kickers | False | By Andrew Chaikin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/business-diary-the-economy-is-new-but-not-the-standards.html | BUSINESS; DIARY; The Economy Is New, But Not the Standards | False | By Patrick J. Lyons | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-brun-marcia.html | Paid Notice: Memorials BRUN, MARCIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-russo-patrick-p.html | Paid Notice: Deaths RUSSO, PATRICK P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-the-line-forms-here-for-northern-exposure.html | INVESTING; The Line Forms Here For Northern Exposure | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-palermo.html | An Abundance Of Markets; PALERMO | False | By Mary Taylor Simeti | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-the-german-army-hero-updated.html | May 7-13; The German Army Hero, Updated | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-schiffman-sidney.html | Paid Notice: Deaths SCHIFFMAN, SIDNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/habitats-madison-avenue-near-32nd-street-buying-a-studio-cheap-then-improvising.html | Habitats/Madison Avenue Near 32nd Street; Buying a Studio Cheap, Then Improvising | False | By Trish Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/a-plague-in-new-orleans-with-jaws-of-steel.html | A Plague in New Orleans, With Jaws of Steel | False | By Patricia Leigh Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-kelly-finn-grant-felgenhauer.html | WEDDINGS; Kelly Finn, Grant Felgenhauer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-tickety-bloo-kah-shuck.html | CHILDREN'S BOOKS; 'Tickety Bloo Kah SHUCK' | False | By Simon Rodberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/heard-the-one-about-hip-newark.html | Heard the One About Hip Newark? | False | By Douglas Century | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-government-sports-complex-delayed.html | IN BRIEF: GOVERNMENT; SPORTS COMPLEX DELAYED | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-premature-babies-the-twins-tale-256323.html | Premature Babies: The Twins' Tale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/postings-rental-tower-to-rise-in-the-fall-a-second-building-for-queens-west.html | POSTINGS: RENTAL TOWER TO RISE IN THE FALL; A Second Building For Queens West | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-vows-martha-posner-and-larry-fink.html | WEDDINGS: VOWS; Martha Posner and Larry Fink | False | By Lois Smith Brady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/music-trying-to-keep-the-sun-from-setting-on-britpop.html | MUSIC; Trying to Keep the Sun From Setting on Britpop | False | By Jody Rosen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-barbash-philip.html | Paid Notice: Memorials BARBASH, PHILIP | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/arts-entertainment-going-out.html | ARTS & ENTERTAINMENT; GOING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/activism-on-mother-s-day.html | Activism on Mother's Day | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-paxton-barnes-andrew-schiff.html | WEDDINGS; Paxton Barnes, Andrew Schiff | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/environment-parking-lot-will-intrude-on-a-nature-trail-at-pace.html | ENVIRONMENT; Parking Lot Will Intrude On a Nature Trail at Pace | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/c-corrections-190659.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/if-you-re-thinking-living-lambertville-nj-not-so-urban-renewal-for-river-town.html | If You're Thinking of Living In/Lambertville, N.J.; Not-So-Urban Renewal for a River Town | False | By Julia Lawlor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/c-corrections-195456.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/finding-the-truth-in-the-composer-s-hand.html | Finding the Truth in the Composer's Hand | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/television-radio-a-controversial-british-series-seduces-showtime.html | TELEVISION/RADIO; A Controversial British Series Seduces Showtime | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/mexico-ties-a-mass-grave-to-abduction-and-cocaine.html | Mexico Ties A Mass Grave To Abduction And Cocaine | False | By Sam Dillon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-tenley-reed-david-ross.html | WEDDINGS; Tenley Reed, David Ross | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-us-extends-deadline-on-peconic-cleanup.html | IN BRIEF; U.S. Extends Deadline On Peconic Cleanup | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-world-suddenly-two-parts-of-a-nation-that-aren-t-there.html | The World; Suddenly, Two Parts of a Nation That Aren't There | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-new-way-to-diet.html | May 7-13; A New Way to Diet | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-the-clock-was-ticking-the-man-who-saved-the-nba.html | Ideas & Trends: The Clock Was Ticking . . .; The Man Who Saved the N.B.A. | False | By Charles Paikert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/c-corrections-193224.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-lebe-edith.html | Paid Notice: Deaths LEBE, EDITH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/teachers-offered-a-tax-exemption.html | TEACHERS OFFERED A TAX EXEMPTION | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/memo-to-w.html | Memo to W. | False | By Adrian Wooldridge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/l-white-rappers-beyond-race-207390.html | WHITE RAPPERS; Beyond Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-rio-de-janeiro.html | An Abundance Of Markets; RIO DE JANEIRO | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/only-2-libraries-adopt-filters-for-the-internet.html | Only 2 Libraries Adopt Filters for the Internet | False | By Tom Callahan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-cyclists-claim-the-roadway-at-pedestrians-expense-245577.html | Cyclists Claim the Roadway At Pedestrians' Expense | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114022.html | BOOKS IN BRIEF: NONFICTION | False | By Margaret van Dagens | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-caitlyn-dlouhy-timothy-meis.html | WEDDINGS; Caitlyn Dlouhy, Timothy Meis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/portfolios-etc-the-fed-in-a-supporting-role-for-the-euro.html | PORTFOLIOS, ETC.; The Fed, in a Supporting Role for the Euro | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/education-three-decades-of-men-at-vassar.html | EDUCATION; Three Decades of Men at Vassar | False | By William H. Honan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-from-ireland-a-palette-that-s-dark-yet-humane.html | THEATER; From Ireland, A Palette That's Dark Yet Humane | False | By Karen Fricker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/c-corrections-187208.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/c-corrections-227633.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-studio-with-linda-jean-fisher-sketches-and-notes-and-pieces-take-shape.html | IN THE STUDIO WITH/Linda Jean Fisher; Sketches and Notes, And Pieces Take Shape | False | By D. Dominick Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/thank-you-zip-code-of-my-dreams-for-an-emotionpacked-decade.html | Thank You, ZIP Code of My Dreams, For an Emotion-Packed Decade | True | By Eleni N. Gage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/l-opera-or-musical-todd-in-finnish-207411.html | OPERA OR MUSICAL; 'Todd' in Finnish | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/big-science-revs-up-for-big-bang-brookhaven-collider-hopes-mimic-flash-that.html | Big Science Revs Up for A Big Bang; Brookhaven Collider Hopes to Mimic The Flash That Started the Cosmos | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/reporters-and-editors-defend-ap-story-on-korea-massacre.html | Reporters and Editors Defend A.P. Story on Korea Massacre | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/art-among-a-show-of-drawings-looking-for-ones-with-bite.html | ART; Among a Show of Drawings, Looking for Ones With Bite | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/l-deregulation-reconsidered-245429.html | Deregulation, Reconsidered | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/shifting-sands-into-works-of-art.html | Shifting Sands Into Works of Art | False | By Lawrence Downes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-susan-fallon-christopher-mattingly.html | WEDDINGS; Susan Fallon, Christopher Mattingly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-new-side-of-a-familiar-man.html | A New Side of a Familiar Man | False | By Dan Barry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-mannequins-that-are-model-citizens.html | PULSE; Mannequins That Are Model Citizens | False | By Elaine Louie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/personal-business-diary-what-market-windfall.html | PERSONAL BUSINESS: DIARY; What Market Windfall? | False | By Mickey Meece | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-paying-to-fix-schools-231517.html | Paying to Fix Schools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/dance-on-a-tour-of-tableaus-you-move-they-don-t.html | DANCE; On a Tour of Tableaus, You Move, They Don't | False | By William Harris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/new-yorkers-co-serial-shoppers-who-terrorize-real-estate-agents.html | NEW YORKERS & CO.; Serial Shoppers Who Terrorize Real Estate Agents | False | By Erin St. John Kelly | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-chinai-rukma-md-nee-dr-mirchandani.html | Paid Notice: Deaths CHINAI, RUKMA, M.D. (NEE DR. MIRCHANDANI) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/peacocks-doves-and-tile-roofed-quintas.html | Peacocks, Doves and Tile-roofed Quintas | False | By Michael Mewshaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-the-ethicist-if-it-looks-like-rape.html | The Way We Live Now: 5-14-00; The Ethicist; If It Looks Like Rape . . . | False | By Randy Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/film-a-team-of-two-who-by-now-think-as-one.html | FILM; A Team of Two Who by Now Think as One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-reproductive-rights-230499.html | 'Reproductive Rights' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-payne-janis-i.html | Paid Notice: Deaths PAYNE, JANIS I. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/music-britney-grows-up-very-carefully.html | MUSIC; Britney Grows Up, Very Carefully | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/editors-note-246409.html | Editors' Note | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-cyclists-claim-the-roadway-at-pedestrians-expense-245585.html | Cyclists Claim the Roadway At Pedestrians' Expense | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-silvey-don.html | Paid Notice: Deaths SILVEY, DON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-tower-air-bankrupt-abruptly-ends-service.html | TRAVEL ADVISORY; Tower Air, Bankrupt, Abruptly Ends Service | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-finding-a-surprise-hit-in-18th-century-germany.html | THEATER; Finding a Surprise Hit in 18th-Century Germany | False | By Matt Wolf | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-london.html | An Abundance Of Markets: LONDON | False | By Penelope Lively | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-hacker-found-perhaps.html | May 7-13; A Hacker Found (Perhaps) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry-114081.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Charles Salzberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-dorfman-gertrude.html | Paid Notice: Deaths DORFMAN, GERTRUDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/food-sister-act.html | Food; Sister Act | False | By Jonathan Reynolds | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-gross-ruth.html | Paid Notice: Deaths GROSS, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/golf-love-slips-and-gives-his-pursuers-a-chance.html | GOLF; Love Slips, And Gives His Pursuers A Chance | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-sanders-morton.html | Paid Notice: Deaths SANDERS, MORTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/pulse-toothpicks-pack-a-punch.html | PULSE; Toothpicks Pack a Punch | True | By Peter Pavia | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/another-round-of-questions-aimed-at-pequots.html | Another Round of Questions Aimed at Pequots | False | By Robert A. Hamilton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/word-for-word-90-second-philosophy-in-bite-size-portions-the-wise-men-made-easy.html | Word for Word/90-Second Philosophy; In Bite-Size Portions, The Wise Men Made Easy | False | By Daryl Royster Alexander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/the-elderly-face-complicated-housing-choices.html | The Elderly Face Complicated Housing Choices | False | By Dennis Hevesi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-relaxed-fit.html | Books in Brief: Children's Books; Relaxed Fit | False | By Rebecca Boggs Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/backtalk-the-more-some-images-change-the-more-one-remains-the-same.html | BACKTALK; The More Some Images Change, the More One Remains the Same | False | By Robert Lipsyte | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/art-architecture-objects-that-could-furnish-a-penthouse-for-fred-and-ginger.html | ART/ARCHITECTURE; Objects That Could Furnish a Penthouse For Fred and Ginger | False | By Rita Reif | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/off-the-shelf-privatized-doesn-t-mean-perfect.html | OFF THE SHELF; 'Privatized' Doesn't Mean Perfect | False | By Diana B. Henriques | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/getting-back-to-the-land-in-summer-gallery-shows.html | Getting Back to the Land in Summer Gallery Shows | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/from-last-year-s-drought-bloom-this-year-s-strategies.html | From Last Year's Drought Bloom This Year's Strategies | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/out-of-order-here-s-what-mothers-are-all-about.html | OUT OF ORDER; Here's What Mothers Are All About | False | By David Bouchier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-fiona-capuano-david-goldberg.html | WEDDINGS; Fiona Capuano, David Goldberg | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/cover-story-jesus-according-to-john-for-the-most-part.html | COVER STORY; Jesus According to John, for the Most Part | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/by-the-way-revising-the-rules-on-protests.html | BY THE WAY; Revising the Rules on Protests | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/pup-fiction.html | Pup Fiction | False | By Jeffrey Eugenides | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-the-devils-captain-leads-by-example.html | HOCKEY; The Devils' Captain Leads by Example | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/pulse-glittering-from-head-to-toe.html | PULSE; Glittering, From Head to Toe | False | By Karen Robinovitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/outside-interests.html | Outside Interests | False | By Debra Galant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/street-name-plan-sparks-a-jeffersonian-debate.html | Street-Name Plan Sparks a Jeffersonian Debate | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-guide-208906.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-new-york-up-close-now-print-untold-stories-giants-their.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Now in Print, Untold Stories of Giants in Their Fields | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/celebrating-imperfection.html | Celebrating Imperfection | False | By Calvin Bedient | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-levitating-earnings-an-act-or-a-fact.html | INVESTING; Levitating Earnings: An Act, Or a Fact? | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/addressing-county-s-no-1-need-trying-create-affordable-housing-place-that-few.html | Addressing the County's No. 1 Need; Trying to Create Affordable Housing in a Place That Few Can Afford | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/television-radio-it-s-not-all-dazzle-mtv-has-a-conscience-too.html | TELEVISION/RADIO; It's Not All Dazzle: MTV Has a Conscience, Too | False | By Joseph Hooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/21-asian-americans-receive-medal-of-honor.html | 21 Asian-Americans Receive Medal of Honor | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-julie-birnbaum-lawrence-duffy.html | WEDDINGS; Julie Birnbaum, Lawrence Duffy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/style-a-threering-ceremony.html | Style; A Three-Ring Ceremony | False | By Cynthia Heimel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-connecticut-a-health-house-can-help-its-owner-breathe-easier.html | In the Region/Connecticut; A 'Health House' Can Help Its Owner Breathe Easier | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/playing-in-the-neighborhood-226750.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/for-artists-models-it-s-all-in-a-day-s-work.html | For Artists' Models, It's All in a Day's Work | False | By Sydney Ladensohn Stern | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/the-story-of-peau.html | The Story of Peau | False | By Carl Hiaasen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/c-corrections-231924.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/schussing-throughout-a-summers-day.html | Schussing Throughout a Summer's Day | False | By David Cates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/sniffing-car-parts-yes-the-job-stinks.html | Sniffing Car Parts: Yes, the Job Stinks | False | By Tim Moran | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-word-image-a-sinister-rorschach.html | The Way We Live Now: 5-14-00: Word & Image; A Sinister Rorschach | False | By Max Frankel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-east-side-update-landmarkers-owners-odds-over-town-houses.html | NEIGHBORHOOD REPORT: EAST SIDE -- UPDATE; Landmarkers and Owners At Odds Over Town Houses | False | By David Kirby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/backslash-choosing-recess-over-riches.html | BACKSLASH; Choosing Recess Over Riches | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-kelly-francis-j.html | Paid Notice: Deaths KELLY, FRANCIS J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-giuliani-and-the-liberals-234540.html | Giuliani and the Liberals | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/tony-blair-s-modernizing-ways.html | Tony Blair's Modernizing Ways | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-munson-elizabeth-delza.html | Paid Notice: Memorials MUNSON, ELIZABETH DELZA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/giuliani-drops-upstate-fund-raising-trip.html | Giuliani Drops Upstate Fund-Raising Trip | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114014.html | BOOKS IN BRIEF: NONFICTION | False | By Christina Cho | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/county-lines-reflections-of-a-post-little-league-dad.html | COUNTY LINES; Reflections of a Post-Little League Dad | False | By Peter Applebome | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/personal-business-i-love-you-so-hard-to-resist-so-ripe-for-evil.html | PERSONAL BUSINESS; 'I Love You' -- So Hard to Resist, So Ripe for Evil | False | By Barbara Whitaker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/benefits-228885.html | BENEFITS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-politics-contenders-for-hochberg-seat.html | IN BRIEF: POLITICS; CONTENDERS FOR HOCHBERG SEAT | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-white-plains-may-offer-more-incentives-to-loews.html | IN BRIEF; White Plains May Offer More Incentives to Loews | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/home-of-carson-mccullers-nurtures-new-generation-of-writers-and-artists.html | Home of Carson McCullers Nurtures New Generation of Writers and Artists | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/theater-revived-for-history-if-not-for-music-fans.html | THEATER; Revived for History, If Not for Music Fans | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/long-island-journal-impossibly-appealing-views-of-main-street.html | LONG ISLAND JOURNAL; Impossibly Appealing Views of Main Street | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-friendship-blooms-in-the-summer-sun.html | THE FRESH AIR FUND; Friendship Blooms in the Summer Sun | False | By Claudia Chamberlain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-premature-babies-the-twins-tale-256331.html | Premature Babies: The Twins' Tale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-where-the-garden-is-decor-and-cuisine.html | Dining Where the Garden Is Decor and Cuisine | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-nation-who-s-left-or-right-to-cast-the-first-stone.html | The Nation; Who's Left (or Right) To Cast the First Stone? | False | By Melinda Henneberger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/l-opera-or-musical-getting-the-word-207403.html | OPERA OR MUSICAL; Getting the Word | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-redevelopment-port-chester-promenade.html | IN BRIEF; REDEVELOPMENT; PORT CHESTER PROMENADE | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/marchers-and-their-imprints.html | Marchers And Their Imprints | False | By John B. Judis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/art-architecture-a-master-sculptor-no-longer-a-secret.html | ART/ARCHITECTURE; A Master Sculptor, No Longer A Secret | False | By Tessa Decarlo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-suzanne-ornstein-michael-blau.html | WEDDINGS; Suzanne Ornstein, Michael Blau | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/sierra-leone-rebel-leader-reportedly-smuggled-gems.html | Sierra Leone Rebel Leader Reportedly Smuggled Gems | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/new-ventures-aim-to-put-farms-in-vanguard-of-drug-production.html | New Ventures Aim to Put Farms In Vanguard of Drug Production | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-the-theme-is-altered-states.html | MUSIC; The Theme Is Altered States | False | By Valerie Cruice | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/film-britain-sends-out-wave-after-wave-of-fresh-hunks.html | FILM; Britain Sends Out Wave After Wave Of Fresh Hunks | False | By Matt Wolf | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-clinton-family-feud-manganaro-s-against-manganaro-s.html | NEIGHBORHOOD REPORT: CLINTON; Family Feud: Manganaro's Against Manganaro's | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/cuttings-edamame-the-soybean-with-the-advantage.html | CUTTINGS; Edamame, the Soybean With the Advantage | False | By Lee Reich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-up-by-3-0-lakers-still-focus-on-mistakes.html | PRO BASKETBALL; Up by 3-0, Lakers Still Focus on Mistakes | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/l-dave-s-true-story-let-listeners-decide-207381.html | DAVE'S TRUE STORY; Let Listeners Decide | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/insideout-wearing-coats-of-many-colors.html | INSIDE/OUT; Wearing Coats of Many Colors | False | By Jeanne Wygant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/news-summary-255513.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-tockerman-gilbert.html | Paid Notice: Deaths TOCKERMAN, GILBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/ventures-bouquets-chased-by-smoothies.html | VENTURES; Bouquets Chased By Smoothies | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bernhard-heiden-89-composer-and-indiana-university-professor.html | Bernhard Heiden, 89, Composer And Indiana University Professor | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-iran-s-reformers-win-an-uncertain-victory.html | May 7-13; Iran's Reformers Win An Uncertain Victory | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-my-brand-and-i.html | The Way We Live Now: 5-14-00; Me, My Brand And I | False | By Rob Walker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-enemies-a-love-story-171654.html | Enemies, A Love Story | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-times-square-debt-clock-calculating-since-89-retiring-before.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Debt Clock, Calculating Since '89, Is Retiring Before the Debt Does | False | By Ben Upham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-a-missing-ingredient-of-the-pyramater-225690.html | A Missing Ingredient Of the Pyramater | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/vaccine-delivered-by-fork-not-needle.html | Vaccine Delivered by Fork, Not Needle | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/schools-warily-await-votes-on-large-budget-increases.html | Schools Warily Await Votes On Large Budget Increases | False | By Linda Saslow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-sutton-brown-christian-stracke.html | WEDDINGS; Sutton Brown, Christian Stracke | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-ringing-endorsement-for-bush.html | May 7-13; A Ringing Endorsement for Bush | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-nation-the-children-s-hour-hugging-and-kissing-your-way-into-the-white-house.html | The Nation: The Children's Hour; Hugging and Kissing Your Way Into the White House | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/summer-rental.html | Summer Rental | False | Compiled by Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-strougo-mary.html | Paid Notice: Deaths STROUGO, MARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-diary-of-gender-and-an-index.html | INVESTING: DIARY; Of gender and an Index | False | By Richard Teitelbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bronx-homes-are-evacuated-after-barrels-of-deadly-cyanide-are-found.html | Bronx Homes Are Evacuated After Barrels of Deadly Cyanide Are Found | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-perlstein-jeanne.html | Paid Notice: Memorials PERLSTEIN, JEANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-jerusalem.html | An Abundance Of Markets; JERUSALEM | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/l-space-needs-of-music-groups-173754.html | Space Needs Of Music Groups | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/university-s-owner-settles-federal-dispute-over-student-aid.html | University's Owner Settles Federal Dispute Over Student Aid | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/l-summer-films-mistreating-wharton-207365.html | SUMMER FILMS; Mistreating Wharton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171590.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-jacobs-shirley.html | Paid Notice: Deaths JACOBS, SHIRLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-dance-making-goofs-and-all.html | Footlights; Dance Making, Goofs and All | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/l-the-power-burden-245437.html | The Power Burden | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-fiction-poetry.html | BOOKS IN BRIEF: FICTION & POETRY | False | By Victoria L. Tilney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/ideas-trends-a-case-of-letting-the-gene-out-of-the-bottle.html | Ideas & Trends; A Case of Letting the Gene Out of the Bottle | False | By Anthony Ramirez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/boating-report-team-new-zealand-s-allegiance-is-tested.html | BOATING REPORT; Team New Zealand's Allegiance Is Tested | False | By Herb McCormick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-taking-schiller-straight.html | THEATER; Taking Schiller Straight | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-bright-lights-big-city-action.html | AMERICAN CITIES; Bright Lights, Big City . . . Action! | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/l-ficciones-113883.html | Ficciones | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-carrying-a-torch.html | CHILDREN'S BOOKS; Carrying a Torch | False | By Stephanie Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/cultural-exchange.html | Cultural Exchange | False | By Clare Cavanagh | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/bookend-famous-men.html | BOOKEND; Famous Men | False | By Henry Mayer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/c-corrections-256790.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-new-roc-city-unit-files-for-bankruptcy.html | IN BRIEF; New Roc City Unit Files for Bankruptcy | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113980.html | Books in Brief: Children's Books | False | By Anne Scott MacLeod | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-business-fewer-places-for-strikes.html | IN BUSINESS; Fewer Places for Strikes | False | By Ramona Jenkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-wind-s-an-attraction-yankees-are-not.html | BASEBALL; Wind's an Attraction; Yankees Are Not | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/court-question-is-congress-forsaking-authority.html | Court Question: Is Congress Forsaking Authority? | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-save-mosaic-from-death-by-water-256285.html | Save Mosaic From Death by Water | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/kyrgyzstan-s-alpine-splendor.html | Kyrgyzstan's Alpine Splendor | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/q-a-158810.html | Q & A | False | By Joseph Siano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/1-summer-films-in-france-non-207357.html | SUMMER FILMS; In France? Non | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-enemies-a-love-story-171662.html | Enemies, A Love Story | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-lower-east-side-their-tax-dollars-are-work-too-loudly.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Their Tax Dollars Are at Work Too Loudly, Neighbors Say | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-implausible-in-iran-230804.html | Implausible in Iran | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-dowling-brendan-e.html | Paid Notice: Deaths DOWLING, BRENDAN E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/speed-demon.html | Speed Demon | False | By Thomas Hackett | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/horse-racing-ready-red-bullet-offers-new-test-for-fusaichi-pegasus-preakness.html | HORSE RACING; A Ready Red Bullet Offers a New Test for Fusaichi Pegasus in the Preakness | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/police-arrest-actress-s-mother-on-gun-charge.html | Police Arrest Actress's Mother On Gun Charge | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/jersey-when-nostalgia-was-worth-remembering.html | JERSEY; When Nostalgia Was Worth Remembering | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/view-when-a-happening-place-happens-to-you.html | VIEW; When a Happening Place Happens to You | False | By Rick Marin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-debra-gordon-jeremy-sollinger.html | WEDDINGS; Debra Gordon, Jeremy Sollinger | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-amy-perez-samuel-friedlander.html | WEDDINGS; Amy Perez, Samuel Friedlander | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/plutocrats-retreats-boston.html | Plutocrats' Retreats; Boston | False | By Catharine Reynolds | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-ozone-park-reclaiming-a-cemetery-plagued-by.html | NEIGHBORHOOD REPORT: OZONE PARK; Reclaiming a Cemetery Plagued by Weeds and Vandals | False | By Judy Norinsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-correspondent-s-report-weak-euro-means-bargains-for-us-visitors.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Weak Euro Means Bargains for U.S. Visitors | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/john-christian-74-headed-b-altman.html | John Christian, 74; Headed B. Altman | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/automobiles/ah-the-aroma-of-a-just-baked-sedan.html | Ah, the Aroma of a Just-Baked Sedan | False | By Tim Moran | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/business-winner-may-not-take-all-in-pentagon-jet-deal.html | BUSINESS; Winner May Not Take All in Pentagon Jet Deal | False | By Leslie Wayne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-vieques-island-187313.html | Vieques Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-brenner-fred.html | Paid Notice: Deaths BRENNER, FRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/l-the-power-burden-245445.html | The Power Burden | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-lishnoff-al.html | Paid Notice: Deaths LISHNOFF, AL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/databank-may-8-12-wall-street-remains-on-a-fed-alert.html | DATABANK: MAY 8-12; Wall Street Remains on a Fed Alert | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/milestones-70-new-rochelle-rabbi-celebrates-turning-point-adventure-faith.html | MILESTONES; At 70, New Rochelle Rabbi Celebrates Turning Point in 'Adventure of Faith' | False | By Lynne Ames | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/a-closer-look-at-five-cases-that-resulted-in-executions-of-texas-inmates.html | A Closer Look at Five Cases That Resulted in Executions of Texas Inmates | False | By Raymond Bonner and Sara Rimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-seche-margaret-m.html | Paid Notice: Deaths SECHE, MARGARET M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/q-a-owners-insurance-in-a-co-op.html | Q. & A.; Owners' Insurance In a Co-op | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-fort-lauderdale-187356.html | Fort Lauderdale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/art-architecture-a-painter-of-miniatures-on-a-maximum-scale.html | ART/ARCHITECTURE; A Painter of Miniatures on a Maximum Scale | False | By Barry Schwabsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/art-dynasty-s-suit-over-reports-of-wartime-dealings-is-rejected.html | Art Dynasty's Suit Over Reports of Wartime Dealings Is Rejected | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-garden-keeping-plants-cool-and-moist-with-mulch.html | IN THE GARDEN; Keeping Plants Cool and Moist With Mulch | False | By Joan Lee Faust | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-way-we-live-now-5-14-00-phenomenon-accessories-for-the-big-house.html | The Way We Live Now: 5-14-00: Phenomenon; Accessories for the Big House | False | By Rob Turner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/chess-kasparov-lures-hapless-foe-into-the-treacherous-woods.html | CHESS; Kasparov Lures Hapless Foe Into the Treacherous Woods | False | By Robert Byrne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-sigler-lillian-h.html | Paid Notice: Memorials SIGLER, LILLIAN H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-rock-of-ages-171697.html | Rock of Ages | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/practical-traveler-on-longer-stays-all-suite-hotels.html | PRACTICAL TRAVELER; On Longer Stays, All-Suite Hotels | False | By Roger Collis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-margaret-von-mehren-eric-moss.html | WEDDINGS; Margaret von Mehren, Eric Moss | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-natalie-fiebrich-daniel-clare-iv.html | WEDDINGS; Natalie Fiebrich, Daniel Clare IV | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/theater-review-strange-governess-stranger-tale.html | THEATER REVIEW; Strange Governess, Stranger Tale | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/the-samaha-formula-for-hollywood-success.html | The Samaha Formula for Hollywood Success | False | By Lynn Hirschberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/the-socratic-method.html | The Socratic Method | False | By Jonathan Lear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/l-summer-films-modern-gladiators-207373.html | SUMMER FILMS; Modern Gladiators | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-facing-the-music-but-on-a-grand-scale.html | PRIVATE SECTOR; Facing the Music, But on a Grand Scale | False | By Julie Flaherty | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/just-what-does-happen-when-worlds-collide.html | Just What Does Happen When 'Worlds' Collide? | False | By Valerie Cotsalas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/opera-spinning-mozart-into-space.html | OPERA; Spinning Mozart Into Space | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-park-slope-profits-diversity-jostle-gentrification-forum.html | NEIGHBORHOOD REPORT: PARK SLOPE; Profits and Diversity Jostle At a Gentrification Forum | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/yuppie-love.html | Yuppie Love | False | By Rob Spillman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/german-entrepreneurs-transform-land-of-steel.html | German Entrepreneurs Transform Land of Steel | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/concert-with-gretchen-pulvermann-force-behind-series-free-programs-that-set-toes.html | AT A CONCERT WITH/Gretchen Pulvermann; The Force Behind a Series of Free Programs That Set Toes to Tapping | False | By Robert Sherman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/my-money-my-life-a-father-seen-through-his-files.html | MY MONEY, MY LIFE; A Father, Seen Through His Files | False | By Marilyn Kennedy Melia | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171638.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-as-close-as-boards-or-the-beach.html | Music as Close as Boards or the Beach | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-mary-jean-fell-jeffrey-casler.html | WEDDINGS; Mary Jean Fell, Jeffrey Casler | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/the-kgb-candidate.html | The K.G.B. Candidate | False | By Bernard Gwertzman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-komarow-sylvia.html | Paid Notice: Deaths KOMAROW, SYLVIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/special-interest-groups-widening-political-attack-ads.html | Special-Interest Groups Widening Political Attack Ads | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/fyi-the-mets-colossal-hat.html | F.Y.I.; The Mets' Colossal Hat | False | By Daniel B. Schneider | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/l-shoes-and-causes-256234.html | Shoes and Causes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-deshler-james-ii.html | Paid Notice: Deaths DESHLER, JAMES, II. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/local-heroes.html | Local Heroes | False | By Nick Salvatore | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/l-opera-or-musical-i-was-right-207420.html | OPERA OR MUSICAL; I Was Right | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dispute-flares-in-florida-over-licensing-of-cuban-doctors.html | Dispute Flares in Florida Over Licensing of Cuban Doctors | False | By Peter T. Kilborn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/movies/l-summer-films-a-qualifying-kiss-207349.html | SUMMER FILMS; A Qualifying Kiss | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/city-lore-brooklyn-on-10000-calories-a-day.html | CITY LORE; Brooklyn on 10,000 Calories a Day | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-taking-away-rights-where-do-you-stop-224758.html | Taking Away Rights: Where Do You Stop? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-menus-for-hungry-rhinestone-cowboys.html | AMERICAN CITIES; Menus for Hungry Rhinestone Cowboys | False | By Bryan Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/our-towns-where-the-tomahawk-and-epithets-fly-a-catskills-culture-war.html | Our Towns; Where the Tomahawk and Epithets Fly: A Catskills Culture War | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/quotation-of-the-day-254843.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/your-home-letting-sellers-do-the-selling.html | YOUR HOME; Letting Sellers Do The Selling | False | By Jay Romano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-jill-davis-edward-conard.html | WEDDINGS; Jill Davis, Edward Conard | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/rising-internet-use-quietly-transforms-way-japanese-live.html | Rising Internet Use Quietly Transforms Way Japanese Live | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-germaine-febles-charles-andruss.html | WEDDINGS; Germaine Febles, Charles Andruss | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-east-side-not-on-our-waterfront-foes-of-ferry-landings-say.html | NEIGHBORHOOD REPORT: EAST SIDE; Not on Our Waterfront, Foes of Ferry Landings Say | False | By David Kirby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-not-all-sales-agents-do-their-job-equally-well-225703.html | Not All Sales Agents Do Their Job Equally Well | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-west-farms-belated-very-belated-honors-for-18th-century.html | NEIGHBORHOOD REPORT: WEST FARMS; Belated, Very Belated, Honors for an 18th-Century Sheriff | False | By David Critchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/puppet-show.html | Puppet Show | False | By Tracy Dahlby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/lives-trigger-happy-birthday.html | Lives; Trigger-Happy Birthday | False | By Kiku Adatto | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/subdivision-plan-spurs-cry-for-preservation.html | Subdivision Plan Spurs Cry for Preservation | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-corrections-256803.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/eve-million-mom-march-clinton-calls-mothers-stronger-voice-gun-debate.html | On Eve of Million Mom March, Clinton Calls Mothers the Stronger Voice in Gun Debate | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/bowery-journal-sagging-spirits-find-respite-in-swaying-branches.html | Bowery Journal; Sagging Spirits Find Respite in Swaying Branches | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-bronx-up-close-where-they-sit-porches-recycle-twice-week.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Where They Sit on Porches And Recycle Twice a Week | False | By Alisha Berger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/on-the-street-all-on-a-summer-s-day.html | ON THE STREET; All On a Summer's Day | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-view-from-hartford-the-return-of-peace-love-and-fiddles.html | The View From Hartford; The Return of Peace, Love and Fiddles | False | By Stacey Stowe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-off-to-see-the-lizards.html | CHILDREN'S BOOKS; Off to See the Lizards | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/reckonings-nihon-keizai-shambles.html | Reckonings; Nihon Keizai Shambles | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/track-roundup-high-schools-linnen-wins-loucks-pole-vault.html | TRACK: ROUNDUP -- HIGH SCHOOLS; Linnen Wins Loucks Pole Vault | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/the-age-of-dissonance-mom-s-personal-shopper.html | THE AGE OF DISSONANCE; Mom's Personal Shopper | False | By Bob Morris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/priscilla-stern-65-nexus-in-house-of-rabbis.html | Priscilla Stern, 65, Nexus in House of Rabbis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-hansen-isabelle-m-nee-dillinger.html | Paid Notice: Deaths HANSEN, ISABELLE M. (NEE DILLINGER) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-monitoring-the-suv-234486.html | Monitoring the S.U.V. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/economic-view-national-debt-the-sum-depends-on-the-candidate.html | ECONOMIC VIEW; National Debt? The Sum Depends on The Candidate | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-anne-nieder-graham-clegg.html | WEDDINGS; Anne Nieder, Graham Clegg | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-freedom-and-markets-256340.html | Freedom and Markets | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-let-the-bidder-beware.html | May 7-13; Let the Bidder Beware | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/art-architecture-reaching-for-power-over-streets-and-sky.html | ART/ARCHITECTURE; Reaching For Power Over Streets And Sky | False | By Herbert Muschamp | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-mintz-june-mirken.html | Paid Notice: Deaths MINTZ, JUNE (MIRKEN) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-preziosi-romolo-m.html | Paid Notice: Deaths PREZIOSI, ROMOLO M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/c-corrections-209287.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-garcia-luis.html | Paid Notice: Deaths GARCIA, LUIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-southampton-handicapped-need-still-more-224790.html | Southampton Handicapped Need Still More | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/ethiopian-and-eritrean-forces-fight-along-border.html | Ethiopian and Eritrean Forces Fight Along Border | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/footlights-parkway-inspired-reveries.html | Footlights; Parkway-Inspired Reveries | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/putting-that-great-street-back-into-state-street.html | Putting 'That Great Street' Back Into State Street | False | By Robert Sharoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-in-kentucky-a-show-of-chinese-equine-art.html | TRAVEL ADVISORY; In Kentucky, a Show Of Chinese Equine Art | False | By Christopher Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-five-keys-to-the-devils-flyers-series.html | HOCKEY; Five Keys to the Devils-Flyers Series | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/market-insight-why-gm-is-getting-a-cold-shoulder.html | MARKET INSIGHT; Why G.M. is Getting A Cold Shoulder | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/man-charged-with-murder-in-double-shooting.html | Man Charged With Murder In Double Shooting | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-it-s-a-satchmo-summer-at-a-new-orleans-hotel.html | TRAVEL ADVISORY; It's a Satchmo Summer At a New Orleans Hotel | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/enjoy-the-show-test-will-follow.html | Enjoy the Show. Test Will Follow. | False | By Rick Marin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/writing-away-for-tickets-or-trying-to-get-on-camera.html | Writing away for tickets, or trying to get on camera | False | By Rahadyan Sastrowardoyo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-la-carte-eating-just-like-they-do-in-portugal.html | A LA CARTE; Eating Just Like They Do in Portugal | False | By Richard Jay Scholem | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-spence-kathleen-nee-kathleen-forbes-morehouse.html | Paid Notice: Deaths SPENCE, KATHLEEN (NEE KATHLEEN FORBES MOREHOUSE) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-memorials-schorr-rabbi-seymour-10-iyar.html | Paid Notice: Memorials SCHORR, RABBI SEYMOUR. 10 IYAR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-world-aids-in-south-africa-a-president-misapprehends-a-killer.html | The World: AIDS in South Africa; A President Misapprehends a Killer | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dues-paid-rock-band-is-climbing-charts.html | Dues Paid, Rock Band Is Climbing Charts | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/horse-racing-golden-missile-keeps-desormeaux-on-a-streak.html | HORSE RACING; Golden Missile Keeps Desormeaux on a Streak | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-save-mosaic-from-death-by-water-256293.html | Save Mosaic From Death by Water | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/frugal-traveler-new-york-s-bargain-hotels-with-help-from-the-web.html | FRUGAL TRAVELER; New York's Bargain Hotels, With Help From the Web | False | By Daisann McLane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-coronation-in-russia.html | May 7-13; Coronation in Russia | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-morris-stanley-a.html | Paid Notice: Deaths MORRIS, STANLEY A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/chernobyl-revisited.html | Chernobyl Revisited | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/l-an-inspiring-stance-by-a-gay-athlete-256200.html | An Inspiring Stance By a Gay Athlete | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/l-one-picture-113891.html | One Picture . . . | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113972.html | Books in Brief: Children's Books | False | By Betsy Groban | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-gallione-john.html | Paid Notice: Deaths GALLIONE, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-homeless-children-and-educational-needs-224774.html | Homeless Children And Educational Needs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171608.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-bergman-mildred.html | Paid Notice: Deaths BERGMAN, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/archives/a-night-out-with-athena-starwoman-and-her-nieces-triple-conjunction.html | A NIGHT OUT WITH; Athena Starwoman and Her Nieces; Triple Conjunction | True | By Darcy Lockman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-claudia-saunders-james-bourke.html | WEDDINGS; Claudia Saunders, James Bourke | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/on-pro-basketball-knicks-fall-now-do-they-get-back-up.html | ON PRO BASKETBALL; Knicks Fall; Now Do They Get Back Up? | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/putin-decrees-new-controls-and-envoys-for-provinces.html | Putin Decrees New Controls And Envoys For Provinces | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/negotiating-between-old-and-new.html | Negotiating Between Old and New | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-nicole-barth-neal-thompson.html | WEDDINGS; Nicole Barth, Neal Thompson | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-sharon-lesser-matthew-maguire.html | WEDDINGS; Sharon Lesser, Matthew Maguire | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114006.html | BOOKS IN BRIEF: NONFICTION | False | By Diane Scharper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/stay-tuned-on-the-road.html | Stay Tuned on the Road | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-sushi-and-neighborliness-in-harrison.html | DINING OUT; Sushi and Neighborliness in Harrison | False | By M. H. Reed | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-glantz-harriet.html | Paid Notice: Deaths GLANTZ, HARRIET | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-the-message-vs-the-machine.html | PRIVATE SECTOR; The Message vs. the Machine | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-donna-avedisian-craig-chanti.html | WEDDINGS; Donna Avedisian, Craig Chanti | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-niki-piatos-james-lolis.html | WEDDINGS; Niki Piatos, James Lolis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/evening-hours-madness-in-may.html | EVENING HOURS; Madness In May | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-amy-mayer-daniel-oscar.html | WEDDINGS; Amy Mayer, Daniel Oscar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-nonfiction-114030.html | BOOKS IN BRIEF: NONFICTION | False | By Matt Polozzo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-renewing-a-friendship-for-a-fifth-summer.html | The Fresh Air Fund; Renewing a Friendship for a Fifth Summer | False | By Lynne Ames | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-out-of-jail.html | May 7-13; Out of Jail | False | By Robert Hanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-violin-lesson-s-test-237825.html | Violin Lesson's Test | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-bideaux-rene-l.html | Paid Notice: Deaths BIDEAUX, RENE L | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-buffett-and-barbie-together-at-last.html | PRIVATE SECTOR; Buffett and Barbie, Together at Last | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/record-capital-punishment-texas-bush-candidacy-puts-focus-on-executions.html | ON THE RECORD/Capital Punishment in Texas; Bush Candidacy Puts Focus on Executions | False | By Sara Rimer and Raymond Bonner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-riley-insists-celebrations-are-premature.html | PRO BASKETBALL; Riley Insists Celebrations Are Premature | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-among-the-himba-187291.html | Among the Himba | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-homeless-children-and-educational-needs-224782.html | Homeless Children And Educational Needs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-christina-ohly-alexander-evans.html | WEDDINGS; Christina Ohly, Alexander Evans | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-midtown-rembrandt-of-the-steam-age.html | NEIGHBORHOOD REPORT: MIDTOWN; Rembrandt of the Steam Age | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/home-clinic-you-have-the-carpet-now-the-pad.html | HOME CLINIC; You Have the Carpet, Now the Pad | False | By Edward R. Lipinski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/good-eating-in-chelsea-brunch-with-mom.html | GOOD EATING; In Chelsea, Brunch With Mom | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/c-corrections-207640.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/up-the-river.html | Up the River | False | By Daniel Bergner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-life-after-cancer-230871.html | Life After Cancer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-football-notebook-coaches-group-threatens-to-file-suit-for-better-benefits.html | PRO FOOTBALL: NOTEBOOK; Coaches Group Threatens to File Suit for Better Benefits | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/a-pair-of-shows-for-a-glimpse-of-nature-s-beauty.html | A Pair of Shows For a Glimpse Of Nature's Beauty | False | By Alberta Eiseman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-the-scope-of-terrorism-230685.html | The Scope of Terrorism | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/votes-in-congress-249572.html | Votes in Congress | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-forest-hills-homeowners-rise-up-to-oppose-a-building.html | NEIGHBORHOOD REPORT: FOREST HILLS; Homeowners Rise Up To Oppose A Building | False | By Jim O'Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-o-brien-thomas-p.html | Paid Notice: Deaths O'BRIEN, THOMAS P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dr-harriet-lange-rheingold-92-swayed-view-on-infant-behavior.html | Dr. Harriet Lange Rheingold, 92; Swayed View on Infant Behavior | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-zeitlin-benjamin.html | Paid Notice: Deaths ZEITLIN, BENJAMIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-sound-and-the-fury.html | The Sound and the Fury | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/l-c-battle-dies-at-87-ex-congressman-tied-to-a-cold-war-bill.html | L. C. Battle Dies at 87; Ex-Congressman Tied to a Cold War Bill | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/postings-discussion-sponsored-by-aia-chapter-buildings-issues-in-the-5-boroughs.html | POSTINGS: DISCUSSION SPONSORED BY A.I.A. CHAPTER; Buildings Issues In the 5 Boroughs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/out-in-the-cold.html | Out in the Cold | False | By Joseph E. Persico | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-barclays-and-vanguard-index-fund-giants-square-off.html | INVESTING; Barclays and Vanguard, Index Fund Giants, Square Off | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-piore-emanuel-r.html | Paid Notice: Deaths PIORE, EMANUEL R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-johnston-elizabeth-knapp.html | Paid Notice: Deaths JOHNSTON, ELIZABETH KNAPP | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-nation-the-way-we-live-now.html | The Nation; The Way We Live Now | False | By Tamar Lewin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/driving-w.html | Driving W. | False | By Melinda Henneberger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-catherine-ip-simon-smith.html | WEDDINGS; Catherine Ip, Simon Smith | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/boxing-jones-easily-wins-bout-against-a-hapless-foe.html | BOXING; Jones Easily Wins Bout Against a Hapless Foe | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/out-the-back-door-worlds-to-explore.html | Out the Back Door, Worlds to Explore | False | By Debra Nussbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/liberties-geisha-boys.html | Liberties; Geisha Boys | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-brooklyn-up-close-citypeople-he-wrestles-with.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE -- CITYPEOPLE; He Wrestles With Deals, Then Deals With Wrestlers | False | By Brad Tuttle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/ready-set-get-ready.html | Ready, Set, Get Ready | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/t-magazine/plutocrats-retreats-new-york.html | Plutocrats' Retreats; New York | False | By Peter Benchley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/arts/a-symphonist-of-elvis-and-barbie.html | A Symphonist of Elvis and Barbie | False | By Kathryn Shattuck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/the-world-rule-of-force-in-africa-a-lesson-in-how-not-to-keep-the-peace.html | The World: Rule of Force; In Africa, a Lesson in How Not to Keep the Peace | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/ceo-round-table-on-the-continent-on-the-cusp.html | C.E.O. ROUND TABLE; On the Continent, on the Cusp | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/college-basketball-indiana-s-knight-admits-to-a-temper-problem.html | COLLEGE BASKETBALL; Indiana's Knight Admits To a Temper Problem | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-fort-lauderdale-187364.html | Fort Lauderdale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-sisterhood-is-powerful.html | CHILDREN'S BOOKS; Sisterhood Is Powerful | False | By Patricia T. O'Conner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/art-reviews-in-the-hands-of-a-master-photographer.html | ART REVIEWS; In the Hands of a Master Photographer | False | By Phyllis Braff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-scott-william.html | Paid Notice: Deaths SCOTT, WILLIAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-persky-herman.html | Paid Notice: Deaths PERSKY, HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-dworkin-betsy.html | Paid Notice: Deaths DWORKIN, BETSY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/neighborhood-report-food-fight.html | NEIGHBORHOOD REPORT; Food Fight | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/long-island-vines-south-fork-has-new-label.html | LONG ISLAND VINES; South Fork Has New Label | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/baseball-with-patience-long-gone-mets-release-henderson.html | BASEBALL; With Patience Long Gone, Mets Release Henderson | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/books-in-brief-children-s-books-113964.html | Books in Brief: Children's Books | False | By Jane Fritsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-suzanne-yalof-marc-schwartz.html | WEDDINGS; Suzanne Yalof, Marc Schwartz | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/opinion/l-freedom-and-markets-256358.html | Freedom and Markets | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/a-house-divided.html | A House Divided | False | By Richard Eder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/streetscapes-hotel-des-artistes-1-west-67th-street-cornerstone-building-block.html | Streetscapes/Hotel des Artistes, 1 West 67th Street; Cornerstone Building on a Block of Artists' Studios | False | By Christopher Gray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/american-cities-nashville-is-going-up-tempo.html | AMERICAN CITIES; Nashville Is Going Up-Tempo | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/private-sector-a-rising-star-lured-to-gm-s-sky.html | PRIVATE SECTOR; A Rising Star, Lured to G.M.'s Sky | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/actress-from-connecticut-heads-back-home-to-help.html | Actress From Connecticut Heads Back Home to Help | False | By Marty Lang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-how-to-give-away-21.8-billion-171611.html | How to Give Away $21.8 Billion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/pro-basketball-notebook-blazers-and-jazz-get-the-results-they-paid-for.html | PRO BASKETBALL: NOTEBOOK; Blazers and Jazz Get the Results They Paid For | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/dr-j-edward-carothers-92-methodist-leader.html | Dr. J. Edward Carothers, 92, Methodist Leader | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/us-labor-leaders-push-hard-to-kill-china-trade-bill.html | U.S. LABOR LEADERS PUSH HARD TO KILL CHINA TRADE BILL | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/realestate/in-the-region-new-jersey-housing-for-the-aged-is-supply-outpacing-demand.html | In the Region/New Jersey; Housing for the Aged: Is Supply Outpacing Demand? | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-novick-frances.html | Paid Notice: Deaths NOVICK, FRANCES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/theater/theater-a-family-project-from-the-footes.html | THEATER; A Family Project From the Footes | False | By Robert Simonson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-formerly-known-as-princess.html | CHILDREN'S BOOKS; Formerly Known as Princess | False | By Elizabeth Devereaux | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-diary-a-web-site-to-analyze-analysts.html | INVESTING: DIARY; A Web Site to Analyze Analysts | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/sports-of-the-times-majerle-tries-to-keep-knicks-covered.html | Sports of The Times; Majerle Tries to Keep Knicks Covered | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/lending-crackdown-said-to-fall-short.html | Lending Crackdown Said to Fall Short | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/l-you-are-going-to-el-norte-171565.html | 'You Are Going to El Norte' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-157155.html | TRAVEL ADVISORY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-fresh-air-fund-fresh-air-fund-opens-new-world.html | THE FRESH AIR FUND; Fresh Air Fund Opens New World | False | By Linda Saslow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/classified/paid-notice-deaths-bader-nathan.html | Paid Notice: Deaths BADER, NATHAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/elizabeth-wilcox-84-dies-photographed-hospital-scenes.html | Elizabeth Wilcox, 84, Dies; Photographed Hospital Scenes | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/magazine/an-abundance-of-markets-beijing.html | An Abundance Of Markets; BEIJING | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-czech-vat-refunds-available-with-catch22.html | TRAVEL ADVISORY; Czech V.A.T. Refunds Available, With Catch-22 | False | By Ladka Bauerova | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-fosca-piomelli-william-white.html | WEDDINGS; Fosca Piomelli, William White | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-vieques-island-187330.html | Vieques Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/investing-with-kent-simons-neuberger-berman-focus-fund.html | INVESTING WITH; Kent Simons; Neuberger Berman Focus Fund | False | By Carole Gould | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/world/vatican-discloses-the-third-secret-of-fatima.html | Vatican Discloses the 'Third Secret' of Fatima | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/new-noteworthy-paperbacks-115738.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/l-issue-of-tax-exemption-in-school-budget-proposals-225711.html | Issue of Tax Exemption In School Budget Proposals | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/she-s-intent-on-romancing-the-crystal.html | She's Intent On Romancing The Crystal | False | By Ruth La Ferla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/my-first-job-your-40-pledge-her-3-tote-bag-work-that-matched-the-moment.html | MY FIRST JOB; Your $40 Pledge, Her $3 Tote Bag Work That Matched The Moment | False | By Jeremy Rifkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-the-event-red-bank-is-ready.html | In the Event, Red Bank Is Ready | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/travel-advisory-in-paris-the-maurice-is-primped-for-a-new-age.html | TRAVEL ADVISORY; In Paris, the Meurice Is Primped for a New Age | False | By Corinne Labalme | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/weekinreview/may-7-13-a-politician-unfazed.html | May 7-13; A Politician Unfazed | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/calendar.html | CALENDAR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/coping-the-reinvention-of-motherhood-by-necessity.html | COPING; The Reinvention Of Motherhood By Necessity | False | By Felicia R. Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/the-swing-shift.html | The Swing Shift | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/stress-of-infertility-and-the-power-of-hope.html | Stress of Infertility, And the Power of Hope | False | By Joseph Pronechen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/inside-255840.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-valerie-rockefeller-james-carnegie.html | WEDDINGS; Valerie Rockefeller, James Carnegie | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/nowhere-man.html | Nowhere, Man | False | By Anthony Bourdain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/dining-out-in-new-haven-it-s-an-adventure-in-cuisine.html | DINING OUT; In New Haven, It's an Adventure in Cuisine | False | By Patricia Brooks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-mollie-conkey-kevin-fullington.html | WEDDINGS; Mollie Conkey, Kevin Fullington | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/sports/hockey-avoiding-penalties-is-crucial-for-devils.html | HOCKEY; Avoiding Penalties Is Crucial For Devils | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-flower-power.html | CHILDREN'S BOOKS; Flower Power | False | By Laura Simon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/business/business-a-model-partnership-for-inner-city-renewal-derailed.html | BUSINESS; A Model Partnership for Inner-City Renewal, Derailed | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/us/charles-f-banfe-jr-82-flew-solo-around-the-globe.html | Charles F. Banfe Jr., 82; Flew Solo Around the Globe | False | By Eric Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-cat-scams.html | CHILDREN'S BOOKS; Cat Scams | False | By David Small | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/books/children-s-books-once-more-upon-a-time.html | CHILDREN'S BOOKS; Once More Upon a Time | False | By Sam Swope | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/music-a-singer-convinced-that-song-can-heal.html | MUSIC; A Singer Convinced That Song Can Heal | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/nyregion/in-brief-house-approves-bill-for-cleanup-of-sound.html | IN BRIEF; House Approves Bill For Cleanup of Sound | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/style/weddings-marcy-sharkey-michael-farkas.html | WEDDINGS; Marcy Sharkey, Michael Farkas | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-14 | 2000-05-14 | https://www.nytimes.com/2000/05/14/travel/l-vieques-island-187348.html | Vieques Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/as-spring-comes-to-kosovo-search-for-the-dead-resumes.html | As Spring Comes to Kosovo, Search for the Dead Resumes | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/golf-parnevik-overcomes-love-in-playoff.html | GOLF; Parnevik Overcomes Love in Playoff | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/german-urges-europe-create-central-body-for-governing.html | German Urges Europe Create Central Body For Governing | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/rebel-group-in-sierra-leone-frees-18-un-peacekeepers.html | Rebel Group in Sierra Leone Frees 18 U.N. Peacekeepers | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/new-economy-divided-against-each-other-united-against-the-government.html | NEW ECONOMY; Divided against each other, united against the government. | False | By Allen R. Myerson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/park-s-guitar-man-is-unplugged-and-unhappy.html | Park's 'Guitar Man' Is Unplugged and Unhappy | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-envoy-in-philippines-calls-his-role-in-crisis-mainly-humanitarian-libyan.html | Envoy in Philippines Calls His Role in Crisis Mainly Humanitarian : Libyan Tries To Negotiate On Hostages | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/the-media-business-advertising-addenda-2-advertisers-make-decisions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Make Decisions | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-fogel-nelson.html | Paid Notice: Deaths FOGEL, NELSON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/some-aig-shareholders-to-press-for-more-independent-board.html | Some A.I.G. Shareholders to Press for More Independent Board | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/renewed-questions-on-gulf-war-attack.html | Renewed Questions On Gulf War Attack | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/barry-sherman-47-director-of-tv-awards.html | Barry Sherman, 47, Director of TV Awards | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/the-media-business-advertising-addenda-accounts-266442.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/tennis-distracted-norman-still-wins.html | TENNIS; Distracted Norman Still Wins | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/the-power-of-mothers-marching.html | The Power of Mothers Marching | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/unwitting-authors-find-gore-got-their-jokes.html | Unwitting Authors Find Gore Got Their Jokes | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/keizo-obuchi-premier-who-brought-stability-japans-economy-faltered-dies-62.html | Keizo Obuchi, Premier Who Brought Stability as Japan's Economy Faltered, Dies at 62 | False | By Calvin Sims | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/dance-review-a-tap-artist-shows-the-truth-in-the-droop.html | DANCE REVIEW; A Tap Artist Shows the Truth in the Droop | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-some-star-presence-amid-talking-heads.html | MEDIA TALK; Some Star Presence Amid Talking Heads | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-memorials-nelson-doris-siegel.html | Paid Notice: Memorials NELSON, DORIS SIEGEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/ethiopia-and-eritrea-renew-border-war-with-fierce-intensity.html | Ethiopia and Eritrea Renew Border War With Fierce Intensity | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/ford-motor-s-environmental-candor.html | Ford Motor's Environmental Candor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/health-providers-and-elderly-clash-on-medicare-funds.html | HEALTH PROVIDERS AND ELDERLY CLASH ON MEDICARE FUNDS | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-ball-is-juiced-but-not-for-the-yanks.html | BASEBALL; Ball Is Juiced, but Not for the Yankees | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-memorials-ulanov-barry.html | Paid Notice: Memorials ULANOV, BARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/metro-matters-how-rumors-of-romance-became-news.html | Metro Matters; How Rumors Of Romance Became News | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/college-basketball-a-decision-is-imminent-on-knight-s-future.html | COLLEGE BASKETBALL; A Decision Is Imminent on Knight's Future | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/c-corrections-266701.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-business-advertising-annual-management-conference-agencies-vow-lean.html | THE MEDIA BUSINESS: ADVERTISING; At an annual management conference, agencies vow to 'lean forward' into the online world. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-pop-disc-jockeys-mix-cheerful-sounds.html | MUSIC IN REVIEW: POP; Disc Jockeys Mix Cheerful Sounds | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/patents-flood-trademark-applications-clearly-shows-that-internet-place.html | PATENTS; A flood of trademark applications clearly shows that the Internet is a place businesses want to be. | False | By Sabra Chartrand | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-hockey-what-have-they-done-of-late-plenty-thanks.html | ON HOCKEY; What Have They Done of Late? Plenty, Thanks | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/technology-microsoft-cites-at-t-to-fight-breakup.html | TECHNOLOGY; Microsoft Cites AT&T to Fight Breakup | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-ellix-betty.html | Paid Notice: Deaths ELLIX, BETTY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/casinos-put-money-in-race-in-new-jersey.html | Casinos Put Money in Race In New Jersey | False | By Clifford J. Levy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-progress-on-acid-rain-234940.html | Progress on Acid Rain | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/timothy-kiley-74-variety-show-director.html | Timothy Kiley, 74, Variety Show Director | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-finding-deals-small-businesses-buy-more-online.html | COMPRESSED DATA; Finding Deals, Small Businesses Buy More Online | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-cobarrubia-jodi-saltzman.html | Paid Notice: Deaths COBARRUBIA, JODI SALTZMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/revisions-freud-aside-what-do-women-want-of-their-bodies.html | REVISIONS; Freud Aside, What Do Women Want of Their Bodies? | False | By Margo Jefferson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/boxing-jones-has-belts-but-no-challengers.html | BOXING; Jones Has Belts, but No Challengers | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-mccarthy-john-t.html | Paid Notice: Deaths MCCARTHY, JOHN T. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/stolen-art-and-the-law.html | Stolen Art and the Law | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/metropolitan-diary-261017.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/control-the-guns-better-a-victim-s-mother-pleads.html | 'Control the Guns Better,' A Victim's Mother Pleads | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-pro-basketball-there-s-hope-zo-can-help-the-knicks.html | ON PRO BASKETBALL; There's Hope: Zo Can Help The Knicks | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/hockey-power-games-play-into-hands-of-the-devils.html | HOCKEY; Power Games Play Into Hands Of the Devils | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/turks-have-a-sense-of-a-swing-toward-a-fuller-democracy.html | Turks Have a Sense of a Swing Toward a Fuller Democracy | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/new-arab-israeli-strains-explode-into-street-clashes.html | New Arab-Israeli Strains Explode Into Street Clashes | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/sharing-of-profits-is-debated-as-the-value-of-tissue-rises.html | Sharing of Profits Is Debated As the Value of Tissue Rises | False | By Gina Kolata | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-stern-priscilla.html | Paid Notice: Deaths STERN, PRISCILLA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/business-digest-258822.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-free-trade-why-labor-is-wary-266604.html | Free Trade: Why Labor Is Wary | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/ex-prime-minister-s-death-is-likely-to-skew-japan's-elections.html | Ex-Prime Minister's Death Is Likely to Skew Japan's Elections | False | By Calvin Sims | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/intel-to-spin-off-company-of-customized-technology.html | Intel to Spin Off Company Of Customized Technology | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/hints-of-new-inflation-may-draw-sharp-fed-reaction.html | Hints of New Inflation May Draw Sharp Fed Reaction | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-off-with-pomp-and-circumstance.html | MUSIC REVIEW; Off With Pomp and Circumstance | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-free-trade-why-labor-is-wary-266590.html | Free Trade: Why Labor Is Wary | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/dividend-meetings-257877.html | Dividend Meetings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-international-traveler-update-strike-empties-french-cash-machines.html | International Traveler / Update : Strike Empties French Cash Machines | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/virus-also-faxed-itself-to-victims.html | Virus Also Faxed Itself To Victims | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/movies/the-documentary-gets-really-real.html | The Documentary Gets Really Real | False | By Dinitia Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/IHT-juventus-loses-crown-in-perugia-after-sudden-storm-and-long-delay.html | Juventus Loses Crown in Perugia After Sudden Storm and Long Delay : Lazio Wins League In a Bizarre Finale | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-pop-sweet-love-odes-and-west-coast-punk.html | MUSIC IN REVIEW: POP; Sweet Love Odes And West Coast Punk | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/gore-s-campaign-struggling-to-regain-primary-energy.html | Gore's Campaign Struggling To Regain Primary Energy | False | By Richard L Berke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/hockey-primeau-shrugs-off-concussion-and-plays.html | HOCKEY; Primeau Shrugs Off Concussion And Plays | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/jazz-review-amsterdam-partners-reprise-shock-style.html | JAZZ REVIEW; Amsterdam Partners Reprise Shock Style | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/sports-of-the-times-for-the-knicks-unlikely-hero-and-unlikely-exultation.html | Sports of The Times; For the Knicks, Unlikely Hero and Unlikely Exultation | False | By George Veesey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-memorials-lilien-helen-h.html | Paid Notice: Memorials LILIEN, HELEN H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/worldbusiness/IHT-looking-for-the-best-returnsgo-with-growth-stocks.html | Looking for the Best Returns? Go With Growth Stocks Over the Long Term /JAMES K. GLASSMAN'S WORLD OF INVESTING | False | By James K. Glassman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-new-songs-by-youngsters-and-a-master-s-old-one.html | MUSIC REVIEW; New Songs by Youngsters And a Master's Old One | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-former-writer-back-as-incorrect-producer.html | MEDIA TALK; Former Writer Back as 'Incorrect' Producer | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/college-football-penn-state-s-casey-arrested.html | COLLEGE FOOTBALL; Penn State's Casey Arrested | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/e-commerce-report-catalog-companies-show-upstarts-that-they-know-thing-two-about.html | E-COMMERCE REPORT; Catalog companies show the upstarts that they know a thing or two about Internet retailing. | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/social-democrats-win-re-election-in-germany-s-largest-state.html | Social Democrats Win Re-election in Germany's Largest State | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/modern-architecture-has-a-midlife-crisis-preservationists-help-an-old-foe.html | Modern Architecture Has a Midlife Crisis; Preservationists Help an Old Foe | False | By Daniel J. Wakin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-the-economy-rises-and-crime-falls-266663.html | The Economy Rises, And Crime Falls | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/transactions-266760.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-the-economy-rises-and-crime-falls-266639.html | The Economy Rises, And Crime Falls | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-ward-is-father-of-reinvention-as-a-go-to-guy.html | PRO BASKETBALL; Ward Is Father Of Reinvention As a Go-To Guy | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-notebook-thomas-uses-mourning-s-advice-foil-him-13-key-minutes.html | PRO BASKETBALL: NOTEBOOK; Thomas Uses Mourning's Advice to Foil Him in 13 Key Minutes | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/inside-266566.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/on-baseball-for-22-years-rickey-has-bedeviled-both-pitchers-and-managers.html | ON BASEBALL; For 22 Years, Rickey Has Bedeviled Both Pitchers and Managers | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/report-revives-criticism-general-s-attack-iraqis-end-persian-gulf-war.html | Report Revives Criticism Of General's Attack on Iraqis at End of the Persian Gulf War | False | By Michael R. Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/friends-stars-to-each-get-750000-for-every-episode.html | 'Friends' Stars to Each Get $750,000 for Every Episode | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-newspapers-bring-threat-of-web-into-perspective.html | MEDIA; Newspapers Bring Threat Of Web Into Perspective | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/county-tries-to-keep-cost-of-nuclear-leak-off-power-bills.html | County Tries to Keep Cost of Nuclear Leak Off Power Bills | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/IHT-1900world-control-in-our-pages100-75-and-50-years-ago.html | 1900:World Control : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-free-trade-why-labor-is-wary-266612.html | Free Trade: Why Labor Is Wary | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-seoul-faces-dilemma-on-missile-issue-in-northsouth-talks.html | Seoul Faces Dilemma on Missile Issue in North-South Talks | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-polak-j-robert.html | Paid Notice: Deaths POLAK, J. ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-arsenault-alfred-jude.html | Paid Notice: Deaths ARSENAULT, ALFRED JUDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/berkshire-earnings-rise-on-big-gains-in-portfolios.html | Berkshire Earnings Rise On Big Gains In Portfolios | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/paula-wessely-93-an-actress-with-roles-in-nazi-propaganda.html | Paula Wessely, 93, an Actress With Roles in Nazi Propaganda | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/international-observers-say-they-fear-fujimori-may-steal-peru-s-election-runoff.html | International Observers Say They Fear Fujimori May Steal Peru's Election Runoff | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/state-agencies-make-pataki-the-star-of-20-million-in-ads.html | State Agencies Make Pataki the Star of $20 Million in Ads | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-talk-quarter-books-add-up-to-a-publishing-hit.html | MEDIA TALK; Quarter Books Add Up to a Publishing Hit | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-good-times-add-ring-of-truth-to-tv-networks-spring-celebration.html | MEDIA; Good Times Add Ring of Truth to TV Networks' Spring Celebration | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/credit-offerings-for-sale-this-week.html | Credit Offerings For Sale This Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-social-security-ruckus-236209.html | Social Security Ruckus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-zoneraich-dr-samuel.html | Paid Notice: Deaths ZONERAICH, DR. SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-baumgardner-selina-b-md.html | Paid Notice: Deaths BAUMGARDNER, SELINA B., M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-fast-check-in-for-flights-236179.html | Fast Check-In for Flights | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-bader-nathan.html | Paid Notice: Deaths BADER, NATHAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-brown-dorothy.html | Paid Notice: Deaths BROWN, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/cabby-stabbed-to-death-one-of-6-killings-in-24-hours.html | Cabby Stabbed to Death, One of 6 Killings in 24 Hours | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-review-evoking-glories-of-heaven-in-a-rare-messiaen-opera.html | MUSIC REVIEW; Evoking Glories of Heaven In a Rare Messiaen Opera | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-cabaret-boundless-energy-in-a-septuagenarian.html | MUSIC IN REVIEW: CABARET; Boundless Energy In a Septuagenarian | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-rising-rates-in-us-spell-trouble-for-the-euro.html | Rising Rates in U.S. Spell Trouble for the Euro | False | By Alan Friedman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/bridge-titleholders-lag-in-las-vegas.html | BRIDGE; Titleholders Lag in Las Vegas | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-injury-will-not-allow-heroics-by-hardaway.html | PRO BASKETBALL; Injury Will Not Allow Heroics by Hardaway | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/pro-basketball-suns-dodge-a-sweep-and-expose-a-favored-lakers-team.html | PRO BASKETBALL; Suns Dodge a Sweep and Expose a Favored Lakers Team | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-classical-music-sounds-of-estonia-beyond-the-remote.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Sounds of Estonia, Beyond the Remote | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/technology/exmicrosoft-employee-publicizes-a-potential-security-flaw.html | Ex-Microsoft Employee Publicizes a Potential Security Flaw | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/critic-s-notebook-click-here-for-glamour-drama-and-michelangelo.html | CRITIC'S NOTEBOOK; Click Here For Glamour, Drama and Michelangelo | False | By Michael Kimmelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-a-world-without-art-235040.html | A World Without Art | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/the-fed-s-easy-choices.html | The Fed's Easy Choices | False | By Alice M. Rivlin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/media-a-long-distance-look-at-life-in-turkey.html | MEDIA; A Long-Distance Look at Life in Turkey | False | By Douglas Frantz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-mets-hampton-has-the-angles-covered.html | BASEBALL; Mets' Hampton Has the Angles Covered | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/mothers-rally-to-assail-gun-violence.html | Mothers Rally to Assail Gun Violence | False | By Robin Toner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/IHT-1925italian-suffrage-in-our-pages100-75-and-50-years-ago.html | 1925:Italian Suffrage : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/quotation-of-the-day-262404.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-russo-patrick-p.html | Paid Notice: Deaths RUSSO, PATRICK P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/sports-of-the-times-knicks-need-houston-to-take-flight-so-they-can-soar-as-well.html | Sports of The Times; Knicks Need Houston to Take Flight, So They Can Soar as Well | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/IHT-norman-adds-to-swedish-joy-in-rome.html | Norman Adds to Swedish Joy in Rome | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/technology/news-items-from-the-computer-world.html | News Items From the Computer World | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-reichel-josephine-g.html | Paid Notice: Deaths REICHEL, JOSEPHINE G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/IHT-manila-is-badly-mishandling-renewed-fighting-with-muslims.html | Manila Is Badly Mishandling Renewed Fighting With Muslims | False | By Marites Danguilan Vitug, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/behind-the-scenes-efforts-to-find-a-possible-senate-replacement.html | Behind the Scenes, Efforts to Find a Possible Senate Replacement | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-alleman-dr-h-edward-jr.html | Paid Notice: Deaths ALLEMAN, DR. H. EDWARD JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/fed-may-be-ready-to-tighten-its-grip.html | Fed May Be Ready To Tighten Its Grip | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/washington-tries-to-right-a-stumbling-los-angeles.html | Washington Tries to Right A Stumbling Los Angeles | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/theater/theater-review-a-world-with-no-use-for-artistic-blather.html | THEATER REVIEW; A World With No Use for Artistic Blather | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/public-lives-his-civil-rights-challenge-equal-access-to-technology.html | PUBLIC LIVES; His Civil Rights Challenge: Equal Access to Technology | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-aids-drugs-and-africa-235113.html | AIDS Drugs and Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/cheaper-drugs-to-combat-aids.html | Cheaper Drugs to Combat AIDS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-newman-evelyn-bonhart-charwat.html | Paid Notice: Deaths NEWMAN, EVELYN BONHART CHARWAT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-outpouring-for-tougher-laws-fills-capital-and-other-cities-americans.html | Outpouring for Tougher Laws Fills Capital and Other Cities : Americans March For Gun Control | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/women-appear-unmoved-by-gore.html | Women Appear Unmoved by Gore | False | By Pam Belluck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/news-summary-265420.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/margaret-harris-95-a-set-designer-who-favored-simplicity.html | Margaret Harris, 95, a Set Designer Who Favored Simplicity | False | By William H. Honan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/worldbusiness/IHT-be-very-frightened-experts-say-of-potential-for.html | 'Be Very Frightened,' Experts Say of Potential for E-Terrorism | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/dance-review-reshuffling-and-heroics-follow-injuries.html | DANCE REVIEW; Reshuffling And Heroics Follow Injuries | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/a-bungling-un-undermines-itself.html | A Bungling U.N. Undermines Itself | False | By Michael Ignatieff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-butensky-ethel.html | Paid Notice: Deaths BUTENSKY, ETHEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/music-in-review-classical-music-coltish-musicians-with-strong-moves.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Coltish Musicians With Strong Moves | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-blacker-toby-f.html | Paid Notice: Deaths BLACKER, TOBY F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/books/books-of-the-times-stars-mobsters-and-blue-bloods-welcome.html | BOOKS OF THE TIMES; Stars, Mobsters and Blue Bloods Welcome | False | By Mike Wallace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/IHT-eu-warily-approaches-demands-for-increased-transparency.html | EU Warily Approaches Demands for Increased 'Transparency' | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/virus-brings-publicity-to-computer-subculture-in-philippines.html | Virus Brings Publicity to Computer Subculture in Philippines | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/state-senator-from-bronx-faces-an-unusual-situation-a-serious-challenger.html | State Senator From Bronx Faces an Unusual Situation: a Serious Challenger | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-auerbach-leah.html | Paid Notice: Deaths AUERBACH, LEAH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/super-editor-spot-may-be-created-at-post-merger-aol-time-warner.html | 'Super-Editor' Spot May Be Created At Post-Merger AOL-Time Warner | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-free-trade-why-labor-is-wary-266620.html | Free Trade: Why Labor Is Wary | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/plus-rowing-eastern-championships-brown-s-women-have-a-big-day.html | PLUS: ROWING -- EASTERN CHAMPIONSHIPS; Brown's Women Have a Big Day | False | By Norman Hildes-Heim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-pi-sunyer-james-md.html | Paid Notice: Deaths PI, SUNYER, JAMES, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/baseball-mets-enter-the-slow-lane-at-the-top-of-the-order.html | BASEBALL; Mets Enter the Slow Lane At the Top of the Order | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/artists-retreat-reaches-yaddo-celebrates-anniversary-shedding-bit-its-mystery.html | An Artists' Retreat Reaches Out; Yaddo Celebrates an Anniversary by Shedding a Bit of Its Mystery | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-web-privacy-task-force-split-on-need-for-rules.html | COMPRESSED DATA; Web Privacy Task Force Split on Need for Rules | False | By Jeri Clausing | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/sports/plus-track-and-field-new-york-high-schools-excel.html | PLUS: TRACK AND FIELD; NEW YORK HIGH SCHOOLS EXCEL | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/compressed-data-unclear-future-for-high-definition-television-sales.html | COMPRESSED DATA; Unclear Future for High-Definition Television Sales | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-karson-frances.html | Paid Notice: Deaths KARSON, FRANCES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/business/tres-chic-internet-geek-purveyor-prestige-bets-his-own-money-web.html | From Tres Chic to Internet Geek; A Purveyor of Prestige Bets His Own Money on the Web | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/news/international-traveler-update-strike-empties-french-cash-machines.html | International Traveler / Update : Strike Empties French Cash Machines | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/IHT-1950salvador-dali-in-our-pages100-75-and-50-years-ago.html | 1950:Salvador Dalí'ïáîíù : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-maas-bernard-henry.html | Paid Notice: Deaths MAAS, BERNARD HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-what-workplace-photos-show-or-don-t-236292.html | What Workplace Photos Show (or Don't) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/in-america-giuliani-self-destructs.html | In America; Giuliani Self-Destructs | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/c-corrections-266710.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/arts/television-review-a-seance-in-4-parts-with-narration.html | TELEVISION REVIEW; A Seance in 4 Parts, With Narration | False | By Ron Wertheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/world/south-africa-in-an-uphill-fight-against-crime.html | South Africa in an Uphill Fight Against Crime | False | By Rachel L Swarns | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/nyregion/conflicting-advice-at-city-hall-complicates-giuliani-s-decision.html | Conflicting Advice at City Hall Complicates Giuliani's Decision | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-lexington-ave-shuttle-236225.html | Lexington Ave. Shuttle? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/l-the-stigma-of-disability-235326.html | The Stigma of Disability | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/news/seoul-faces-dilemma-on-missile-issue-in-northsouth-talks.html | Seoul Faces Dilemma on Missile Issue in North-South Talks | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/us/los-alamos-residents-view-their-ravaged-homes-as-wildfire-spreads.html | Los Alamos Residents View Their Ravaged Homes as Wildfire Spreads | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/classified/paid-notice-deaths-sergi-leotta-adeline.html | Paid Notice: Deaths SERGI, LEOTTA, ADELINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-15 | 2000-05-15 | https://www.nytimes.com/2000/05/15/opinion/essay-rudy-on-the-ropes.html | Essay; Rudy on the Ropes | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-outsourcing-rises-in-competitive-era.html | Outsourcing Rises In Competitive Era | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/pollution-victims-start-to-fight-back-in-china.html | Pollution Victims Start to Fight Back in China | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/violence-against-the-constitution.html | Violence Against the Constitution | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/supreme-court-court-federalism-women-lose-right-sue-attackers-federal-court.html | THE SUPREME COURT: THE COURT ON FEDERALISM; WOMEN LOSE RIGHT TO SUE ATTACKERS IN FEDERAL COURT | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/dong-kingman-89-whimsical-watercolorist.html | Dong Kingman, 89, Whimsical Watercolorist | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/coalition-urges-easing-of-immigration-laws.html | Coalition Urges Easing of Immigration Laws | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/columbine-victims-were-killed-minutes-into-siege-colorado-school-report-reveals.html | Columbine Victims Were Killed Minutes Into Siege at Colorado School, Report Reveals | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/a-coach-beyond-punishment.html | A Coach Beyond Punishment | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-create-a-un-army-277347.html | Create a U.N. Army | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-new-bid-for-travel-concern.html | WORLD BUSINESS BRIEFING: EUROPE; NEW BID FOR TRAVEL CONCERN | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/ap-releases-files-in-debate-over-massacre-in-korean-war.html | A.P. Releases Files in Debate Over Massacre in Korean War | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/seas-and-soils-emerge-as-keys-to-climate.html | Seas and Soils Emerge as Keys to Climate | False | By William K. Stevens | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-to-rid-our-roads-of-sport-utilities-280585.html | To Rid Our Roads of Sport Utilities | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/good-propaganda-bad-economics.html | Good Propaganda, Bad Economics | False | By Jaime Sneider | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/inside-276782.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/us-planned-nuclear-blast-on-the-moon-physicist-says.html | U.S. Planned Nuclear Blast On the Moon, Physicist Says | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-echoes-of-an-artists-retreat.html | MUSIC REVIEW; Echoes of an Artists' Retreat | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/q-a-255718.html | Q & A | False | By C. Claiborne Ray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-looking-to-the-future-not-the-past-letters-to-the-editor.html | Looking to the Future, Not the Past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/swimming-three-records-in-3-days-for-australia-s-thorpe.html | SWIMMING; Three Records in 3 Days for Australia's Thorpe | False | By John Shaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/cheaters-final-response-so-what.html | Cheaters' Final Response: So What? | False | By Dirk Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/us-is-asking-for-sanctions-on-ethiopia-and-eritrea.html | U.S. Is Asking For Sanctions On Ethiopia And Eritrea | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/no-inquiry-on-gulf-attack.html | No Inquiry on Gulf Attack | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/exmicrosoft-employee-publicizes-a-potential-security-flaw.html | Ex-Microsoft Employee Publicizes a Potential Security Flaw | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/e-trade-and-wit-capital-join-to-face-off-line-rivals.html | E*Trade and Wit Capital Join to Face Off-Line Rivals | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/IHT-khorkinas-4-golds-bode-well-for-olympics-old-at-21-russian-wins.html | Khorkina's 4 Golds Bode Well for Olympics : 'Old' at 21, Russian Wins With Experience | False | By Sal A. Zanca, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/l-measuring-purity-279803.html | Measuring Purity | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-alvy-rebecca.html | Paid Notice: Deaths ALVY, REBECCA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/who-lives-here-who-s-asking-black-community-official-mistrust-hinders-census.html | Who Lives Here? Who's Asking?; In a Black Community, Official Mistrust Hinders Census | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-279145.html | COMPANY NEWS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/have-a-child-and-experience-the-wage-gap.html | Have a Child, and Experience the Wage Gap | False | By Sylvia Ann Hewlett | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/ruinous-war-in-the-horn-of-africa.html | Ruinous War in the Horn of Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-persky-herman.html | Paid Notice: Deaths PERSKY, HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-reassuring-china-277231.html | Reassuring China | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-sessler-anita.html | Paid Notice: Deaths SESSLER, ANITA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280690.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/un-s-unlikely-ally-for-sierra-leone.html | U.N.'s Unlikely Ally for Sierra Leone | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/baseball-yanks-skid-catches-steinbrenner-s-attention.html | BASEBALL; Yanks' Skid Catches Steinbrenner's Attention | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/government-faces-tough-choice-on-privacy-regulation.html | Government Faces Tough Choice on Privacy Regulation | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/closing-the-achievement-gap.html | Closing the Achievement Gap | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-sayres-joan-gilpatric.html | Paid Notice: Deaths SAYRES, JOAN GILPATRIC | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/as-mt-st-helens-recovers-old-wisdom-crumbles.html | As Mt. St. Helens Recovers, Old Wisdom Crumbles | False | By Carol Kaesuk Yoon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-academia-and-cuba-277096.html | Academia and Cuba | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/media-business-advertising-four-s-gather-bermuda-are-visited-striking-actors.html | THE MEDIA BUSINESS: ADVERTISING; The Four A's gather in Bermuda, are visited by the striking actors, and weigh dot-com clients. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-viccari-peter.html | Paid Notice: Deaths VICCARI, PETER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/gymnastics-road-sydney-olympic-profile-miller-s-toughest-routine-might-be-her.html | GYMNASTICS: THE ROAD TO SYDNEY -- OLYMPIC PROFILE; Miller's Toughest Routine Might Be Her Comeback | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/news-summary-277517.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/international-business-lycos-spanish-phone-giant-are-seen-12-billion-deal.html | INTERNATIONAL BUSINESS; Lycos and Spanish Phone Giant Are Seen in a $12 Billion Deal | False | By Doreen Carvajal With Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/2000-campaign-public-opinion-poll-shows-bush-ahead-gore-with-leadership-crucial.html | THE 2000 CAMPAIGN: PUBLIC OPINION; Poll Shows Bush Ahead of Gore, With Leadership a Crucial Issue | False | By Richard L. Berke With Janet Elder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-1900cuban-question-in-our-pages100-75-and-50-years-ago.html | 1900:Cuban Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/worldbusiness/IHT-thinking-ahead-commentary-europe-need-not-fear-new.html | Thinking Ahead / Commentary : Europe Need Not Fear 'New Economy' | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/fire-is-largely-contained-in-los-alamos.html | Fire Is Largely Contained in Los Alamos | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/in-tough-reply-police-call-civil-rights-report-recklessly-unfair.html | In Tough Reply, Police Call Civil Rights Report Recklessly Unfair | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/style/IHT-summers-shimmering-designs-catch-the-spirit-of-art-nouveau.html | Summer's Shimmering Designs Catch the Spirit of Art Nouveau : Fluttering Back:The Sensual Butterfly | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-stern-priscilla.html | Paid Notice: Deaths STERN, PRISCILLA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/style/it-s-not-just-something-in-the-air-that-s-miuccia-prada-s-influence.html | It's Not Just Something in the Air; That's Miuccia Prada's Influence | False | By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280712.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/corzine-and-florio-on-radio-as-senate-race-heats-up.html | Corzine and Florio on Radio As Senate Race Heats Up | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/battle-over-iroquois-land-claims-escalates.html | Battle Over Iroquois Land Claims Escalates | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee and William L. Hamilton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-the-effects-of-malathion-277100.html | The Effects of Malathion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-therapies-for-strokes-a-snake-oil-with-results.html | VITAL SIGNS: THERAPIES; For Strokes, a Snake Oil With Results | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/news/banks-shift-priorities-to-meet-needs-of-a-new-generation-of-wealthy.html | Banks Shift Priorities to Meet Needs of a New Generation of Wealthy Entrepreneurs : In Asia, Clients Are Demanding Global Investments | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/as-the-space-station-falls-nasa-moves-to-prop-it-up.html | As the Space Station Falls, NASA Moves to Prop It Up | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/key-democrat-seems-to-lean-in-support-of-trade-bill.html | Key Democrat Seems to Lean In Support Of Trade Bill | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-davis-glenn-r.html | Paid Notice: Deaths DAVIS, GLENN R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/personal-health-first-step-is-recognizing-the-signs-of-internet-abuse.html | PERSONAL HEALTH; First Step Is Recognizing the Signs of Internet Abuse | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/los-alamos-becomes-a-laptop-lab.html | Los Alamos Becomes a Laptop Lab | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/hockey-the-flyers-are-caught-in-a-game-of-numbers.html | HOCKEY; The Flyers Are Caught In a Game of Numbers | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-banks-shift-priorities-to-meet-needs-of-a-new-generation-of-wealthy.html | Banks Shift Priorities to Meet Needs of a New Generation of Wealthy Entrepreneurs : In Asia, Clients Are Demanding Global Investments | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-hardaway-will-start-despite-foot-sprain.html | PRO BASKETBALL; Hardaway Will Start Despite Foot Sprain | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/microsoft-revises-program-to-protect-e-mail-users.html | Microsoft Revises Program To Protect E-Mail Users | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/a-conversation-with-luis-f-baptista-revolutionary-etude-rendered-by-a-wren.html | A CONVERSATION WITH: Luis F. Baptista; 'Revolutionary Etude,' Rendered by a Wren | False | By Claudia Dreifus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-2000-campaign-the-context-challenges-to-bedrock-of-retirement.html | THE 2000 CAMPAIGN: THE CONTEXT; Challenges to Bedrock of Retirement | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-banks-paul-n.html | Paid Notice: Deaths BANKS, PAUL N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-on-guns-enough-is-enough-280488.html | On Guns, 'Enough Is Enough' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/360networks-in-expansion.html | 360networks in Expansion | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/without-a-body-murder-case-of-widow-relies-on-circumstantial-evidence.html | Without a Body, Murder Case of Widow Relies on Circumstantial Evidence | False | By David Rohde and Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/metro-news-briefs-new-york-minivan-jumps-curb-and-kills-woman-71.html | METRO NEWS BRIEFS: NEW YORK; Minivan Jumps Curb And Kills Woman, 71 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/critic-s-notebook-visionary-of-the-opera-inspires-a-turnaround.html | CRITIC'S NOTEBOOK; Visionary of the Opera Inspires a Turnaround | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-narins-mildred-schnur.html | Paid Notice: Deaths NARINS, MILDRED SCHNUR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-reichel-josephine-ariel.html | Paid Notice: Deaths REICHEL, JOSEPHINE ARIEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-dugdale-john-frederick.html | Paid Notice: Deaths DUGDALE, JOHN FREDERICK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/l-sad-realities-for-doctors-279749.html | Sad Realities for Doctors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/palestinian-forces-exchange-gunfire-with-israeli-troops.html | Palestinian Forces Exchange Gunfire With Israeli Troops | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-knicks-notebook-his-tirades-cost-childs-the-benefit-of-the-doubt.html | PRO BASKETBALL; KNICKS NOTEBOOK; His Tirades Cost Childs The Benefit of the Doubt | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/sports-of-the-times-at-indiana-the-toadies-are-shocked.html | Sports of The Times; At Indiana, The Toadies Are Shocked | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/l-what-the-doctors-don-t-say-279641.html | What the Doctors Don't Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/quotation-of-the-day-274224.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-ireland-banks-in-merger-talks.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND BANKS IN MERGER TALKS | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/foreign-affairs-complete-and-utter-nonsense.html | Foreign Affairs; Complete And Utter Nonsense | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/unilever-chief-presses-bestfoods-on-takeover-offer.html | Unilever Chief Presses Bestfoods on Takeover Offer | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/metro-news-briefs-new-jersey-one-killed-and-8-injured-as-truck-and-bus-collide.html | METRO NEWS BRIEFS: NEW JERSEY; One Killed and 8 Injured As Truck and Bus Collide | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-arkin-herbert.html | Paid Notice: Deaths ARKIN, HERBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-pi-sunyer-james-md.html | Paid Notice: Deaths PI, SUNYER, JAMES, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-connolly-margaret-v.html | Paid Notice: Deaths CONNOLLY, MARGARET V. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/l-sad-realities-for-doctors-279781.html | Sad Realities for Doctors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/metro-news-briefs-new-york-woman-crossing-street-is-killed-by-a-bus.html | METRO NEWS BRIEFS: NEW YORK; Woman Crossing Street Is Killed by a Bus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/cultures-clash-where-divas-once-held-stage.html | Cultures Clash Where Divas Once Held Stage | False | By Edward Wong | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-kingman-dong.html | Paid Notice: Deaths KINGMAN, DONG | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/excerpts-from-the-supreme-court-s-decision-on-the-violence-against-women-act.html | Excerpts From the Supreme Court's Decision on the Violence Against Women Act | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/2000-campaign-pivotal-issues-bush-presents-social-security-crucial-test.html | THE 2000 CAMPAIGN: THE PIVOTAL ISSUES; Bush Presents Social Security As Crucial Test | False | By Alison Mitchell With James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-savet-paul-h-phd.html | Paid Notice: Deaths SAVET, PAUL H., PH.D | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-investment-houses-tout-dealmaking-expertise-to-lure-clients-onshore.html | Investment Houses Tout Deal-Making Expertise to Lure Clients Onshore ; Scramble to Manage Assets of the New Rich | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-schneider-toby.html | Paid Notice: Deaths SCHNEIDER, TOBY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/clintons-still-paying-the-bills-for-inquiries-statement-says.html | Clintons Still Paying the Bills For Inquiries, Statement Says | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-reinitz-jerome-l.html | Paid Notice: Deaths REINITZ, JEROME L | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-state-dept-troubles-277282.html | State Dept. Troubles | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/markets-market-place-payback-for-those-who-sold-bull-market-short-missing-high.html | THE MARKETS: Market Place; Payback for those who sold the bull market short: missing out on high-technology's rapid descent. | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-on-guns-enough-is-enough-280577.html | On Guns, 'Enough Is Enough' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280747.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/for-first-time-mexican-election-is-a-real-race.html | For First Time, Mexican Election Is a Real Race | False | By Julia Preston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-meyer-katherine-sullivan.html | Paid Notice: Deaths MEYER, KATHERINE SULLIVAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/computer-associates-meets-street-expectations.html | Computer Associates Meets Street Expectations | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-very-discreetly-many-banks-reengineer.html | Very Discreetly, Many Banks 'Re-engineer' | False | By Sharon Reier, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/on-left-handedness-its-causes-and-costs.html | On Left-Handedness, Its Causes and Costs | False | By David E. Rosenbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/baseball-it-s-time-for-young-mets-to-win-a-job-by-hitting.html | BASEBALL; It's Time for Young Mets To Win a Job by Hitting | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-unification-church-s-news-affiliate-buys-upi.html | The Unification Church's News Affiliate Buys U.P.I. | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/author-on-race-relations-seeks-to-unseat-gop-representative.html | Author on Race Relations Seeks to Unseat G.O.P. Representative | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/pro-basketball-for-knicks-and-heat-it-s-poof-a-star-is-born.html | PRO BASKETBALL; For Knicks and Heat, It's Poof! A Star Is Born | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/women-s-sports-with-pro-softball-tour-women-look-to-leave-their-mark.html | WOMEN'S SPORTS; With Pro Softball Tour, Women Look to Leave Their Mark | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-west-exasperated-by-a-failed-intervention-in-sri-lanka-eritrea-and.html | West Exasperated by a Failed Intervention : In Sri Lanka, Eritrea and Sierra Leone, War Rolls On | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/college-basketball-knight-gets-last-chance-to-coach-at-indiana.html | COLLEGE BASKETBALL; Knight Gets 'Last Chance' to Coach at Indiana | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/games-turn-deadly-as-clash-quickly-spirals-out-of-control.html | 'Games' Turn Deadly as Clash Quickly Spirals Out of Control | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/us-officials-said-a-wildfire-was-likely.html | U.S. Officials Said a Wildfire Was Likely | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/football-player-pleads-not-guilty-in-assault.html | FOOTBALL; Player Pleads Not Guilty in Assault | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-americas-another-bid-from-hunt.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER BID FROM HUNT | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-sessler-anita-louise.html | Paid Notice: Deaths SESSLER, ANITA LOUISE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-wallach-lillian-weinberg-opatoshu.html | Paid Notice: Deaths WALLACH, LILLIAN WEINBERG OPATOSHU | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/movies/cannes-journal-more-is-less-or-is-that-vice-versa-at-film-fest.html | CANNES JOURNAL; More Is Less (Or Is That Vice Versa?) at Film Fest | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/pop-review-beer-and-sausage-but-no-accordions-thank-you.html | POP REVIEW; Beer and Sausage, but No Accordions, Thank You | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-melman-morris.html | Paid Notice: Deaths MELMAN, MORRIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-prevention-building-lyme-immunity-in-children.html | VITAL SIGNS: PREVENTION; Building Lyme Immunity in Children | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/eds-pulls-out-of-merger-talks-with-policy-management-systems.html | EDS Pulls Out of Merger Talks With Policy Management Systems | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/fight-brews-over-swiss-bid-to-block-web-sites.html | Fight Brews Over Swiss Bid to Block Web Sites | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/dialogue-nike-s-power-game.html | DIALOGUE; Nike's Power Game | False | By Sarah Edith Jacobson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/transactions-280887.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/officer-suspended-for-impeding-inquiry-in-fatal-queens-shooting.html | Officer Suspended for Impeding Inquiry in Fatal Queens Shooting | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/kosovars-changing-canadian-prairie.html | Kosovars Changing Canadian Prairie | False | By James Brooke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-interest-rate-and-inflation-worries-grow-bonds-a-tricky-call-for.html | Interest Rate and Inflation Worries Grow : BONDS: A Tricky Call For Investors to Make | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/metro-news-briefs-new-york-floating-body-is-thought-to-be-bridge-worker-s.html | METRO NEWS BRIEFS: NEW YORK; Floating Body Is Thought To Be Bridge Worker's | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-no-state-income-tax-for-teachers-not-so-fast-280631.html | No State Income Tax for Teachers? Not So Fast | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-as-shares-slide-worried-dotcomners-turn-to-specialists.html | As Shares Slide, Worried Dot-Comners Turn to Specialists | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/panel-fears-security-at-labs-hurts-foreign-hiring.html | Panel Fears Security at Labs Hurts Foreign Hiring | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/cases-one-side-effect-of-genetic-testing-fear.html | CASES; One Side Effect of Genetic Testing: Fear | False | By Howard Markel, M.d. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-weatherford-international-to-buy-alpine-oil-services.html | COMPANY NEWS; WEATHERFORD INTERNATIONAL TO BUY ALPINE OIL SERVICES | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-koenig-murray.html | Paid Notice: Deaths KOENIG, MURRAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/nbc-plans-to-expand-today-and-add-7-shows.html | NBC Plans To Expand 'Today' and Add 7 Shows | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-media-business-advertising-addenda-accounts-280410.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/aol-pays-a-fine-to-settle-a-charge-that-it-inflated-profits.html | AOL Pays a Fine to Settle a Charge That It Inflated Profits | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-greenberg-audrey-bickart.html | Paid Notice: Deaths GREENBERG, AUDREY BICKART | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-to-rid-our-roads-of-sport-utilities-280593.html | To Rid Our Roads of Sport Utilities | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/plus-sports-business-sfx-expands-with-top-agency.html | PLUS: SPORTS BUSINESS; SFX Expands With Top Agency | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/theater/theater-review-a-human-pez-dispenser-of-jokes-and-one-liners.html | THEATER REVIEW; A Human Pez Dispenser Of Jokes and One-Liners | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-lewis-rabbi-theodore-n.html | Paid Notice: Deaths LEWIS, RABBI THEODORE N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-markets-stocks-markets-and-jitters-rise-ahead-of-move-by-the-fed-on-rates.html | THE MARKETS: STOCKS; Markets, and Jitters, Rise Ahead of Move By the Fed on Rates | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-coinmach-laundry-to-be-bought-by-investment-firm.html | COMPANY NEWS; COINMACH LAUNDRY TO BE BOUGHT BY INVESTMENT FIRM | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-choice-one-to-buy-us-xchange-rival-phone-carrier.html | COMPANY NEWS; CHOICE ONE TO BUY US XCHANGE, RIVAL PHONE CARRIER | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/museum-says-strikers-cross-picket-line.html | Museum Says Strikers Cross Picket Line | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/cybersex-gives-birth-to-a-psychological-disorder.html | Cybersex Gives Birth to a Psychological Disorder | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/mayor-inclined-toward-run-but-his-backers-are-nervous.html | Mayor Inclined Toward Run, But His Backers Are Nervous | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-wagner-after-the-ring-why-not.html | MUSIC REVIEW; Wagner After the 'Ring'? Why Not? | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/tv-sports-that-s-entertainment-cbs-angers-golf-fans.html | TV SPORTS; That's Entertainment! CBS Angers Golf Fans | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-katz-jack.html | Paid Notice: Deaths KATZ, JACK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/gil-fates-86-a-tv-producer-of-shows-like-what-s-my-line.html | Gil Fates, 86, a TV Producer Of Shows Like 'What's My Line?' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-schluger-joseph.html | Paid Notice: Deaths SCHLUGER, JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-patterns-the-price-of-ending-driveby-deliveries.html | VITAL SIGNS: PATTERNS; The Price of Ending 'Drive-By Deliveries' | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-safety-when-excess-water-can-kill-a-runner.html | VITAL SIGNS: SAFETY; When Excess Water Can Kill a Runner | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/rodman-rockefeller-68-dies-active-in-latin-trade-efforts.html | Rodman Rockefeller, 68, Dies; Active in Latin Trade Efforts | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/tennis-coach-is-gone-and-capriati-loses.html | TENNIS; Coach Is Gone, and Capriati Loses | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/crop-genetics-on-the-line-in-brazil-a-rule-on-seeds-may-have-global-impact.html | Crop Genetics On the Line In Brazil, A Rule on Seeds May Have Global Impact | False | By Anthony Depalma With Simon Romero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/vital-signs-nutrition-a-dose-of-fiber-for-diabetes-regimen.html | VITAL SIGNS: NUTRITION; A Dose of Fiber for Diabetes Regimen | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/emotional-malady-is-linked-to-smell.html | Emotional Malady Is Linked To Smell | False | By Erica Goode | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/theater/theater-review-guare-s-utopia-seems-like-less-than-one.html | THEATER REVIEW; Guare's Utopia Seems Like Less Than One | False | By Wilborn Hampton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/rumors-that-suitors-are-ogling-nabisco-send-shares-higher.html | Rumors That Suitors Are Ogling Nabisco Send Shares Higher | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280704.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-tenenbaum-herman.html | Paid Notice: Deaths TENENBAUM, HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-schneider-gertrude.html | Paid Notice: Deaths SCHNEIDER, GERTRUDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/federal-tax-fraud-trial-of-2-brothers-opens.html | Federal Tax Fraud Trial of 2 Brothers Opens | False | By Al Baker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/police-revive-queens-boy-discovered-in-home-pool.html | Police Revive Queens Boy Discovered In Home Pool | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/world-business-briefing-europe-granada-in-talks-with-compass.html | WORLD BUSINESS BRIEFING: EUROPE; GRANADA IN TALKS WITH COMPASS | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-seymour-georgette.html | Paid Notice: Deaths SEYMOUR, GEORGETTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-1925views-on-voting-in-our-pages100-75-and-50-years-ago.html | 1925:Views on Voting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-stone-theodore-ted.html | Paid Notice: Deaths STONE, THEODORE (TED) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/news/west-exasperated-by-a-failed-intervention-in-sri-lanka-eritrea-and.html | West Exasperated by a Failed Intervention : In Sri Lanka, Eritrea and Sierra Leone, War Rolls On | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-memorials-weissman-kenneth.html | Paid Notice: Memorials WEISSMAN, KENNETH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/world/us-study-offers-grim-prognosis-for-lasting-peace-in-balkans.html | U.S. Study Offers Grim Prognosis for Lasting Peace in Balkans | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-financial-firms-multiply-products-for-the-mass-affluent-wooing-europes.html | Financial Firms Multiply Products for the 'Mass Affluent' : Wooing Europe's New Investors | False | By Eric Pfanner, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/IHT-bush-takes-a-risky-leap-outlining-plan-to-revamp-social-security.html | Bush Takes a Risky Leap, Outlining Plan to Revamp Social Security | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/books/books-of-the-times-on-a-journey-in-which-flaws-can-light-the-way.html | BOOKS OF THE TIMES; On a Journey in Which Flaws Can Light the Way | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-india-should-come-to-sri-lankas-aid.html | India Should Come to Sri Lanka's Aid | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-memorials-beary-john.html | Paid Notice: Memorials BEARY, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-military-censorship-in-the-gulf-war-277240.html | Military Censorship In the Gulf War | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/feeling-crash-resistant-in-an-suv.html | Feeling Crash-Resistant in an S.U.V. | False | By Robert H. Frank | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/science/l-what-the-doctors-don-t-say-279676.html | What the Doctors Don't Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-1950delousing-film-in-our-pages100-75-and-50-years-ago.html | 1950:De-Lousing Film : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/business-digest-275689.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/ballet-reviews-playfully-tilting-at-those-windmills-again.html | BALLET REVIEWS; Playfully, Tilting at Those Windmills Again | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/the-media-business-advertising-addenda-abc-creative-work-is-taken-in-house.html | THE MEDIA BUSINESS: ADVERTISING – ADDENDA; ABC Creative Work Is Taken In-House | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/company-news-autonation-to-be-exclusive-car-dealer-on-aol.html | COMPANY NEWS; AUTONATION TO BE EXCLUSIVE CAR DEALER ON AOL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280682.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/music-review-adding-white-noise-to-a-korean-lunar-ritual.html | MUSIC REVIEW; Adding White Noise to a Korean Lunar Ritual | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-golfman-dr-arnold-w.html | Paid Notice: Deaths GOLFMAN, DR. ARNOLD W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-redmond-thomas-m-sr.html | Paid Notice: Deaths REDMOND, THOMAS M. SR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/international-business-4-brazilian-air-carriers-facing-some-unfriendly-skies.html | INTERNATIONAL BUSINESS; 4 Brazilian Air Carriers Facing Some Unfriendly Skies | False | By Jennifer L Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/IHT-the-balcony-at-the-hotel-de-ville-letters-to-the-editor.html | The Balcony at the Hotel de Ville : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/movies/arts-abroad-life-imitating-art-imitating-life-in-a-jamaican-movie.html | ARTS ABROAD; Life Imitating Art Imitating Life in a Jamaican Movie | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/business/astrazeneca-to-sell-a-genetically-engineered-strain-of-rice.html | AstraZeneca to Sell a Genetically Engineered Strain of Rice | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/us/excerpts-from-prepared-remarks-by-bush-and-gore.html | Excerpts From Prepared Remarks by Bush and Gore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280739.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/ballet-reviews-new-leaps-of-abandon-in-ballet-theater-s-don-quixote.html | BALLET REVIEWS; New Leaps of Abandon in Ballet Theater's 'Don Quixote' | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-on-guns-enough-is-enough-280542.html | On Guns, 'Enough Is Enough' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/health/new-questions-on-clot-busting-drugs.html | New Questions on Clot-Busting Drugs | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-tanner-louise-frith-stickney.html | Paid Notice: Deaths TANNER, LOUISE FRITH STICKNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/public-lives-even-a-mother-can-t-love-rent-official-s-job.html | PUBLIC LIVES; Even a Mother Can't Love Rent Official's Job | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-chanler-randall-w.html | Paid Notice: Deaths CHANLER, RANDALL W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/levy-meets-with-mayor-asking-support-for-chancellor-s-job.html | Levy Meets With Mayor, Asking Support for Chancellor's Job | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-giuliani-policy-s-price-280089.html | Giuliani Policy's Price | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/nyregion/c-corrections-280720.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/arts/verna-aardema-88-chronicler-of-african-folklore-for-children.html | Verna Aardema, 88, Chronicler Of African Folklore for Children | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-no-state-income-tax-for-teachers-not-so-fast-280623.html | No State Income Tax for Teachers? Not So Fast | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/sports/hockey-robinson-finds-flaw-in-devils-victory.html | HOCKEY; Robinson Finds Flaw In Devils' Victory | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/opinion/l-on-guns-enough-is-enough-280518.html | On Guns, 'Enough Is Enough' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-16 | 2000-05-16 | https://www.nytimes.com/2000/05/16/classified/paid-notice-deaths-feldman-robert.html | Paid Notice: Deaths FELDMAN, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/style/IHT-stage-entertainment-a-jazzman-covers-all-the-bases.html | Stage / Entertainment : A Jazzman Covers All The Bases | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/books/critic-s-notebook-this-click-then-this-walker-evans-a-man-of-lists.html | CRITIC'S NOTEBOOK; This (Click), Then This: Walker Evans, a Man of Lists | False | By Sarah Boxer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/he-s-turning-seattle-into-his-kind-of-town.html | He's Turning Seattle Into His Kind of Town | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-in-jail-for-drugs-287539.html | In Jail for Drugs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-pro-basketball-on-russell-s-fingers-see-mourning-s-flaw.html | ON PRO BASKETBALL; On Russell's Fingers, See Mourning's Flaw | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-how-to-keep-that-jerk-from-turning-you.html | THE DRIVING EXPERIENCE; How to Keep That Jerk From Turning You Into One | False | By Lois B. Morris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/with-senate-rival-uncertain-party-nominates-mrs-clinton.html | With Senate Rival Uncertain, Party Nominates Mrs. Clinton | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-minimalist-island-heat-liquefied.html | THE MINIMALIST; Island Heat, Liquefied | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-american-topics-kentucky-swaps-moonshine-for-marijuana.html | American Topics : Kentucky Swaps Moonshine for Marijuana | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-tough-veteran-wing-turns-flyers-around.html | HOCKEY; Tough Veteran Wing Turns Flyers Around | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/company-briefs-298190.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-ethiopia-vs-eritrea-287440.html | Ethiopia vs. Eritrea | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/in-boom-times-the-have-nots-influence-the-dominican-vote.html | In Boom Times, the Have-Nots Influence the Dominican Vote | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/gm-plays-a-wild-card-in-france.html | G.M. Plays a Wild Card in France | False | By Jack Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-notebook-sprewell-calls-fine-on-knight-too-soft.html | PRO BASKETBALL: NOTEBOOK; Sprewell Calls Fine On Knight Too Soft | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-beary-john.html | Paid Notice: Memorials BEARY, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-king-carol-l.html | Paid Notice: Deaths KING, CAROL L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/us-sues-newark-claiming-bias-on-police-beards.html | U.S. Sues Newark, Claiming Bias on Police Beards | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-pastries-built-spot-ice-cream-mixed-order-course-caviar.html | FOOD STUFF; Pastries Built on the Spot, Ice Cream Mixed to Order and, of Course, Caviar | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-berard-frederica-stevens.html | Paid Notice: Deaths BERARD, FREDERICA STEVENS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/barak-focus-is-long-view.html | Barak Focus Is Long View | False | By Deborah Sontag With William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-management-shake-up-at-varig.html | WORLD BUSINESS BRIEFING: AMERICAS; MANAGEMENT SHAKE-UP AT VARIG | False | By Jennifer L Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/after-a-century-of-talking-tax-plan-has-a-familiar-ring.html | After a Century of Talking, Tax Plan Has a Familiar Ring | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-heat-loses-grip-on-the-fans.html | PRO BASKETBALL; Heat Loses Grip on the Fans | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-judging-bush-on-the-death-penalty-296910.html | Judging Bush on the Death Penalty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/public-lives-gardener-attains-dream-of-a-serene-green.html | PUBLIC LIVES; Gardener Attains Dream of a Serene Green | False | By Joyce Wadler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-the-olympics-lack-of-ioc-ethics-is-business-as-usual.html | ON THE OLYMPICS; Lack of I.O.C. Ethics Is Business as Usual | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/an-evening-of-tributes-to-daniel-patrick-moynihan.html | An Evening of Tributes to Daniel Patrick Moynihan | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/quotation-of-the-day-291838.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-sullivan-mary-l.html | Paid Notice: Deaths SULLIVAN, MARY L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/statement-by-fed-panel.html | Statement by Fed Panel | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/commencement-virtues-of-balance-recalled-at-barnard.html | Commencement; Virtues Of Balance Recalled At Barnard | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-sarachan-evelyn.html | Paid Notice: Deaths SARACHAN, EVELYN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-gardner-a-alfred.html | Paid Notice: Deaths GARDNER, A. ALFRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-millionaire-adds-a-night.html | TV NOTES; 'Millionaire' Adds a Night | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/business-travel-delta-joins-war-carry-bag-enlarging-its-overhead-bins.html | BUSINESS TRAVEL; Delta joins the war of the carry-on bag by enlarging its overhead bins. | False | By Joe Sharkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/technology/acutelove-bugacute-may-have-over-40-authors.html | Â¬Â¥Love BugÂ¬Â¥ May Have Over 40 Authors | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/lovable-sore-thumb-in-bedford-hills-eye.html | Lovable Sore Thumb In Bedford Hills' Eye | False | By Abbott Combes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-the-flyers-get-angry-and-then-get-even.html | HOCKEY; The Flyers Get Angry, And Then Get Even | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/style/IHT-edward-yang-at-cannes-from-taiwan-with-love.html | Edward Yang at Cannes :From Taiwan With Love | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/riverside-church-gets-landmark-status.html | Riverside Church Gets Landmark Status | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/nucor-to-buy-back-stock.html | Nucor to Buy Back Stock | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-tuchman-evelyn-sugarman.html | Paid Notice: Deaths TUCHMAN, EVELYN SUGARMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/american-league-roundup-the-race-tightens-in-the-east.html | AMERICAN LEAGUE: ROUNDUP; The Race Tightens In the East | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-cuban-history-question-286788.html | Cuban History Question | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/metro-news-briefs-new-jersey-long-wait-likely-for-smart-guns.html | METRO NEWS BRIEFS: NEW JERSEY; Long Wait Likely For 'Smart' Guns | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-morris-william-henry.html | Paid Notice: Deaths MORRIS, WILLIAM HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/herbert-cahoon-82-curator-at-morgan-library.html | Herbert Cahoon, 82, Curator at Morgan Library | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/liberties-i-gladiator.html | Liberties; I, Gladiator | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-agencies-revamp-absorb-and-acquire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Revamp, Absorb and Acquire | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-reichel-josephine.html | Paid Notice: Deaths REICHEL, JOSEPHINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-a-game-of-nerves-with-no-real-winners.html | THE DRIVING EXPERIENCE; A Game of Nerves, With No Real Winners | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/news-summary-298670.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-judging-bush-on-the-death-penalty-296902.html | Judging Bush on the Death Penalty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/forget-microchips-simple-things-make-driving-safer.html | Forget Microchips: Simple Things Make Driving Safer | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/news/homage-to-great-leadersummit-protocol-makes-seoul-uneasy.html | Homage to 'Great Leader'? Summit Protocol Makes Seoul Uneasy | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/news/paris-meeting-tries-to-get-grip-on-problem-cybersleuths-shadow-the.html | Paris Meeting Tries to Get Grip on Problem : Cybersleuths Shadow The Trail of Web Crime | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/inside-the-media-media.html | Inside-the-Media Media | False | By Mark Katz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-ledee-s-hitting-problems-could-lead-to-trades.html | BASEBALL; Ledee's Hitting Problems Could Lead to Trades | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/caught-between-payday-and-principle.html | Caught Between Payday and Principle | False | By Eve Tahmincioglu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/eritrean-town-is-empty-after-ethiopians-take-control.html | Eritrean Town Is Empty After Ethiopians Take Control | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/my-job-a-confessor-who-hears-it-all.html | MY JOB; A Confessor Who Hears It All | False | By Walter Gartner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/movies/film-review-the-pre-freudian-freud-physician-analyze-thyself.html | FILM REVIEW; The Pre-Freudian Freud: Physician, Analyze Thyself | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/l-wine-classes-can-be-fun-298638.html | Wine Classes Can Be Fun | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/theater/critic-s-notebook-civic-theater-shakespeare-o-casey-and-ventura.html | CRITIC'S NOTEBOOK; Civic Theater: Shakespeare, O'Casey And Ventura | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/metro-news-briefs-new-york-school-custodian-charged-in-boy-s-abuse.html | METRO NEWS BRIEFS: NEW YORK; School Custodian Charged in Boy's Abuse | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-foreign-policy-teams-gore-s-national-security-advisers-assemble.html | THE 2000 CAMPAIGN: THE FOREIGN POLICY TEAMS; Gore's National Security Advisers Assemble as Part of a Government-in-Waiting | False | By John M. Broder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/books/karl-shapiro-prize-winning-poet-dies-at-86.html | Karl Shapiro, Prize-Winning Poet, Dies at 86 | False | By Richard Severo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-evolution-position-gore-retreats-earlier-signal-support-for.html | THE 2000 CAMPAIGN: THE EVOLUTION OF A POSITION; Gore Retreats From Earlier Signal Of Support for Medical Use of Marijuana | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-ig-metall-invites-a-debate-on-bargaining-without-taboos-german-union.html | IG Metall Invites a Debate on Bargaining 'Without Taboos': German Union Shows New Flexibility | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/style/IHT-stage-entertainment-a-thriller-from-sartre.html | Stage / Entertainment : A Thriller From Sartre? | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/temptation-all-of-the-flavor-none-of-the-fuss.html | TEMPTATION; All of the Flavor, None of the Fuss | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/epa-to-issue-tougher-rules-on-diesel-fuel.html | E.P.A. to Issue Tougher Rules On Diesel Fuel | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/sicuani-journal-an-outsider-in-peru-but-at-home-in-the-inca-world.html | Sicuani Journal; An Outsider in Peru, but at Home in the Inca World | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-sports-broadcasting-wfan-salzberg-and-somers-are-dismissed.html | PLUS: SPORTS BROADCASTING — WFAN; Salzberg and Somers Are Dismissed | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Michael Pollak and Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-not-just-abortion-286893.html | Not Just Abortion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/a-promising-accord-in-montana.html | A Promising Accord in Montana | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/remember-when-29-shocked.html | Remember When $29 Shocked . . . | False | By Rick Marin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/sports-of-the-times-this-season-is-looking-like-a-rerun.html | Sports of The Times; This Season Is Looking Like a Rerun | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/review-of-subsidies-for-exports-sought.html | Review of Subsidies For Exports Sought | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-none-so-blind-on-aids-287482.html | None So Blind on AIDS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/putting-the-clamps-on-consumers-accustomed-to-borrowing-freely.html | Putting the Clamps on Consumers Accustomed to Borrowing Freely | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/nba-roundup-more-surgery-for-burrell.html | N.B.A.: ROUNDUP; MORE SURGERY FOR BURRELL | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-lundin-doris.html | Paid Notice: Memorials LUNDIN, DORIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/battle-on-federalism.html | Battle on Federalism | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/4-arrested-after-rape-of-white-plains-girls.html | 4 Arrested After Rape of White Plains Girls | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/investigators-in-los-alamos-to-weigh-decision-to-burn.html | Investigators in Los Alamos To Weigh Decision to Burn | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-executive-changes-at-campbell-ewald.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Campbell-Ewald | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-judging-bush-on-the-death-penalty-296880.html | Judging Bush on the Death Penalty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/shorter-presidential-term-gains-in-france.html | Shorter Presidential Term Gains in France | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/china-trade-measure-picks-up-backing-of-two-key-democrats.html | China Trade Measure Picks Up Backing of Two Key Democrats | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-vibrant-growth-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; VIBRANT GROWTH IN MEXICO | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-media-business-advertising-addenda-accounts-298425.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/markets-market-place-fed-administers-dose-no-6-its-sedative-for-economy.html | THE MARKETS: Market Place; The Fed Administers Dose No. 6 of Its Sedative for the Economy | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-mcdonald-kathryn-austin.html | Paid Notice: Deaths MCDONALD, KATHRYN AUSTIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/old-bikers-never-die-they-just-add-another-wheel.html | Old Bikers Never Die, They Just Add Another Wheel | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/unrest-grows-in-chinas-old-state-plants.html | Unrest Grows in China's Old State Plants | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-knicks-and-heat-face-the-twilight-zone.html | PRO BASKETBALL; Knicks and Heat Face the Twilight Zone | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-diner-in-the-sky-no-on-the-bowery.html | The Diner In the Sky? No, on the Bowery | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/dance-review-new-beauty-displays-a-shrewd-awakening.html | DANCE REVIEW; New Beauty Displays A Shrewd Awakening | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/the-court-defers-to-a-racist-era.html | The Court Defers to a Racist Era | False | By Jack M. Balkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/phone-giant-buys-lycos-for-12.5-billion.html | Phone Giant Buys Lycos for $12.5 Billion | False | By Saul Hansell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-reynolds-robert-quinn-dds-md.html | Paid Notice: Deaths REYNOLDS, ROBERT QUINN, DDS, MD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-piccone-dante-n.html | Paid Notice: Deaths PICCONE, DANTE N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-blair-unswayed-by-clinton-letters-europes-air-industry-racks-up-a-gala.html | Blair Unswayed By Clinton Letters : Europe's Air Industry Racks Up a Gala Day | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/wine-talk-discovering-the-finer-side-of-rum.html | WINE TALK; Discovering The Finer Side of Rum | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/worldbusiness/IHT-linux-to-go-commercial.html | Linux to Go Commercial | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-indonesias-problems-force-world-bank-to-rethink-its-role.html | Indonesia's Problems Force World Bank to Rethink Its Role | False | By Mark Baird, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/yonkers-schools-financing-is-battle-of-leaders-wills.html | Yonkers' Schools Financing Is Battle of Leaders' Wills | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/media-business-advertising-major-developments-affect-national-accounts-j-c.html | THE MEDIA BUSINESS: ADVERTISING; Major developments affect the national accounts of J. C. Penney, H & R Block and Lucent. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-nato-and-kosovo-letters-to-the-editor.html | NATO and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-stockholders-angrily-assail-bmw-s-stewardship-of-rover.html | INTERNATIONAL BUSINESS; Stockholders Angrily Assail BMW's Stewardship of Rover | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/us-will-oppose-world-bank-loans-to-iran.html | U.S. Will Oppose World Bank Loans to Iran | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L WIGHT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-what-is-so-rare-as-a-berry-in-may.html | FOOD STUFF; What Is So Rare As a Berry in May? | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/imitations-of-west-wing.html | Imitations of 'West Wing' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/IHT-australian-swimmer-keeps-getting-better-thorpe-dives-into.html | Australian Swimmer Keeps Getting Better : Thorpe Dives Into Limelight | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/what-s-the-speed-limit-what-would-you-like-it-to-be.html | What's the Speed Limit? What Would You Like It to Be? | False | By Robert Bryce | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-pro-basketball-nets-knee-surgery-for-burrell.html | PLUS: PRO BASKETBALL - - NETS; Knee Surgery For Burrell | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/kathryn-mcdonald-82-family-court-judge-and-advocate-for-children.html | Kathryn McDonald, 82, Family Court Judge and Advocate for Children | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-schluger-joseph-md.html | Paid Notice: Deaths SCHLUGER, JOSEPH, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-levy-bennett.html | Paid Notice: Memorials LEVY, BENNETT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-the-ballad-of-guitar-man-in-the-park-296937.html | The Ballad of 'Guitar Man' in the Park | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-1900-bully-pulpit-in-our-pages-100-75-and-50-years-ago.html | 1900:Bully Pulpit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/pro-basketball-riley-makes-remark-then-offers-apology.html | PRO BASKETBALL; Riley Makes Remark, Then Offers Apology | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/3m-says-it-will-stop-making-scotchgard.html | 3M Says It Will Stop Making Scotchgard | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-paris-meeting-tries-to-get-grip-on-problem-cybersleuths-shadow-the-trail.html | Paris Meeting Tries to Get Grip on Problem : Cybersleuths Shadow The Trail of Web Crime | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/hockey-rangers-pursuit-of-sather-intensifies.html | HOCKEY; Rangers' Pursuit Of Sather Intensifies | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/panel-discussion-canceled.html | Panel Discussion Canceled | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-mining-company-says-chief-will-leave-his-post-in-july.html | INTERNATIONAL BUSINESS; Mining Company Says Chief Will Leave His Post in July | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/jobs/trends-for-job-hunters-networking-beats-the-net.html | TRENDS; For Job Hunters, Networking Beats the Net | False | By Dylan Loeb McClain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-the-ballad-of-guitar-man-in-the-park-296929.html | The Ballad of 'Guitar Man' in the Park | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/young-audience-spends-new-money-at-auction.html | Young Audience Spends New Money at Auction | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/vallone-revives-his-call-for-local-police-monitor.html | Vallone Revives His Call for Local Police Monitor | False | By Thomas J. Lueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/music-review-ethnic-works-from-around-the-world.html | MUSIC REVIEW; Ethnic Works From Around the World | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-tanner-louise-frith-stickney.html | Paid Notice: Deaths TANNER, LOUISE FRITH STICKNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/reckonings-unhappy-returns.html | Reckonings; Unhappy Returns? | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-stock-market-proposal-social-security-debate-framed-generalities.html | THE 2000 CAMPAIGN: THE STOCK MARKET PROPOSAL; Social Security Debate Framed in Generalities | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/news/american-topics-kentucky-swaps-moonshine-for-marijuana.html | American Topics : Kentucky Swaps Moonshine for Marijuana | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/al-hirschfeld-sues-gallery-asserting-it-cheated-him.html | Al Hirschfeld Sues Gallery, Asserting It Cheated Him | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/after-2-days-jury-selection-ends-in-pirro-brothers-tax-fraud-case.html | After 2 Days, Jury Selection Ends In Pirro Brothers Tax Fraud Case | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-a-rockies-rookie-at-31-sinks-the-mets.html | BASEBALL; A Rockies Rookie, at 31, Sinks the Mets | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/in-the-pursuit-of-cybercriminals-real-detectives-rely-on-amateurs.html | In the Pursuit of Cybercriminals, Real Detectives Rely on Amateurs | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/metro-news-briefs-new-york-22-people-arrested-in-chop-shop-sting.html | METRO NEWS BRIEFS: NEW YORK; 22 People Arrested In Chop-Shop Sting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/for-democrats-old-tensions-and-new-alliances.html | For Democrats, Old Tensions and New Alliances | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/snapping-up-chinese-goods-despite-qualms-on-trade-bill.html | Snapping Up Chinese Goods Despite Qualms on Trade Bill | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/management-return-native-executive-many-repatriations-fail-huge-cost-companies.html | MANAGEMENT: Return of the Native Executive; Many Repatriations Fail, at Huge Cost to Companies | False | By Jobert E. Abueva | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/in-automobilia-a-yearning-for-the-days-of-youth.html | In Automobilia, a Yearning for the Days of Youth | False | By Cliff Rothman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/company-news-deal-to-buy-arco-pipe-line-unit-is-amended-by-36-million.html | COMPANY NEWS; DEAL TO BUY ARCO PIPE LINE UNIT IS AMENDED BY $36 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/2-schools-seek-unity-at-one-site.html | 2 Schools Seek Unity At One Site | False | By Lynette Holloway | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-judging-bush-on-the-death-penalty-296899.html | Judging Bush on the Death Penalty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/an-un-brooklyn-crime-army-officer-charged-in-killings-in-land-fraud.html | An Un-Brooklyn Crime; Army Officer Charged in Killings in Land Fraud | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-frustration-and-losses-mount-for-the-yankees.html | BASEBALL; Frustration and Losses Mount for the Yankees | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-fialkow-adeline-nee-halpern.html | Paid Notice: Deaths FIALKOW, ADELINE (NEE) HALPERN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-lewis-theodore-n-rabbi.html | Paid Notice: Deaths LEWIS, THEODORE N., RABBI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-star-wars-didnt-work-last-time-and-it-still-wont.html | Star Wars Didn't Work Last Time and It Still Won't | False | By Lars-Erik Nelson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-rockefeller-rodman-c.html | Paid Notice: Deaths ROCKEFELLER, RODMAN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-finnegan-lawrence-j-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE J., JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/sniffing-around-new-cars-for-the-sweet-smell-that-sells.html | Sniffing Around New Cars for the Sweet Smell That Sells | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/getting-to-know-the-original-pasta.html | Getting to Know The Original Pasta | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/new-jersey-democratic-candidates-for-senate-clash-on-gun-control-and-taxes.html | New Jersey Democratic Candidates for Senate Clash on Gun Control and Taxes | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/transactions-299049.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-a-way-for-the-footloose-to-filter-their-own-water.html | FOOD STUFF; A Way for the Footloose To Filter Their Own Water | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/special-today-cars.html | SPECIAL TODAY; Cars | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-duncan-elbert.html | Paid Notice: Deaths DUNCAN, ELBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/mrs-clinton-s-moment.html | Mrs. Clinton's Moment | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/child-care-in-military-is-praised-as-a-model.html | Child Care In Military Is Praised As a Model | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/tread-dread-solving-the-mystery-of-tires.html | Tread Dread: Solving The Mystery of Tires | False | By Tim Moran | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/move-to-curb-court-patronage-is-criticized.html | Move to Curb Court Patronage Is Criticized | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-leibowitz-jerry.html | Paid Notice: Deaths LEIBOWITZ, JERRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/helen-thomas-washington-fixture-resigns-as-upi-reporter.html | Helen Thomas, Washington Fixture, Resigns as U.P.I. Reporter | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/lessons-the-internet-and-schools-a-vision-and-the-reality.html | Lessons; The Internet and Schools: A Vision and the Reality | False | By Barnaby Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-a-parent-s-love-286753.html | A Parent's Love | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/on-hockey-as-flyers-neilson-recovers-he-watches-and-waits.html | ON HOCKEY; As Flyers' Neilson Recovers, He Watches and Waits | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/on-land-sea-or-bun-these-babies-move.html | On Land, Sea or Bun, These Babies Move | False | By Jack Kadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/interest-groups-draw-lines-battle-over-proposal-ban-road-building-forests.html | Interest Groups Draw Lines in Battle Over a Proposal to Ban Road Building in Forests | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/cruiserheads-and-the-big-bare-bruisers-they-love.html | Cruiserheads, and the Big, Bare Bruisers They Love | False | By Marty Katz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/a-place-for-everything-under-the-sunroof.html | A Place for Everything Under the Sunroof | False | By Giles Felton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-nato-and-kosovo-letters-to-the-editor-90046767933.html | NATO and Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/artichokes-out-of-the-pot-onto-the-fire.html | Artichokes: Out of the Pot, Onto the Fire | False | By Steven Raichlen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-college-sports-betting-286974.html | College Sports Betting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/l-follow-one-s-nose-298620.html | Follow One's Nose | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/mommy-mobiles-get-a-macho-makeover.html | Mommy-Mobiles Get A Macho Makeover | False | By Hilary Appelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/fed-lifts-key-rate-by-1-2-point-to-6.5-more-rises-hinted.html | FED LIFTS KEY RATE BY 1/2 POINT, TO 6.5%; MORE RISES HINTED | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/style/IHT-stage-entertainment-tall-stories-and-ruinous-passion-at-cannes.html | Stage / Entertainment : Tall Stories and Ruinous Passion at Cannes | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/cherie-blair-v-tony-blair-you-might-say.html | Cherie Blair V. Tony Blair, You Might Say | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/from-moscow-to-malaysia-a-look-at-what-s-on-the-road.html | From Moscow to Malaysia, a Look at What's on the Road | False | By Richard Feast | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/our-towns-challenging-the-kingdom-of-greenwich.html | Our Towns; Challenging The Kingdom Of Greenwich | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/excerpts-from-hillary-clinton-s-remarks-at-nominating-convention.html | Excerpts From Hillary Clinton's Remarks at Nominating Convention | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/horse-racing-even-in-the-barn-fusaichi-pegasus-stands-apart.html | HORSE RACING; Even in the Barn, Fusaichi Pegasus Stands Apart | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/the-2000-campaign-the-personal-finances-gore-has-not-bought-stocks-for-decades.html | THE 2000 CAMPAIGN: THE PERSONAL FINANCES; Gore Has Not Bought Stocks for Decades | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/c-eric-lincoln-race-scholar-is-dead-at-75.html | C. Eric Lincoln, Race Scholar, Is Dead at 75 | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-weiss-bernice-nathanson.html | Paid Notice: Deaths WEISS, BERNICE NATHANSON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/IHT-teams-fight-for-last-3-places-in-tour-de-france-small-race-and-big.html | Teams Fight for Last 3 Places in Tour de France : Small Race and Big Prize | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-memorials-alleman-h-edward-jr.html | Paid Notice: Memorials ALLEMAN, H. EDWARD, JR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/reports-rattle-shares-of-coke-and-its-bottler.html | Reports Rattle Shares of Coke And Its Bottler | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/scientist-dies-at-south-pole-research-site.html | Scientist Dies At South Pole Research Site | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/lucent-telephone-deal.html | Lucent Telephone Deal | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-boyle-rev-william-emmett-sj.html | Paid Notice: Deaths BOYLE, REV. WILLIAM EMMETT, S.J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/hewlett-posts-6.5-increase-in-earnings-for-2nd-quarter.html | Hewlett Posts 6.5% Increase In Earnings for 2nd Quarter | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/coming-this-fall-to-indy-screaming-cars-turning-right.html | Coming This Fall to Indy: Screaming Cars Turning Right | False | By Joseph Siano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-stevens-carleton-h-iii.html | Paid Notice: Deaths STEVENS, CARLETON H. III | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/c-corrections-296848.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-where-exotic-olive-oil-hangs-from-the-ceiling.html | FOOD STUFF; Where Exotic Olive Oil Hangs From the Ceiling | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/calendar.html | Calendar | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/food-stuff-to-all-foods-there-is-a-time.html | FOOD STUFF; To All Foods, There Is a Time | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/25-and-under-no-tacos-no-burritos-and-this-is-a-mexican-place.html | $25 AND UNDER; No Tacos? No Burritos? And This Is a Mexican Place? | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/l-coach-bob-knight-should-be-ex-coach-287547.html | Coach Bob Knight Should Be Ex-Coach | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-asia-singapore-air-weighs-superjumbo.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE AIR WEIGHS SUPERJUMBO | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/the-driving-experience-what-teenagers-fear-most-grown-up-drivers.html | THE DRIVING EXPERIENCE; What Teenagers Fear Most: Grown-Up Drivers | False | By Susan Brenna | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/british-troops-success-fosters-pride-and-worry.html | British Troops' Success Fosters Pride and Worry | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/why-new-models-get-used-names.html | Why New Models Get Used Names | False | By Michelle Krebs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/a-fresh-grave-in-the-west-bank-with-bitterness-in-the-air.html | A Fresh Grave in the West Bank, With Bitterness in the Air | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/cut-emissions-rowland-to-tell-power-plants.html | Cut Emissions, Rowland to Tell Power Plants | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/baseball-henderson-collects-his-gear.html | BASEBALL; Henderson Collects His Gear | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/giuliani-endorses-interim-executive-for-schools-chief.html | GIULIANI ENDORSES INTERIM EXECUTIVE FOR SCHOOLS CHIEF | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-americas-bus-operator-defers-debt-payments.html | WORLD BUSINESS BRIEFING: AMERICAS; BUS OPERATOR DEFERS DEBT PAYMENTS | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/an-unrelenting-drive-and-a-harvard-degree.html | An Unrelenting Drive, and a Harvard Degree | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/us-seeks-sweeping-overhaul-to-fix-peacekeeping-by-un.html | U.S. Seeks Sweeping Overhaul To Fix Peacekeeping by U.N. | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-williams-david.html | Paid Notice: Deaths WILLIAMS, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/world-business-briefing-europe-online-auction-merger.html | WORLD BUSINESS BRIEFING: EUROPE; ONLINE AUCTION MERGER | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/endorsements-buoy-spirits-of-opposition-in-mexico.html | Endorsements Buoy Spirits Of Opposition In Mexico | False | By Sam Dillon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-a-mix-for-wb.html | TV NOTES; A Mix for WB | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/commercial-real-estate-printer-is-moving-to-aid-both-itself-and-landlord.html | Commercial Real Estate; Printer Is Moving, to Aid Both Itself and Landlord | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/worldbusiness/IHT-cyberscape-india-acts-quickly-on-ecommerce-rules.html | CYBERSCAPE : India Acts Quickly on E-Commerce Rules | False | By John Elliott, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-homage-to-great-leadersummit-protocol-makes-seoul-uneasy.html | Homage to 'Great Leader'? Summit Protocol Makes Seoul Uneasy | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/books/books-of-the-times-the-showgirl-and-her-many-princes.html | BOOKS OF THE TIMES; The Showgirl and Her (Many) Princes | False | By William Wright | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/dominicans-stay-tuned-to-voting-at-home.html | Dominicans Stay Tuned To Voting At Home | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/cars-you-drive-for-just-a-little-while-then-it-s-their-turn.html | Cars You Drive for Just a Little While, Then It's Their Turn | False | By Bill Donahue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/faa-tape-shows-controllers-searching-for-egyptair-flight.html | F.A.A. Tape Shows Controllers Searching for EgyptAir Flight | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/company-news-neoformacom-may-cancel-2.72-billion-buyout.html | COMPANY NEWS; NEOFORMA.COM MAY CANCEL $2.72 BILLION BUYOUT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/tastings-sancerre-for-a-summer-s-day.html | TASTINGS; Sancerre for a Summer's Day | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/inside-296759.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/books/piercing-the-silence-of-a-flag-raiser-a-son-illuminates-his-father-s-war.html | Piercing The Silence of A Flag-Raiser; A Son Illuminates His Father's War | False | By Ralph Blumenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/us/2000-campaign-vice-president-gore-denounces-bush-social-security-plan-too-risky.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Denounces Bush Social Security Plan as Too Risky | False | By James Dao and Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-boost-for-airbus-on-superjumbo-europes-air-industry-racks-up-a-gala-day.html | Boost for Airbus On Superjumbo : Europe's Air Industry Racks Up a Gala Day | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/house-backs-bill-to-ban-net-fees.html | House Backs Bill To Ban Net Fees | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne With Jack Bishop | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/more-speed-power-now-drivers-can-have-it-their-way.html | More Speed? Power? Now Drivers Can Have It Their Way | False | By David J. Wallace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/c-corrections-291820.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-zeifman-betty.html | Paid Notice: Deaths ZEIFMAN, BETTY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-1925hindenburg-trip-in-our-pages100-75-and-50-years-ago.html | 1925:Hindenburg Trip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/restaurants-fish-with-flourishes-and-a-rink-side-seat.html | RESTAURANTS; Fish With Flourishes, and a Rink-Side Seat | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/dining/250-and-over-and-when-300-would-feed-a-crowd.html | $250 AND OVER; . . . And When $300 Would Feed a Crowd? | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/business-digest-295400.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/behind-the-rate-hike.html | Behind the Rate Hike | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/IHT-us-central-bank-lifts-interest-rates-by-half-a-point.html | U.S. Central Bank Lifts Interest Rates By Half a Point | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/international-business-corel-inprise-borland-cancel-merger-market-changes-cited.html | INTERNATIONAL BUSINESS; Corel and Inprise/Borland Cancel Merger; Market Changes Cited | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/plus-sports-broadcasting-abc-monday-night-search-continues.html | PLUS: SPORTS BROADCASTING -- ABC; 'Monday Night' Search Continues | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/sante-kimes-chastised-by-judge-over-contacts-with-news-media.html | Sante Kimes Chastised by Judge Over Contacts With News Media | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/sports/IHT-european-soccer-after-tragedy-time-for-temperance-at-uefa-cup.html | European Soccer : After Tragedy, Time for Temperance at UEFA Cup Final | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/automobiles/a-highway-phobic-meets-her-demon-merging-traffic.html | A Highway Phobic Meets Her Demon: Merging Traffic | False | By Patricia Leigh Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/the-pop-life-mother-in-law-of-all-visits.html | THE POP LIFE; Mother-in-Law Of All Visits | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/technology/making-sure-brandnew-teachers-know-technology.html | Making Sure Brand-New Teachers Know Technology | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/world/bush-opposes-gop-bill-on-kosovo.html | Bush Opposes G.O.P. Bill On Kosovo | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-semel-pearl.html | Paid Notice: Deaths SEMEL, PEARL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-kazan-michel.html | Paid Notice: Deaths KAZAN, MICHEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/business/the-boss-loves-fights-and-cliches.html | THE BOSS; Loves Fights. And Cliches. | False | By Robert J. Davis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/nyregion/pensively-giuliani-still-debates-his-future.html | Pensively, Giuliani Still Debates His Future | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-starr-nina-howell.html | Paid Notice: Deaths STARR, NINA HOWELL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/arts/tv-notes-x-files-returns.html | TV NOTES; 'X-Files' Returns | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/classified/paid-notice-deaths-epstein-helen.html | Paid Notice: Deaths EPSTEIN, HELEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-17 | 2000-05-17 | https://www.nytimes.com/2000/05/17/opinion/IHT-1950on-south-africa-in-our-pages100-75-and-50-years-ago.html | 1950:On South Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-1900official-apathy-in-our-pages100-75-and-50-years-ago.html | 1900:Official Apathy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/partisan-acidity-fills-senate-amid-a-symbolic-gun-vote.html | Partisan Acidity Fills Senate Amid a Symbolic Gun Vote | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-bonds-prices-of-treasuries-decline-as-investors-assess-fed-move.html | THE MARKETS: BONDS; Prices of Treasuries Decline As Investors Assess Fed Move | False | By Robert Hurtado | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/IHT-uk-move-to-buy-in-europe-spurs-transatlantic-competition-us-defense.html | U.K. Move to Buy in Europe Spurs Trans-Atlantic Competition : U.S. Defense Industry Takes a Hit | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/dance-review-a-freudian-notion-woven-into-a-fabric-of-movement.html | DANCE REVIEW; A Freudian Notion Woven Into a Fabric of Movement | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-what-china-and-taiwan-should-do.html | What China and Taiwan Should Do | False | By Steve Tsang, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/weak-demand-prompts-ford-to-produce-fewer-excursions.html | Weak Demand Prompts Ford To Produce Fewer Excursions | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/sports-of-the-times-victory-was-the-payback-for-riley.html | Sports of The Times; Victory Was The Payback For Riley | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/clothing-site-shuts-down-in-britain.html | Clothing Site Shuts Down in Britain | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/company-news-time-warner-unit-buys-gst-telecommunications-assets.html | COMPANY NEWS; TIME WARNER UNIT BUYS GST TELECOMMUNICATIONS ASSETS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/draft-report-raises-dioxin-risk-but-some-experts-contest-it.html | Draft Report Raises Dioxin Risk, but Some Experts Contest It | False | By Gina Kolata | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-scheuer-richard.html | Paid Notice: Deaths SCHEUER, RICHARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/business-digest-316113.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-women-the-court-and-our-votes-318744.html | Women, the Court and Our Votes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-a-fine-line-in-shanghai-307181.html | A Fine Line in Shanghai | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/political-site-sparks-dispute-over-campaign-regulations.html | Political Site Sparks Dispute Over Campaign Regulations | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/at-central-park-summerstage-a-world-of-performers.html | At Central Park Summerstage, a World of Performers | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/movies/cannes-journal-enchantment-at-cannes-outside-the-awards.html | Cannes Journal; Enchantment At Cannes, Outside The Awards | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/IHT-a-rotund-ullrich-braces-for-the-tour.html | A Rotund Ullrich Braces for the Tour | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/national-news-briefs-south-carolina-senate-backs-flag-compromise.html | National News Briefs; South Carolina Senate Backs Flag Compromise | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-tanner-louise-frith-stickney.html | Paid Notice: Deaths TANNER, LOUISE FRITH STICKNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/fewer-18-year-olds-complying-with-law-on-draft-registration.html | Fewer 18-Year-Olds Complying With Law on Draft Registration | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-straus-alexander-h.html | Paid Notice: Deaths STRAUS, ALEXANDER H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-nadler-pauline.html | Paid Notice: Deaths NADLER, PAULINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/jury-sequestered-kimes-judge-discloses-other-accusations.html | Jury Sequestered, Kimes Judge Discloses Other Accusations | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/eagles-nest-manhattan-irks-brooklyn-officials-veterans-want-statues-returned.html | Eagles' Nest In Manhattan Irks Brooklyn; Officials and Veterans Want Statues Returned | False | By David Barstow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/excuses-are-not-ethics.html | Excuses Are Not Ethics | False | By Jim Lichtman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-vaz-cecilia-serafina-franco.html | Paid Notice: Deaths VAZ, CECILIA SERAFINA FRANCO | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-silicon-lobby-high-tech-companies-making-their-first-big.html | THE CHINA TRADE WRANGLE: THE SILICON LOBBY; High-Tech Companies Making Their First Big Push in Congress on a Trade Bill | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/low-salt-and-high-produce-diet-is-found-to-tame-hypertension.html | Low-Salt and High-Produce Diet Is Found to Tame Hypertension | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/last-year-florio-backed-plan-he-now-denounces.html | Last Year, Florio Backed Plan He Now Denounces | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-sally-hemings-s-kin-the-past-is-not-past-307165.html | Sally Hemings's Kin: The Past Is Not Past | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-mayer-jack.html | Paid Notice: Deaths MAYER, JACK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-clinton-speech-seeing-threats-beyond-arms-president-urges.html | THE CHINA TRADE WRANGLE: THE CLINTON SPEECH; Seeing Threats Beyond Arms, President Urges Cooperation | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/florio-attacks-push-corzine-into-defense-of-gun-makers.html | Florio Attacks Push Corzine Into Defense of Gun Makers | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-photography-take-the-freeway-to-the-metaphor.html | CURRENTS: LOS ANGELES -- PHOTOGRAPHY; Take the Freeway To the Metaphor | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/life-slow-lane-rural-residents-are-frustrated-sluggish-web-access-and-a-scarcity-local.html | Life in the Slow Lane; Rural Residents Are Frustrated by Sluggish Web Access and a Scarcity of Local Information Online | False | By Catherine Greenman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/a-taste-of-the-80-s-high-prices-are-back-in-an-auction-of-contemporary-art.html | A Taste of the 80's: High Prices Are Back in an Auction of Contemporary Art | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/thestreetcom-threatens-to-cancel-program-in-a-dispute-with-fox.html | TheStreet.com Threatens to Cancel Program in a Dispute With Fox | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/many-employers-found-to-violate-law-requiring-parity-for-mental-health-coverage.html | Many Employers Found to Violate Law Requiring Parity for Mental Health Coverage | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-aol-offers-net-portals-to-schools-and-teachers.html | NEWS WATCH: AOL Offers Net Portals To Schools and Teachers | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-a-lilliputian-printer-for-palm-handheld-devices.html | NEWS WATCH; A Lilliputian Printer For Palm Handheld Devices | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-1950off-guard-in-our-pages-100-75-and-50-years-ago.html | 1950:Off Guard : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/yonkers-official-admits-he-abused-boy-he-met-online.html | Yonkers Official Admits He Abused Boy He Met Online | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-malhame-george-c.html | Paid Notice: Deaths MALHAME, GEORGE C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/study-reveals-web-as-loosely-woven.html | Study Reveals Web As Loosely Woven | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/baseball-leiter-finds-confidence-and-nothing-but-victories.html | BASEBALL; Leiter Finds Confidence, And Nothing but Victories | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-stocks-shares-fall-on-profit-taking-and-the-fed-s-rate-warning.html | THE MARKETS: STOCKS; Shares Fall on Profit Taking and the Fed's Rate Warning | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-gardens-an-affordable-makeover-through-a-prism-of-glass.html | CURRENTS: LOS ANGELES -- GARDENS; An Affordable Makeover Through a Prism Of Glass | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/in-bush-s-words-join-together-in-making-china-a-normal-trading-partner.html | In Bush's Words: 'Join Together in Making China a Normal Trading Partner' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-the-china-debate-307173.html | The China Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-americas-canada-raises-rates.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA RAISES RATES | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/q-a-clean-install-option-can-mean-a-fresh-start.html | Q & A; 'Clean Install' Option Can Mean a Fresh Start | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/new-home-for-ad-hoc.html | New Home For Ad Hoc | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-decorative-arts-golden-oldies-midcentury-modern.html | CURRENTS: LOS ANGELES -- DECORATIVE ARTS; Golden Oldies: Midcentury Modern | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-dailey-louis-b.html | Paid Notice: Deaths DAILEY, LOUIS B. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/bridge-sometimes-the-defeat-is-not-due-to-mistakes.html | BRIDGE; Sometimes The Defeat Is Not Due To Mistakes | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/game-theory-trading-an-angelic-face-for-any-face-that-comes-along.html | GAME THEORY; Trading an Angelic Face for Any Face That Comes Along | False | By Joe Hutsko | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-leber-leopold-md.html | Paid Notice: Deaths LEBER, LEOPOLD, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-a-third-travel-pda-318647.html | A Third Travel P.D.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/television-review-a-blueprint-for-imagining-sherlock.html | TELEVISION REVIEW; A Blueprint for Imagining Sherlock | False | By Julie Salamon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-knicks-can-t-stand-rain-of-heat-3-pointers.html | PRO BASKETBALL; Knicks Can't Stand Rain of Heat 3-Pointers | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-barax-sidney.html | Paid Notice: Deaths BARAX, SIDNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-qualms-about-exchange-merger.html | WORLD BUSINESS BRIEFING: EUROPE; QUALMS ABOUT EXCHANGE MERGER | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/cbs-adds-comedies-aiming-midler-at-millionaire.html | CBS Adds Comedies, Aiming Midler at 'Millionaire' | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/campbell-soup-posts-drop-of-14-in-quarterly-profit.html | Campbell Soup Posts Drop Of 14% in Quarterly Profit | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-asia-imf-deal-with-indonesia.html | WORLD BUSINESS BRIEFING: ASIA; I.M.F. DEAL WITH INDONESIA | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/secrets-trial-of-high-immigration-official-begins.html | Secrets Trial of High Immigration Official Begins | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-carol-henrietta.html | Paid Notice: Deaths CAROL, HENRIETTA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-harris-elizabeth-ann.html | Paid Notice: Deaths HARRIS, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/patent-holders-fight-proposal-on-generic-aids-drugs-for-poor.html | Patent Holders Fight Proposal on Generic AIDS Drugs for Poor | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/metro-matters-a-selection-no-longer-unthinkable.html | METRO MATTERS; A Selection No Longer Unthinkable | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/plan-for-burn-near-los-alamos-called-wildfire-risk-moderate.html | Plan for Burn Near Los Alamos Called Wildfire Risk Moderate | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-thall-sheffield.html | Paid Notice: Deaths THALL, SHEFFIELD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-lawyers-feel-left-out-318671.html | Lawyers Feel Left Out | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-gamepad-uses-radio-waves-and-awaits-playstation-2.html | NEWS WATCH; Gamepad Uses Radio Waves And Awaits PlayStation 2 | False | By Michel Marriott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/nassau-gives-police-union-new-deadline.html | Nassau Gives Police Union New Deadline | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/online-shopper-net-pawnshops-say-they-re-just-the-ticket.html | ONLINE SHOPPER; Net Pawnshops Say They're Just the Ticket | False | By Michelle Slatalla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/site-listing-restaurant-inspections-starts-a-feeding-frenzy-on-the-web.html | Site Listing Restaurant Inspections Starts a Feeding Frenzy on the Web | False | By Thomas J. Lueck and Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/pax-adds-original-shows.html | Pax Adds Original Shows | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-media-business-advertising-addenda-nbc-will-begin-olympics-promotion.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; NBC Will Begin Olympics Promotion | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/l-not-all-victims-are-weak-318493.html | Not All Victims Are Weak | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/news-summary-317985.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/essay-the-biggest-vote.html | Essay; The Biggest Vote | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/another-hedge-fund-official-decides-it-is-time-to-leave.html | Another Hedge Fund Official Decides It Is Time to Leave | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-keegan-sr-anne-formerly-mother-mary-celsus.html | Paid Notice: Deaths KEEGAN, SR. ANNE (FORMERLY MOTHER MARY CELSUS) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/metro-news-briefs-new-jersey-edison-officer-convicted-of-robbing-a-bank.html | METRO NEWS BRIEFS: NEW JERSEY; Edison Officer Convicted Of Robbing a Bank | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-robbins-barbara-little.html | Paid Notice: Deaths ROBBINS, BARBARA LITTLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/bronx-slaying-of-cabdriver-is-city-s-10th-for-this-year.html | Bronx Slaying Of Cabdriver Is City's 10th For This Year | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/mattel-names-kraft-chief-to-top-post.html | Mattel Names Kraft Chief To Top Post | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/what-s-next-cruise-in-the-caribbean-how-about-a-week-in-lunar-orbit.html | WHAT'S NEXT; Cruise in the Caribbean? How About a Week in Lunar Orbit? | False | By Catherine Greenman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/key-minister-denies-bribery-charges-in-tokyo.html | Key Minister Denies Bribery Charges in Tokyo | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/IHT-but-vision-of-a-federalized-state-leaves-smaller-nations-skeptical.html | But Vision of a Federalized State Leaves Smaller Nations Skeptical : Fischer Tries to Give Depressed EU a Lift | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/horse-racing-pegasus-3-5-choice-at-pimlico.html | HORSE RACING; 'Pegasus' 3-5 Choice At Pimlico | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/tennis-venus-williams-is-back-and-she-intends-to-stay.html | TENNIS; Venus Williams Is Back, And She Intends to Stay | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/book-reviews-around-the-world-with-artists-and-happy-campers.html | BOOK REVIEWS; Around the World With Artists and Happy Campers | False | By Eve Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/for-giuliani-donations-pose-balancing-act.html | For Giuliani, Donations Pose Balancing Act | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/school-budgets-are-rejected-in-24-li-and-westchester-districts.html | School Budgets Are Rejected in 24 L.I. and Westchester Districts | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/levy-is-named-chancellor-on-7-0-vote-2-year-contract-expected.html | Levy Is Named Chancellor on 7-0 Vote; 2-Year Contract Expected | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-wilson-nelly-h.html | Paid Notice: Deaths WILSON, NELLY H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-stranded-pakistanis-307084.html | Stranded Pakistanis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/executive-changes-316180.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/worldbusiness/IHT-some-companies-finding-it-tough-on-their-own-turn.html | Some Companies, Finding It Tough on Their Own, Turn to Government : In Malaysia, the Sting of Privatization | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-memorials-beary-john.html | Paid Notice: Memorials BEARY, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/prosecutors-outline-case-in-pirro-brothers-tax-trial.html | Prosecutors Outline Case in Pirro Brothers' Tax Trial | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/c-corrections-318876.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/poll-finds-voters-skeptical-about-role-in-nominations.html | Poll Finds Voters Skeptical About Role in Nominations | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/prize-to-times-writer.html | Prize to Times Writer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/personal-shopper-grabbing-summer-by-the-seat-of-the-pants.html | PERSONAL SHOPPER; Grabbing Summer by the Seat of the Pants | False | By Marianne Rohrlich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-harper-harold.html | Paid Notice: Deaths HARPER, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/aig-head-will-consider-altering-board.html | A.I.G. Head Will Consider Altering Board | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/plus-college-basketball-michigan-state-izzo-stays-focused.html | PLUS: COLLEGE BASKETBALL -- MICHIGAN STATE; Izzo Stays Focused | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-hardaway-transfers-his-ache-to-knicks.html | PRO BASKETBALL; Hardaway Transfers His Ache To Knicks | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-fighting-aids-in-africa-318779.html | Fighting AIDS in Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/lycos-reports-a-120-increase-in-revenue.html | Lycos Reports a 120% Increase in Revenue | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-hirsch-malverna.html | Paid Notice: Deaths HIRSCH, MALVERNA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-architecture-it-s-alive-100-years-of-design.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; It's Alive: 100 Years of Design | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-digital-limits-318639.html | Digital Limits | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/plus-college-basketball-providence-drops-4-players-for-fight.html | PLUS: COLLEGE BASKETBALL; Providence Drops 4 Players for Fight | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-barrow-rodger-max.html | Paid Notice: Deaths BARROW, RODGER MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-fighting-aids-in-africa-318787.html | Fighting AIDS in Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-a-third-travel-pda-318663.html | A Third Travel P.D.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/international-business-despite-yen-half-year-income-is-up-25-at-toyota.html | INTERNATIONAL BUSINESS; Despite Yen, Half-Year Income Is Up 25% at Toyota | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/us-prisoner-restraints-amount-to-torture-geneva-panel-says.html | U.S. Prisoner Restraints Amount To Torture, Geneva Panel Says | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/baseball-yankees-swoon-is-nothing-nine-runs-can-t-end.html | BASEBALL; Yankees' Swoon Is Nothing Nine Runs Can't End | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/2-charged-in-1963-church-blast-that-killed-4-birmingham-girls.html | 2 Charged in 1963 Church Blast That Killed 4 Birmingham Girls | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/louise-tanner-78-of-miss-bannister-s-girls.html | Louise Tanner, 78, of 'Miss Bannister's Girls' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/st-tropez-journal-the-bikini-s-habitat-a-fabled-beach-is-endangered.html | St.-Tropez Journal; The Bikini's Habitat, a Fabled Beach, Is Endangered | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/top-editor-of-real-simple-resigns-after-just-2-issues.html | Top Editor of Real Simple Resigns After Just 2 Issues | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/nhl-roundup-sather-set-to-leave-the-oilers.html | N.H.L.; ROUNDUP; Sather Set To Leave The Oilers | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/runoff-or-not-dominican-opposition-declares-victory.html | Runoff or Not, Dominican Opposition Declares Victory | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/theater-review-vintage-soap-opera-as-in-castile-soap.html | THEATER REVIEW; Vintage Soap Opera (as in Castile Soap) | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/chronic-depression-study-backs-the-pairing-of-therapy-and-drugs.html | Chronic-Depression Study Backs the Pairing of Therapy and Drugs | False | By Erica Goode | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-media-business-advertising-addenda-two-big-companies-select-ad-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Big Companies Select Ad Agencies | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/ethiopia-pushes-harder-in-eritrean-territory.html | Ethiopia Pushes Harder in Eritrean Territory | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/international-business-brazil-encounters-resistance-to-privatization-of-bank.html | INTERNATIONAL BUSINESS; Brazil Encounters Resistance to Privatization of Bank | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-shields-walker-e-sr.html | Paid Notice: Deaths SHIELDS, WALKER E., SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/company-briefs-317799.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-gordon-arthur.html | Paid Notice: Deaths GORDON, ARTHUR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/cheers-from-the-pit-accompany-a-coda-leader-among-violins-leaves-the-met.html | Cheers From the Pit Accompany a Coda; Leader Among Violins Leaves the Met | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/commencement-at-columbia-honoring-pursuers-of-2nd-passions.html | COMMENCEMENT; At Columbia, Honoring Pursuers of 2nd Passions | False | By Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-fabrics-felt-felt-everywhere-and-a-drop-to-drink.html | CURRENTS: LOS ANGELES -- FABRICS; Felt, Felt, Everywhere, And a Drop to Drink | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/lawmakers-say-us-intelligence-agencies-are-not-up-to-the-job.html | Lawmakers Say U.S. Intelligence Agencies Are Not Up to the Job | False | By James Risen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-digital-limits-318620.html | Digital Limits | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/response-by-us-faults-microsoft-alternative-to-breakup-plan.html | Response by U.S. Faults Microsoft Alternative to Breakup Plan | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/us-vulture-investor-expected-to-lead-japan-bank-takeover.html | U.S. Vulture Investor Expected To Lead Japan Bank Takeover | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/gore-attacks-bush-proposal-as-a-danger-to-pensioners.html | Gore Attacks Bush Proposal As a Danger To Pensioners | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-granada-and-compass-to-merge.html | WORLD BUSINESS BRIEFING: EUROPE; GRANADA AND COMPASS TO MERGE | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/serbian-government-seizes-tv-station-drive-crush-opposition-milosevic.html | Serbian Government Seizes TV Station in a Drive to Crush the Opposition to Milosevic | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-bernstein-dorothea-beal.html | Paid Notice: Deaths BERNSTEIN, DOROTHEA BEAL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-photo-bought-on-the-web-may-show-emily-dickinson.html | NEWS WATCH; Photo Bought on the Web May Show Emily Dickinson | False | By Shelly Freierman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-1925kit-kat-club-in-our-pages100-75-and-50-years-ago.html | 1925:Kit Kat Club : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-the-microsoft-issue-318698.html | The Microsoft Issue | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-bob-knight-and-society-308196.html | Bob Knight and Society | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/harry-j-volk-94-a-bank-executive-known-for-innovations.html | Harry J. Volk, 94, a Bank Executive Known for Innovations | False | By Claudia H. Deutsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-dropkin-edward.html | Paid Notice: Deaths DROPKIN, EDWARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-the-gun-lobbys-strength-letters-to-the-editor.html | The Gun Lobby's Strength : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/photo-bought-on-the-web-may-show-emily-dickinson.html | Photo Bought on the Web May Show Emily Dickinson | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/on-pro-basketball-confused-bothered-and-nearly-out-of-it.html | ON PRO BASKETBALL; Confused, Bothered And Nearly Out of It | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/c-corrections-318850.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/plus-pro-football-jets-sign-draft-pick.html | PLUS: PRO FOOTBALL; Jets Sign Draft Pick | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-salsitz-felicia-fela-nee-kluger.html | Paid Notice: Deaths SALSITZ, FELICIA "FELA" (NEE KLUGER) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/alabama-s-long-search-for-justice.html | Alabama's Long Search for Justice | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/coast-guard-rescues-46-on-boat-off-haiti.html | Coast Guard Rescues 46 on Boat Off Haiti | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/books/books-of-the-times-puck-ish-ramblings-in-midsummer.html | BOOKS OF THE TIMES; Puck-ish Ramblings in Midsummer | False | By Richard Eder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/man-charged-in-defacing-of-church-statues.html | Man Charged in Defacing of Church Statues | False | By David Barstow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/company-news-temporary-staffing-company-to-sell-commercial-unit.html | COMPANY NEWS; TEMPORARY-STAFFING COMPANY TO SELL COMMERCIAL UNIT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/economic-scene-not-treat-elephants-like-fish-clever-neoclassical-model-offers.html | Economic Scene; How not to treat elephants like fish: a clever neoclassical model offers new ideas for conserving endangered species. | False | By Virginia Postrel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-dueling-dsl-s-318655.html | Dueling D.S.L.'s | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/antimissile-system-s-flaw-was-covered-up-critic-says.html | Antimissile System's Flaw Was Covered Up, Critic Says | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-finally-the-world-begins-to-put-out-its-cigarettes.html | Finally, the World Begins to Put Out Its Cigarettes | False | By Lester R. Brown, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/worldbusiness/IHT-german-media-giant-savors-a-big-internet-role.html | German Media Giant Savors a Big Internet Role : Terra-Lycos Deal Helps Bertelsmann's Strategy | False | By John Schmid, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/college-basketball-for-wizards-jarvis-offer-in-the-works.html | COLLEGE BASKETBALL; For Wizards, Jarvis Offer In the Works | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/l-a-former-husband-responds-318485.html | A Former Husband Responds | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/company-news-lsi-logic-to-acquire-hardware-company-for-70-million.html | COMPANY NEWS; LSI LOGIC TO ACQUIRE HARDWARE COMPANY FOR $70 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/c-corrections-318868.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/pull-up-a-lawn-chair-and-watch-the-robot-mow-the-grass.html | Pull Up a Lawn Chair and Watch the Robot Mow the Grass | False | By Mindy Sink | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/IHT-taxman-relief-is-possible-letters-to-the-editor.html | Tax-Man Relief Is Possible : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/transactions-319040.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/putin-aims-to-weaken-region-chiefs-and-bolster-central-control.html | Putin Aims to Weaken Region Chiefs and Bolster Central Control | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/pro-basketball-nets-seem-in-no-rush-to-fill-their-top-spots.html | PRO BASKETBALL; Nets Seem in No Rush To Fill Their Top Spots | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/helping-paterson-get-better-grades-in-urban-renewal.html | Helping Paterson Get Better Grades in Urban Renewal | False | By William L. Hamilton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/silicon-graphics-will-spin-off-mips-tech-stake.html | Silicon Graphics Will Spin Off MIPS Tech Stake | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-lewis-rabbi-theodore-n.html | Paid Notice: Deaths LEWIS, RABBI THEODORE N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-candidates-rise-to-the-global-challenge-318752.html | Candidates, Rise to the Global Challenge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/public-lives-a-tale-of-life-love-and-making-it-all-fit.html | PUBLIC LIVES; A Tale of Life, Love and Making It All Fit | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/study-shows-a-racial-divide-in-domestic-violence-cases.html | Study Shows a Racial Divide in Domestic Violence Cases | False | By Fox Butterfield | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/chinas-mythic-market.html | China's Mythic Market | False | By Alan Tonelson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/the-last-battle-of-the-gulf-war.html | The Last Battle of the Gulf War | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-women-the-court-and-our-votes-318728.html | Women, the Court and Our Votes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/israeli-troops-begin-evacuating-outposts-in-southern-lebanon.html | Israeli Troops Begin Evacuating Outposts in Southern Lebanon | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/arts-abroad-musical-friend-grants-the-pope-s-birthday-wish.html | ARTS ABROAD; Musical Friend Grants the Pope's Birthday Wish | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-boyle-rev-william-emmett.html | Paid Notice: Deaths BOYLE, REV. WILLIAM EMMETT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/essay-new-front-in-the-copyright-wars-out-of-print-computer-games.html | ESSAY; New Front in the Copyright Wars: Out-of-Print Computer Games | False | By Greg Costikyan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/calendar-tribal-art-on-display.html | CALENDAR; Tribal Art on Display | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/sales-by-real-estate-trust.html | Sales by Real Estate Trust | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/design-notebook-diversifying-the-suburbs-more-than-a-box.html | DESIGN NOTEBOOK; Diversifying the Suburbs: More Than a Box | False | By Joseph Giovannini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/sports-of-the-times-decent-benefits-using-fame-while-it-s-there-to-help-children.html | Sports of The Times; Decent Benefits: Using Fame, While It's There, to Help Children | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/design-notebook-style-team-reinvents-polaroid-as-a-toy.html | DESIGN NOTEBOOK; Style Team Reinvents Polaroid As a Toy | False | By Phil Patton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/movies/paul-bartel-director-and-star-of-eating-raoul-dies-at-61.html | Paul Bartel, Director and Star Of 'Eating Raoul,' Dies at 61 | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-mcaloney-michael.html | Paid Notice: Deaths MCALONEY, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/human-nature-revealing-a-japanese-garden-as-serene-melting-pot.html | HUMAN NATURE; Revealing a Japanese Garden As Serene Melting Pot | False | By Anne Raver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-rubin-phyllis.html | Paid Notice: Deaths RUBIN, PHYLLIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/in-america-do-you-feel-lucky.html | In America; Do You Feel Lucky? | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/neighbors-grab-fugitive-rebel-in-sierra-leone.html | Neighbors Grab Fugitive Rebel In Sierra Leone | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-gorman-doris-s.html | Paid Notice: Deaths GORMAN, DORIS S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-szancer-irena-zilz.html | Paid Notice: Deaths SZANCER, IRENA (ZILZ) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-sarachan-evelyn.html | Paid Notice: Deaths SARACHAN, EVELYN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/inside-316776.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/garden/currents-los-angeles-travel-trailers-an-updated-interior-as-sleek-as-a-seal.html | CURRENTS: LOS ANGELES -- TRAVEL TRAILERS; An Updated Interior As Sleek as a Seal | False | By Frances Anderton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-asia-chevron-raises-stake-in-caspian-field.html | WORLD BUSINESS BRIEFING: ASIA; CHEVRON RAISES STAKE IN CASPIAN FIELD | False | By Steve Levine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-solinger-ray.html | Paid Notice: Deaths SOLINGER, RAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/mccaw-steers-2-satellite-companies-toward-merger.html | McCaw Steers 2 Satellite Companies Toward Merger | False | By Barnaby J. Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/company-news-m-t-bank-agrees-to-buy-rival-in-pennsylvania.html | COMPANY NEWS; M & T BANK AGREES TO BUY RIVAL IN PENNSYLVANIA | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/arts/w-d-mchardy-88-a-creator-of-new-english-bible.html | W. D. McHardy, 88, a Creator of New English Bible | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/secrecy-for-all-as-encryption-goes-to-market.html | Secrecy for All, as Encryption Goes to Market | False | By Lisa Guernsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-an-inkjet-pioneer-318680.html | An Inkjet Pioneer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/international-business-vodafone-sell-cegetel-stake-vivendi-its-french-partner.html | INTERNATIONAL BUSINESS; Vodafone to Sell Cegetel Stake To Vivendi, Its French Partner | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/hockey-devils-special-teams-will-miss-madden.html | HOCKEY; Devils' Special Teams Will Miss Madden | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/IHT-15-die-in-moluccan-city-in-flareup-of-fighting.html | 15 Die in Moluccan City In Flare-Up of Fighting | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-candidates-rise-to-the-global-challenge-318760.html | Candidates, Rise to the Global Challenge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/books/making-books-run-it-up-see-who-salutes.html | MAKING BOOKS; Run It Up, See Who Salutes | False | By Martin Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-time-warner-editor-307190.html | Time Warner Editor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/election-in-catskills-favors-mascot.html | Election In Catskills Favors Mascot | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-bush-speech-bush-invoking-3-presidents-casts-vote-for-china.html | THE CHINA TRADE WRANGLE: THE BUSH SPEECH; Bush, Invoking 3 Presidents, Casts 'Vote' for China Trade | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-women-the-court-and-our-votes-318736.html | Women, the Court and Our Votes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/indian-schools-long-failing-press-for-money-and-quality.html | Indian Schools, Long Failing, Press for Money and Quality | False | By Pam Belluck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/world-business-briefing-europe-ireland-admonished-on-inflation.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND ADMONISHED ON INFLATION | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/swimming-butterfly-record-set-in-81-falls.html | SWIMMING; Butterfly Record, Set in '81, Falls | False | By John Shaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-memorials-espeut-norman-w.html | Paid Notice: Memorials ESPEUT, NORMAN W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/l-pixels-and-pictures-318701.html | Pixels and Pictures | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/metro-news-briefs-new-york-strike-is-authorized-against-4-utilities.html | METRO NEWS BRIEFS: NEW YORK; Strike Is Authorized Against 4 Utilities | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/effort-to-oust-assembly-speaker-upsets-democrats-show-of-unity.html | Effort to Oust Assembly Speaker Upsets Democrats' Show of Unity | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/metro-news-briefs-new-york-firehouse-is-planned-for-staten-island.html | METRO NEWS BRIEFS: NEW YORK; Firehouse Is Planned For Staten Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/lHT-west-bank-violence-letters-to-the-editor.html | West Bank Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-mcdonald-kathryn-a.html | Paid Notice: Deaths MCDONALD, KATHRYN A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/theater/theater-review-a-nemesis-converts-the-pope.html | THEATER REVIEW; A Nemesis Converts The Pope | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/the-markets-market-place-the-unmutual-fund.html | THE MARKETS: Market Place; The Unmutual Fund | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/game-draws-a-range-of-protests.html | Game Draws a Range of Protests | False | By Bonnie Rothman Morris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/us/rights-groups-sue-california-public-schools.html | Rights Groups Sue California Public Schools | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/nyregion/quotation-of-the-day-311529.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/news-watch-a-new-service-on-the-net-that-will-take-dictation.html | NEWS WATCH; A New Service on the Net That Will Take Dictation | False | By Daniel Sorid | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/acuteclean-installcute-optioncan-mean-a-fresh-start.html | Â¬Â¥Clean InstallÂ¬Â¥ OptionCan Mean a Fresh Start | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/un-discusses-how-to-try-rebel-leader-in-freetown.html | U.N. Discusses How to Try Rebel Leader In Freetown | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-bornmann-carl-m-sr.html | Paid Notice: Deaths BORNMANN, CARL M., SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/business/media-business-advertising-campaign-aims-show-that-buffalo-isn-t-just-snowy-city.html | THE MEDIA BUSINESS: ADVERTISING; A campaign aims to show that Buffalo isn't just a snowy city. | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/world/china-trade-wrangle-overview-2-congress-panels-strongly-endorse-china-trade-bill.html | THE CHINA TRADE WRANGLE: THE OVERVIEW; 2 CONGRESS PANELS STRONGLY ENDORSE CHINA TRADE BILL | False | By Eric Schmitt With David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/national-news-briefs-fresh-leadership-at-110-livingston.html | National News Briefs; Fresh Leadership at 110 Livingston | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/technology/state-of-the-art-to-prepare-for-worst-back-up.html | STATE OF THE ART; To Prepare For Worst, Back Up | False | By Peter H. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/classified/paid-notice-deaths-rockefeller-rodman-c.html | Paid Notice: Deaths ROCKEFELLER, RODMAN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/sports/on-hockey-rough-stuff-equals-good-stuff.html | ON HOCKEY; Rough Stuff Equals Good Stuff | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-18 | 2000-05-18 | https://www.nytimes.com/2000/05/18/opinion/l-one-thing-is-certain-the-mysteries-of-physics-307300.html | One Thing Is Certain: The Mysteries of Physics | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/court-upholds-rejection-of-guilty-plea-in-killings.html | Court Upholds Rejection of Guilty Plea in Killings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/blunders-in-los-alamos.html | Blunders in Los Alamos | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-on-the-back-burner-sweet-endings.html | On The Back Burner : Sweet Endings | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/chief-of-fiber-optic-leader-retires-citing-exhaustion.html | Chief of Fiber Optic Leader Retires, Citing Exhaustion | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-restaurant-protocol-and-other-helpful-tips.html | FILM REVIEW; Restaurant Protocol And Other Helpful Tips | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/IHT-in-compromise-north-allows-live-tv-coverage-2-koreas-are-in-accord-for.html | In Compromise, North Allows Live TV Coverage : 2 Koreas Are in Accord For June Summit Talks | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339490.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/average-cost-of-apartments-hits-700000.html | Average Cost Of Apartments Hits $700,000 | False | By Dennis Hevesi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/inside-art-sculptor-chosen-for-biennale.html | INSIDE ART; Sculptor Chosen For Biennale | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339458.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/worldbusiness/IHT-wto-allows-ecuador-to-impose-tariffs-on-eu.html | WTO Allows Ecuador to Impose Tariffs on EU in Banana Dispute | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/she-s-fond-of-independence-for-herself-and-taiwan-too.html | She's Fond of Independence for Herself and Taiwan Too | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339482.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/quotation-of-the-day-353850.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/scientists-find-a-particularly-female-response-to-stress.html | Scientists Find a Particularly Female Response to Stress | False | By Erica Goode | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/sierra-leone-s-wobbling-government-talks-of-peace.html | Sierra Leone's Wobbling Government Talks of Peace | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-just-take-the-money-and-run-nah-she-wants-class-and-culcha.html | FILM REVIEW; Just Take the Money and Run? Nah, She Wants Class and Culcha | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-levine-alan.html | Paid Notice: Deaths LEVINE, ALAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/design-review-when-americans-awoke-to-modern-styles.html | DESIGN REVIEW; When Americans Awoke to Modern Styles | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/eating-out.html | EATING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-76ers-can-get-even-or-head-home.html | PRO BASKETBALL; 76ers Can Get Even or Head Home | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/time-warner-and-disney-agree-to-end-dispute-about-cable.html | Time Warner and Disney Agree to End Dispute About Cable | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/oil-industry-balks-at-priceline-gasoline-offer.html | Oil Industry Balks at Priceline Gasoline Offer | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-political-expectations-326380.html | Political Expectations | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/chief-executive-of-efdex-resigns-abruptly.html | Chief Executive Of Efdex Resigns Abruptly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-asia-mixed-results-for-trading-houses.html | WORLD BUSINESS BRIEFING: ASIA; MIXED RESULTS FOR TRADING HOUSES | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/protests-flare-as-belgrade-takes-control-of-tv-station.html | Protests Flare As Belgrade Takes Control Of TV Station | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-mets-notebook-opener-set-for-queens-ball-team.html | BASEBALL: METS NOTEBOOK; Opener Set For Queens Ball Team | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-mikolowski-yelena.html | Paid Notice: Deaths MIKOLOWSKI, YELENA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-social-security-as-seen-at-19-and-65-338729.html | Social Security, as Seen at 19 and 65 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/lack-of-body-was-no-barrier-to-conviction-jurors-say.html | Lack of Body Was No Barrier to Conviction, Jurors Say | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/2-old-foes-buckley-and-yale-signal-truce.html | 2 Old Foes, Buckley And Yale, Signal Truce | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/richard-f-arens-81-mathematician-and-teacher.html | Richard F. Arens, 81, Mathematician and Teacher | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/disabled-girl-is-found-dead-amid-signs-of-malnutrition.html | Disabled Girl Is Found Dead, Amid Signs of Malnutrition | False | By Nina Bernstein and C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/police-say-assault-followed-gay-slurs.html | Police Say Assault Followed Gay Slurs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-gillian-wearing.html | ART IN REVIEW; Gillian Wearing | False | By Michael Kimmelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/news-summary-334561.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/antiques-culling-trophies-of-a-boom.html | ANTIQUES; Culling Trophies Of a Boom | False | By Wendy Moonan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-canada-s-inflation-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S INFLATION FALLS | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/design-review-power-in-irreverent-imagery.html | DESIGN REVIEW; Power in Irreverent Imagery | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-a-crime-unfolds-in-an-iranian-court.html | A Crime Unfolds in an Iranian Court | False | By Henri Hajdenberg, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/home-video-new-video-releases.html | HOME VIDEO: NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/expecting-fraud-peru-challenger-drops-out-of-presidential-runoff.html | Expecting Fraud, Peru Challenger Drops Out of Presidential Runoff | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/cable-tv-dispute-ends.html | Cable TV Dispute Ends | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/barton-harvey-79-investment-executive.html | Barton Harvey, 79, Investment Executive | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/flamboyant-owner-finds-a-horse-to-match.html | Flamboyant Owner Finds a Horse to Match | False | By Joe Drape and Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/world-briefing.html | WORLD BRIEFING | False | By Joseph R. Gregory | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/hospital-company-agrees-to-pay-745-million-in-us-fraud-case.html | Hospital Company Agrees to Pay $745 Million in U.S. Fraud Case | False | By Kurt Eichenwald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/mother-and-son-guilty-of-killing-a-socialite-who-vanished-in-98.html | Mother and Son Guilty of Killing A Socialite Who Vanished in '98 | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/hot-wheels-for-disciples-cool-new-yorkers-get-carried-away-zippier-hipper.html | Hot Wheels For Disciples Of Cool; New Yorkers Get Carried Away By Zippier, Hipper Scooters | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-review-grown-up-sentiment-every-word-purposeful.html | CABARET REVIEW; Grown-Up Sentiment, Every Word Purposeful | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/when-every-child-is-an-only-child.html | When Every Child Is an Only Child | False | By Eugenie Allen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-bing-wright.html | ART IN REVIEW; Bing Wright | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/philippine-acutelove-bugacute-investigators-question-former.html | Philippine Â¬Â¥Love BugÂ¬Â¥ Investigators Question Former Computer Students | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/in-pirro-trial-employees-say-some-errands-were-personal.html | In Pirro Trial, Employees Say Some Errands Were Personal | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/conflicting-views-hinder-dissidents-on-china-trade-vote.html | Conflicting Views Hinder Dissidents on China Trade Vote | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-sandelman-jan.html | Paid Notice: Deaths SANDELMAN, JAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-schenker-augusta.html | Paid Notice: Deaths SCHENKER, AUGUSTA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-on-eve-of-game-6-knicks-are-becoming-an-unraveled-team.html | PRO BASKETBALL; On Eve of Game 6, Knicks Are Becoming An Unraveled Team | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/southern-baptist-consider-check-on-women-as-pastors.html | Southern Baptist Consider Check on Women as Pastors | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-rockefeller-rodman-c.html | Paid Notice: Deaths ROCKEFELLER, RODMAN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-no-job-offered-jarvis-says.html | PRO BASKETBALL; No Job Offered, Jarvis Says | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/a-model-child-care-system.html | A Model Child Care System | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/sports-of-the-times-defenders-get-too-close-for-comfort.html | Sports of The Times; Defenders Get Too Close For Comfort | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/epa-says-it-pressed-3m-for-action-on-scotchgard-chemical.html | E.P.A. Says It Pressed 3M for Action on Scotchgard Chemical | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/upn-network-adds-comedy-drama-and-football.html | UPN Network Adds Comedy, Drama and Football | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/theater/books-of-the-times-exploring-the-morning-of-a-long-day-s-journey.html | BOOKS OF THE TIMES; Exploring the Morning Of a Long Day's Journey | False | By Joseph J. Ellis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/lacrosse-notebook-and-tournament-schedules-the-irish-provide-a-surprise.html | LACROSSE: NOTEBOOK AND TOURNAMENT SCHEDULES; The Irish Provide A Surprise | False | By Frank Litsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-stephen-mueller.html | ART IN REVIEW; Stephen Mueller | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-lewis-theodore-n.html | Paid Notice: Deaths LEWIS, THEODORE N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/IHT-but-fan-violence-before-game-mars-victory-galatasarays-grit-earns.html | But Fan Violence Before Game Mars Victory : Galatasaray's Grit Earns UEFA Prize | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/senators-refuse-to-set-a-deadline-on-kosovo-troops.html | SENATORS REFUSE TO SET A DEADLINE ON KOSOVO TROOPS | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-rangers-and-oilers-may-clash-on-sather.html | HOCKEY; Rangers And Oilers May Clash On Sather | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-pertchik-samuel-h.html | Paid Notice: Deaths PERTCHIK, SAMUEL H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/horse-racing-notebook-pegasus-not-ready-for-his-close-up.html | HORSE RACING: NOTEBOOK; 'Pegasus' Not Ready for His Close-Up | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/public-lives-seeking-more-greenbacks-in-the-greenery.html | PUBLIC LIVES; Seeking More Greenbacks in the Greenery | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/media-business-advertising-abc-goes-search-younger-audience-for-its-soap-operas.html | THE MEDIA BUSINESS: ADVERTISING; ABC goes in search of a younger audience for its soap operas. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-blair-witch-type-dread-infuses-an-outback-puzzle.html | FILM REVIEW; 'Blair Witch'-Type Dread Infuses an Outback Puzzle | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/for-schumacher-brothers-its-now-a-close-race.html | For Schumacher Brothers, It's Now a Close Race | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/scientists-offer-a-vision-of-new-tools-to-explore-space.html | Scientists Offer a Vision of New Tools to Explore Space | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-something-about-that-colorful-salmon-338753.html | Something About That Colorful Salmon | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-equity-office-sells-parking-operations-in-5-cities.html | COMPANY NEWS; EQUITY OFFICE SELLS PARKING OPERATIONS IN 5 CITIES | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/chopping-down-the-forest-wont-save-it.html | Chopping Down the Forest Won't Save It | False | By Chad Hanson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-nadler-pauline.html | Paid Notice: Deaths NADLER, PAULINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/timberland-stock-split.html | Timberland Stock Split | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/despite-overcrowding-proposal-for-school-divides-queens-community.html | Despite Overcrowding, Proposal for School Divides Queens Community | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-vice-president-s-wife-tipper-gore-seeks-privacy-under-public.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT'S WIFE; Tipper Gore Seeks Privacy Under a Public Microscope | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/computer-whizzes-philippine-pay-technologically-literate-people-service-supply.html | Computer Whizzes At Philippine Pay; Technologically Literate People Service and Supply U.S. Business | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-trees-that-couldnt-stay-letters-to-the-editor.html | Trees That Couldn't Stay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-israeli-printer-maker-deal.html | INTERNATIONAL BUSINESS; Israeli Printer-Maker Deal | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/advertiser-shuns-talk-show-as-gay-protest-gains-power.html | Advertiser Shuns Talk Show As Gay Protest Gains Power | False | By Jim Rutenberg and Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/europeans-learn-they-re-growing-genetically-altered-plants.html | Europeans Learn They're Growing Genetically Altered Plants | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/plus-soccer-united-states-men-coach-selects-national-squad.html | PLUS: SOCCER -- UNITED STATES MEN; Coach Selects National Squad | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/phillips-tries-again-and-now-succeeds.html | Phillips Tries Again and Now Succeeds | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-the-peacekeepers-un-makes-its-case-338923.html | The Peacekeepers: U.N. Makes Its Case | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/foreign-affairs.html | Foreign Affairs | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-governor-s-speech-bush-s-words-conservative-group-remain-mystery.html | THE 2000 CAMPAIGN: THE GOVERNOR'S SPEECH; Bush's Words to Conservative Group Remain a Mystery | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339474.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-cytec-to-sell-stake-in-criterion-for-60-million.html | COMPANY NEWS; CYTEC TO SELL STAKE IN CRITERION FOR $60 MILLION | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/metro-news-briefs-new-york-store-employee-killed-in-brooklyn-robbery.html | METRO NEWS BRIEFS: NEW YORK; Store Employee Killed In Brooklyn Robbery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/report-faults-fbi-over-its-handling-of-nuclear-secrets-case.html | Report Faults F.B.I. Over Its Handling of Nuclear Secrets Case | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/murray-koenig-85-judge-and-politician.html | Murray Koenig, 85, Judge and Politician | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/critic-s-notebook-finale-look-out-for-that-cliff.html | CRITIC'S NOTEBOOK; Finale? Look Out for That Cliff! | False | By Caryn James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-1925stylishly-truant-in-our-pages100-75-and-50-years-ago.html | 1925;Stylishly Truant : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-city-guidetokyo-the-key-is-to-find-the-hidden-gems.html | City Guide:Tokyo : The Key Is to Find the Hidden Gems | False | By Velisarios Kattoulas, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-strausberg-mildred.html | Paid Notice: Deaths STRAUSBERG, MILDRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/south-carolina-votes-to-remove-confederate-flag-from-dome.html | South Carolina Votes to Remove Confederate Flag From Dome | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-review-where-country-twang-meets-romantic-melody.html | CABARET REVIEW; Where Country Twang Meets Romantic Melody | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-notebook-marbury-keeps-views-to-himself.html | PRO BASKETBALL; NOTEBOOK; Marbury Keeps Views to Himself | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/after-63-bombing-hard-lives-for-suspects.html | After '63 Bombing, Hard Lives for Suspects | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/at-the-movies-discreet-charm-of-bunuel.html | AT THE MOVIES; Discreet Charm Of Bunuel | False | By Dave Kehr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-beerbohm-bertram.html | Paid Notice: Deaths BEERBOHM, BERTRAM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-art-and-history-at-risk-letters-to-the-editor.html | Art and History at Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/drkoopcom-lays-off-35-percent-of-staff.html | Drkoop.com Lays Off 35 Percent of Staff | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-child-rebels-338931.html | Child Rebels | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/on-stage-and-off-taking-another-trip-to-town.html | ON STAGE AND OFF; Taking Another Trip to 'Town' | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-dresdner-bank-expected-to-cut-5000-jobs.html | INTERNATIONAL BUSINESS; Dresdner Bank Expected to Cut 5,000 Jobs | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/thunderstorms-disrupt-travel-damage-homes-and-cut-power.html | Thunderstorms Disrupt Travel, Damage Homes And Cut Power | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/sports-of-the-times-daneyko-plays-again-but-in-a-game-to-forget.html | Sports of The Times; Daneyko Plays Again, But in a Game to Forget | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-agnes-martin.html | ART IN REVIEW; Agnes Martin | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-tanner-louise-frith-stickney.html | Paid Notice: Deaths TANNER, LOUISE FRITH STICKNEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-mayor-s-decision-the-overview-cancer-is-concern.html | THE MAYOR'S DECISION: THE OVERVIEW; CANCER IS CONCERN | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-world-trade-ecuador-wins-banana-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; ECUADOR WINS BANANA RULING | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/business-digest-333301.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-on-the-back-burner-moorish-treat.html | On The Back Burner : Moorish Treat | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339504.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/nhl-notebook-richard-s-results-due-next-week.html | N.H.L.: NOTEBOOK; Richard's Results Due Next Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-ghada-amer.html | ART IN REVIEW; Ghada Amer | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-about-vietnam-veterans-letters-to-the-editor.html | About Vietnam Veterans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/recife-journal-a-brazilian-city-resurrects-its-buried-jewish-past.html | Recife Journal; A Brazilian City Resurrects Its Buried Jewish Past | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339440.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/metro-business-city-s-jobless-rate-is-lowest-since-88.html | Metro Business; City's Jobless Rate Is Lowest Since '88 | False | By Leslie Eaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/mayor-s-decision-republicans-giuliani-quits-race-for-senate-gop-rallies-around.html | THE MAYOR'S DECISION: THE REPUBLICANS; GIULIANI QUITS RACE FOR SENATE, AND G.O.P. RALLIES AROUND LAZIO | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/theater-review-an-insular-family-confronts-an-incipient-revolt.html | THEATER REVIEW; An Insular Family Confronts an Incipient Revolt | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-dining-sicilys-tantalizing-bouquet-of-spring-flavors.html | DINING : Sicily's Tantalizing Bouquet of Spring Flavors | False | By Patricia Wells, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/executive-changes-331694.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/giuliani-keeps-agonizing-and-so-does-gop.html | Giuliani Keeps Agonizing, and So Does G.O.P. | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/IHT-european-space-agency-boldly-goes-to-scifi-fans-for-new-ideas.html | European Space Agency Boldly Goes to Sci-Fi Fans for New Ideas | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/photography-review-moments-of-ravaging-time.html | PHOTOGRAPHY REVIEW; Moments of Ravaging Time | False | By Margarett Loke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-1900japan-in-corea-in-our-pages100-75-and-50-years-ago.html | 1900:Japan in Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/coming-on-sunday-the-electronic-fishbowl.html | COMING ON SUNDAY; THE ELECTRONIC FISHBOWL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/i-social-security-as-seen-at-19-and-65-338680.html | Social Security, as Seen at 19 and 65 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/presenting-a-fight-to-the-death-from-80000000-bc.html | Presenting a Fight to the Death From 80,000,000 B.C. | False | By John Noble Wilford | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-the-heat-is-all-too-aware-of-what-lurks-at-the-garden.html | PRO BASKETBALL; The Heat Is All Too Aware Of What Lurks at the Garden | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/in-new-forum-for-domain-name-disputes-trademark-holders-dominate.html | In New Forum for Domain Name Disputes, Trademark Holders Dominate | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/a-state-votes-to-end-its-death-penalty.html | A State Votes to End Its Death Penalty | False | By John Kifner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/prosecuting-foday-sankoh.html | Prosecuting Foday Sankoh | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-the-ascent-of-mankind-an-allegory-in-38-minutes.html | FILM REVIEW; The Ascent of Mankind: An Allegory in 38 Minutes | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/track-and-field-school-star-on-target-to-join-sub-4-minute-milers.html | TRACK AND FIELD; School Star on Target to Join Sub-4-Minute Milers | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/investors-worry-and-officials-bicker-over-nassau-finances.html | Investors Worry and Officials Bicker Over Nassau Finances | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-at-the-port-sicily-sides.html | At the Port : Sicily Sides | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-lissauer-diana-fraid.html | Paid Notice: Deaths LISSAUER, DIANA FRAID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-gersh-bertha.html | Paid Notice: Deaths GERSH, BERTHA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/michel-kazan-92-hairstylist-known-for-bouffant-hairdos.html | Michel Kazan, 92, Hairstylist Known for Bouffant Hairdos | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-memorials-rockefeller-rodman-c.html | Paid Notice: Memorials ROCKEFELLER, RODMAN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/quotation-of-the-day-331236.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/metro-news-briefs-new-jersey-sunni-muslims-settle-suit-against-police.html | METRO NEWS BRIEFS: NEW JERSEY; Sunni Muslims Settle Suit Against Police | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-on-the-back-burner-just-a-dash.html | On The Back Burner : Just a Dash | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-memorials-haran-jacques.html | Paid Notice: Memorials HARAN, JACQUES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-ireland-unfreezes-wireless-license.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND UNFREEZES WIRELESS LICENSE | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/new-delay-for-test-of-us-ballistic-missile-defense-system.html | New Delay for Test of U.S. Ballistic Missile Defense System | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/family-fare-finding-africa-on-the-hudson.html | FAMILY FARE; Finding Africa On the Hudson | False | By Laurel Graeber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-the-disgruntled-traveler-lost-in-the-maw-of-the-discount-airlines.html | The Disgruntled Traveler : Lost in the Maw of the Discount Airlines | False | By Gina Rarick, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/new-taiwan-leader-said-to-plan-no-sudden-shifts-that-would-antagonize-beijing.html | New Taiwan Leader Said to Plan No Sudden Shifts That Would Antagonize Beijing | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-industrial-diamonds-too-letters-to-the-editor.html | Industrial Diamonds, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/a-great-stock-trader-sails-off-at-least-for-the-summer.html | A Great Stock Trader Sails Off, at Least for the Summer | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-shaftel-oscar-h.html | Paid Notice: Deaths SHAFTEL, OSCAR H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/on-pro-basketball-from-team-to-car-woe-is-van-gundy.html | ON PRO BASKETBALL; From Team to Car, Woe Is Van Gundy | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-boocom-online-fashion-retailer-goes-out-of-business.html | INTERNATIONAL BUSINESS; Boo.com, Online Fashion Retailer, Goes Out of Business | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/spare-times-323829.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-opportunity-is-at-hand-but-ledee-can-t-seize-it.html | BASEBALL; Opportunity Is at Hand, But Ledee Can't Seize It | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/for-turks-time-to-shout-hello-europe.html | For Turks, Time to Shout 'Hello, Europe!' | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-play-of-flyers-rookie-goalie-is-the-difference.html | HOCKEY; Play of Flyers' Rookie Goalie Is the Difference | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-europe-suitors-said-to-hold-nabisco-talks.html | INTERNATIONAL BUSINESS; Europe Suitors Said to Hold Nabisco Talks | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/dance-review-a-cavalier-erupts-in-elation-as-a-sleeping-beauty-suitor.html | DANCE REVIEW; A Cavalier Erupts in Elation As a 'Sleeping Beauty' Suitor | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/rules-oblige-corzine-and-florio-to-pull-in-their-claws-for-final-debate.html | Rules Oblige Corzine and Florio to Pull In Their Claws for Final Debate | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/spare-times-323012.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/home-video-conan-doyle-on-holmes.html | HOME VIDEO; Conan Doyle, On Holmes | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/inside-334928.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-lupiano-roselle-s.html | Paid Notice: Deaths LUPIANO, ROSELLE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-jurassic-lark-rex-of-the-cartoon-jungle.html | FILM REVIEW; Jurassic Lark: Rex Of the Cartoon Jungle | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/house-shortens-computer-reviews.html | House Shortens Computer Reviews | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-volvo-stock-buyback.html | WORLD BUSINESS BRIEFING: EUROPE; VOLVO STOCK BUYBACK | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-harris-elizabeth-ann.html | Paid Notice: Deaths HARRIS, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-ad-campaign-emphasizing-fiscal-prudence.html | THE AD CAMPAIGN; Emphasizing Fiscal Prudence | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-be-careful-of-what-you-ask-for.html | Be Careful of What You Ask For | False | By Ethan B. Kapstein, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-louisa-matthiasdottir.html | ART IN REVIEW; Louisa Matthiasdottir | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-goldstein-samuel.html | Paid Notice: Deaths GOLDSTEIN, SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-jeter-is-sent-for-treatment.html | BASEBALL; Jeter Is Sent for Treatment | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/sci-fi-dramas-and-laughs-for-fox-s-new-season.html | Sci-Fi Dramas and Laughs For Fox's New Season | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/democratic-stirrings-in-albany.html | Democratic Stirrings in Albany | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-drugs-and-the-young-326860.html | Drugs and the Young | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-i-saw-stars.html | ART IN REVIEW; 'I Saw Stars' | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-ask-roger-collis-melatonin-the-lost-ticket-and-elusive-bargains.html | ASK ROGER COLLIS : Melatonin, the Lost Ticket and Elusive Bargains | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/hockey-home-ice-faint-comfort-as-flyers-jump-ahead-of-devils.html | HOCKEY; Home Ice Faint Comfort as Flyers Jump Ahead of Devils | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/baseball-phillips-and-valentine-are-secure.html | BASEBALL; Phillips and Valentine Are Secure | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-casile-theresa-c.html | Paid Notice: Deaths CASILE, THERESA C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/the-media-business-advertising-addenda-advertising-council-chooses-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Council Chooses Officers | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/trade-deal-will-hurt-china-s-hard-liners.html | Trade Deal Will Hurt China's Hard-Liners | False | By Samuel R. Berger and Gene Sperling | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-social-security-as-seen-at-19-and-65-338699.html | Social Security, as Seen at 19 and 65 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/dominican-wins-presidency-as-opponent-shuns-runoff.html | Dominican Wins Presidency As Opponent Shuns Runoff | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-briefs-335789.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/IHT-congress-impatient-with-progress-on-embassy-security.html | Congress Impatient With Progress on Embassy Security | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-berlin-brian.html | Paid Notice: Deaths BERLIN, BRIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/as-some-tenants-give-up-others-continue-fight-for-building-repairs.html | As Some Tenants Give Up, Others Continue Fight for Building Repairs | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-bristol-sylvia.html | Paid Notice: Deaths BRISTOL, SYLVIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-brazil-shows-big-surplus.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL SHOWS BIG SURPLUS | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/national-news-briefs-energy-dept-tightens-policy-on-its-contractors.html | National News Briefs; Energy Dept. Tightens Policy on Its Contractors | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/a-weekend-s-lark-for-studebaker-club.html | A Weekend's Lark For Studebaker Club | False | By Charles McEwen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-kaufman-dorothy.html | Paid Notice: Deaths KAUFMAN, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/taking-the-children-in-the-year-3000-travolta-is-the-only-one-who-laughs.html | TAKING THE CHILDREN; In the Year 3000, Travolta Is the Only One Who Laughs | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/usa-networks-buys-2-digital-cable-tv-channels.html | USA Networks Buys 2 Digital Cable TV Channels | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/ethiopian-army-slices-into-eritrea-as-vast-throngs-flee.html | Ethiopian Army Slices Into Eritrea as Vast Throngs Flee | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-straus-alexander-h.html | Paid Notice: Deaths STRAUS, ALEXANDER H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-salsitz-felicia.html | Paid Notice: Deaths SALSITZ, FELICIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/roadblock-seen-in-sprint-merger-with-worldcom.html | Roadblock Seen In Sprint Merger With WorldCom | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/transactions-339571.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/pepsico-ordered-to-pay-overtime.html | PepsiCo Ordered To Pay Overtime | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/arms-embargo-ordered-for-eritrea-and-ethiopia.html | Arms Embargo Ordered for Eritrea and Ethiopia | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/from-mirabella-to-us-edition-of-elle.html | From Mirabella to U.S. Edition of Elle | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-a-serious-candidacy-326844.html | A Serious Candidacy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-wilson-nelly-h.html | Paid Notice: Deaths WILSON, NELLY H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-insertion.html | ART IN REVIEW; 'Insertion' | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/government-hesitated-in-reacting-to-virus.html | Government Hesitated in Reacting to Virus | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/theater-review-a-mormon-family-tree-or-is-it-really-spaghetti.html | THEATER REVIEW; A Mormon Family Tree; Or Is It Really Spaghetti? | False | By David Dewitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/metropolitan-life-says-it-aims-to-start-a-full-service-bank.html | Metropolitan Life Says It Aims To Start a Full-Service Bank | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/technology/digital-signature-bill-moves-toward-compromise.html | Digital Signature Bill Moves Toward Compromise | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/IHT-rough-internet-waters-swamp-uk-startup-boocom.html | Rough Internet Waters Swamp U.K. Start-Up Boo.Com | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-friedman-harriet-knecht.html | Paid Notice: Deaths FRIEDMAN, HARRIET KNECHT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-ad-campaigns-bush-s-advisers-pledge-high-road-radio-tv-messages.html | THE 2000 CAMPAIGN: THE AD CAMPAIGNS; Bush's Advisers Pledge the High Road in Radio and TV Messages | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/2000-campaign-retirement-plan-benefits-drawbacks-bush-gore-proposals-for.html | THE 2000 CAMPAIGN: RETIREMENT PLAN; Benefits and Drawbacks to Bush and Gore Proposals for Overhauling Social Security | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-1950a-new-europe-in-our-pages100-75-and-50-years-ago.html | 1950:A New Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/company-news-cfw-communications-to-purchase-wireless-assets.html | COMPANY NEWS; CFW COMMUNICATIONS TO PURCHASE WIRELESS ASSETS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-memorials-broad-monroe-maximilian.html | Paid Notice: Memorials BROAD, MONROE MAXIMILIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-leon-golub-and-nancy-spero.html | ART IN REVIEW; Leon Golub and Nancy Spero | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/solitary-republican-senator-blocks-peacekeeping-funds.html | Solitary Republican Senator Blocks Peacekeeping Funds | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/a-faux-pas-get-over-it.html | A Faux Pas? Get Over It! | False | By Charles Strum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-social-security-as-seen-at-19-and-65-338710.html | Social Security, as Seen at 19 and 65 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-on-the-back-burner-off-the-shelf.html | On The Back Burner : Off the Shelf | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/four-steps-imprison-an-old-woman.html | Four Steps Imprison an Old Woman | False | By Monte Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW; Steve DiBenedetto | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/fbi-memo-details-freeh-warning-to-reno.html | F.B.I. Memo Details Freeh Warning to Reno | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/style/IHT-responding-to-our-survey-readers-say-its-the-little-things-that.html | Responding to Our Survey, Readers Say It's the Little Things That Count : In Business, Some Airlines Go Higher | False | By Lisa Magloff, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/inside-358703.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/pop-and-jazz-guide-324060.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/news/congress-impatient-with-progress-on-embassy-security.html | Congress Impatient With Progress on Embassy Security | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/watchdogs-for-child-safety.html | Watchdogs for Child Safety | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-reining-in-patronage-326291.html | Reining In Patronage | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-popovits-esther.html | Paid Notice: Deaths POPOVITS, ESTHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/months-later-boy-s-death-is-ruled-homicide-by-starvation.html | Months Later, Boy's Death Is Ruled Homicide by Starvation | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/faa-orders-airlines-to-check-bolts-on-boeing-767-jet-engines.html | F.A.A. Orders Airlines to Check Bolts on Boeing 767 Jet Engines | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/assembly-speaker-wins-support-in-bid-to-keep-his-job.html | Assembly Speaker Wins Support in Bid to Keep His Job | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/wcbs-tv-daily-start-joint-morning-segment-first-collaborative-effort.html | WCBS-TV and Daily News to Start Joint Morning News Segment as First Collaborative Effort | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/automobiles/web-sites-offer-cheaper-gas.html | Web Sites Offer Cheaper Gas | False | By Micheline Maynard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/worldbusiness/IHT-group-hurt-by-risk-in-daewoo-and-rivalry-hyundais.html | Group Hurt by Risk in Daewoo and Rivalry : Hyundai's Breakup Faces New Urgency | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-memorials-cannizzaro-joseph.html | Paid Notice: Memorials CANNIZZARO, JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/us/us-takes-blame-in-los-alamos-fire-which-still-burns.html | U.S. TAKES BLAME IN LOS ALAMOS FIRE, WHICH STILL BURNS | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/theater-review-a-brutal-act-alters-a-town.html | THEATER REVIEW; A Brutal Act Alters a Town | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-to-sweep-those-suv-s-off-the-highways-338834.html | To Sweep Those S.U.V.'s Off the Highways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-something-about-that-colorful-salmon-338761.html | Something About That Colorful Salmon | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/c-corrections-339466.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-vibrant-job-growth-in-france.html | WORLD BUSINESS BRIEFING: EUROPE; VIBRANT JOB GROWTH IN FRANCE | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/sports/pro-basketball-camby-shows-no-fire-and-his-game-is-up-in-smoke.html | PRO BASKETBALL; Camby Shows No Fire and His Game Is Up in Smoke | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/frederick-coggan-an-archbishop-of-canterbury-dies-at-90.html | Frederick Coggan, an Archbishop of Canterbury, Dies at 90 | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/arts/art-review-kitsch-in-sync-with-treasures.html | ART REVIEW; Kitsch in Sync With Treasures | False | By Michael Kimmelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/news/european-space-agency-boldly-goes-to-scifi-fans-for-new-ideas.html | European Space Agency Boldly Goes to Sci-Fi Fans for New Ideas | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-glicker-frieda.html | Paid Notice: Deaths GLICKER, FRIEDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-manes-joseph-f.html | Paid Notice: Deaths MANES, JOSEPH F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/despite-us-world-bank-approves-iran-loans.html | Despite U.S., World Bank Approves Iran Loans | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-genser-alvin-w.html | Paid Notice: Deaths GENSER, ALVIN W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-krieger-jerome-h.html | Paid Notice: Deaths KRIEGER, JEROME H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/movies/film-review-troubled-mom-and-son-sadly-adrift-in-an-impala.html | FILM REVIEW; Troubled Mom and Son, Sadly Adrift in an Impala | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-americas-strong-profits-at-canadian-banks.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG PROFITS AT CANADIAN BANKS | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/international-business-europe-regulators-raid-coke-offices-brussels-london.html | INTERNATIONAL BUSINESS; Europe Regulators Raid Coke Offices in Brussels and London | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-arkin-maj-ben.html | Paid Notice: Deaths ARKIN, MAJ. BEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/business/world-business-briefing-europe-cruise-company-stake-sold.html | WORLD BUSINESS BRIEFING: EUROPE; CRUISE COMPANY STAKE SOLD | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/world/news-analysis-bush-and-the-gop-congress.html | News Analysis; Bush and the G.O.P. Congress | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-kelly-mrs-thomas-a.html | Paid Notice: Deaths KELLY, MRS. THOMAS A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/IHT-chinas-bellicose-language-is-starting-to-make-japan-worry.html | China's Bellicose Language Is Starting to Make Japan Worry | False | By Robyn Lim, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/classified/paid-notice-deaths-chernobelsky-katherine.html | Paid Notice: Deaths CHERNOBELSKY, KATHERINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-social-security-as-seen-at-19-and-65-338737.html | Social Security, as Seen at 19 and 65 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/opinion/l-to-sweep-those-suv-s-off-the-highways-338818.html | To Sweep Those S.U.V.'s Off the Highways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-19 | 2000-05-19 | https://www.nytimes.com/2000/05/19/nyregion/the-mayor-s-decision-the-mayor-in-crisis-a-changed-man.html | THE MAYOR'S DECISION: THE MAYOR; In Crisis, a Changed Man | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/china-suspends-web-site-for-acutespreading-rumorsacute.html | China Suspends Web Site for Â¬Â¥Spreading RumorsÂ¬Â¥ | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-wilson-nelly-h.html | Paid Notice: Deaths WILSON, NELLY H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-virus-is-less-widespread-but-more-dangerous-a-deadly-love-bug-cousin-is.html | Virus is Less Widespread but More Dangerous : A Deadly 'Love Bug' Cousin Is Infesting Computers | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-a-place-to-view-the-gems-of-manhattan-345830.html | A Place to View the Gems of Manhattan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/commencement-at-sarah-lawrence-a-hero-for-6th-grade.html | COMMENCEMENT; At Sarah Lawrence, a Hero for 6th Grade | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/worldbusiness/IHT-singtel-and-virgin-join-up-for-asia-phone-war.html | SingTel and Virgin Join Up for Asia Phone War | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/style/IHT-old-masters-move-over-for-the-modern.html | Old Masters Move Over for the Modern | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/sports-of-the-times-in-the-end-ewing-is-the-one.html | Sports of The Times; In the End, Ewing Is the One | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/lacrosse-maryland-and-princeton-gain-final-with-routs.html | LACROSSE; Maryland and Princeton Gain Final With Routs | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/world-briefing.html | World Briefing | False | Compiled By Barth Healey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/style/IHT-revisiting-portugals-gothic-age.html | Revisiting Portugal's Gothic Age | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-european-cities-of-two-minds-on-one-bourse.html | INTERNATIONAL BUSINESS; European Cities Of Two Minds On One Bourse | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/alexander-s-nadas-86-pediatric-cardiologist.html | Alexander S. Nadas, 86, Pediatric Cardiologist | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/harlin-quist-69-publisher-of-children-s-books.html | Harlin Quist, 69, Publisher of Children's Books | False | By Eden Ross Lipson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/lawsuit-says-35000-drank-water-tainted-by-carcinogens.html | Lawsuit Says 35,000 Drank Water Tainted By Carcinogens | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359408.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/serb-opposition-leaders-going-to-moscow-to-ask-putin-s-help.html | Serb Opposition Leaders Going to Moscow to Ask Putin's Help | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/business-digest-354112.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/partisan-battling-on-census-resurfaces.html | Partisan Battling on Census Resurfaces | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/bridge-hitting-where-they-ain-t-with-the-directed-nonlead.html | BRIDGE; Hitting Where They Ain't With the Directed Nonlead | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/nyt-article-20000520091587925188.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-wechsler-dr-herman.html | Paid Notice: Deaths WECHSLER, DR. HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/dearborn-journal-challenging-islamic-myth-on-organ-transplants-as-ailments-rise.html | Dearborn Journal; Challenging Islamic Myth on Organ Transplants as Ailments Rise | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/hockey-brodeur-recalls-a-game-he-d-just-as-soon-forget.html | HOCKEY; Brodeur Recalls a Game He'd Just as Soon Forget | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-rethink-health-care-350427.html | Rethink Health Care | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-met-cancels-exhibit-on-chanel.html | The Met Cancels Exhibit On Chanel | False | By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mother-s-account-conflicts-with-grim-details-of-severely-disabled-girl-s-death.html | Mother's Account Conflicts With Grim Details of Severely Disabled Girl's Death | False | By Amy Waldman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-potomac-electric-selling-conemaugh-generating-stake.html | COMPANY NEWS; POTOMAC ELECTRIC SELLING CONEMAUGH GENERATING STAKE | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-strength-in-numbersprivate-banks-gear-up-to-serve-the.html | Strength in Numbers:Private Banks Gear Up to Serve the Ever-Richer Rich | False | By Barbara Wall, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-proxymed-to-cut-work-force-20-in-revamping.html | COMPANY NEWS; PROXYMED TO CUT WORK FORCE 20% IN REVAMPING | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-for-the-heat-it-s-a-familiar-feeling.html | PRO BASKETBALL; For the Heat, It's a Familiar Feeling | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/theater/theater-review-tasting-early-williams-with-the-bar-stools-full.html | THEATER REVIEW; Tasting Early Williams With the Bar Stools Full | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/after-a-victory-ethiopia-looks-toward-other-fronts.html | After a Victory, Ethiopia Looks Toward Other Fronts | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/style/IHT-james-turrells-games-with-light.html | James Turrell's Games With Light | False | By Michael Gibson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-profiting-from-mergersbestfoods-nibbles-for-bids-that-top.html | Profiting From Mergers:Bestfoods Nibbles for Bids That Top Unilever's Offer | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/metro-news-briefs-new-york-bronx-man-arrested-in-cabdriver-s-killing.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Arrested In Cabdriver's Killing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/markets-stocks-bonds-stock-prices-fall-fears-more-interest-rate-increases-grow.html | THE MARKETS: STOCKS & BONDS; Stock Prices Fall as Fears of More Interest Rate Increases Grow | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/inside-360570.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/worldbusiness/IHT-airbus-meeting-delay-suggests-hesitation-on.html | Airbus Meeting Delay Suggests Hesitation on Superjumbo Jet | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/hockey-sather-one-step-closer-to-the-rangers.html | HOCKEY; Sather One Step Closer to the Rangers | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/egreetings-stock-jumps-on-microsoft-pact.html | Egreetings Stock Jumps on Microsoft Pact | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-glaxo-and-smithkline-bank-on-love-at-2d-sight.html | Glaxo and SmithKline Bank on Love at 2d Sight | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-missiles-and-snowballs-349445.html | Missiles and Snowballs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/trials-for-the-khmer-rouge.html | Trials for the Khmer Rouge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-knight-s-anger-problem-345695.html | Knight's Anger Problem | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/us-is-said-to-seek-new-law-to-bolster-privacy-on-internet.html | U.S. Is Said to Seek New Law to Bolster Privacy on Internet | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/after-63-bombing-hard-lives-for-suspects.html | After '63 Bombing, Hard Lives for Suspects | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-draft-registration-lags-357588.html | Draft Registration Lags | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mayor-s-decision-governor-lazio-was-main-choice-for-pataki-beginning.html | THE MAYOR'S DECISION: THE GOVERNOR; Lazio Was the Main Choice For Pataki From Beginning | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/world-business-briefing-americas-canada-to-sell-oil-company.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA TO SELL OIL COMPANY | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-putting-poets-to-work-making-startling-images.html | DANCE REVIEW; Putting Poets to Work Making Startling Images | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/a-clean-bill-of-fare.html | A Clean Bill of Fare | False | By Tim Zagat | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-miller-s-return-to-the-pacers-forces-out-the-76ers.html | PRO BASKETBALL; Miller's Return to the Pacers Forces Out the 76ers | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/IHT-cycling-loneliness-of-longdistance-rider.html | Cycling : Loneliness of Long-Distance Rider | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/fire-renews-safety-concern-over-los-alamos-lab-waste.html | Fire Renews Safety Concern Over Los Alamos Lab Waste | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-korean-traders-want-their-lunch-and-time-to-eat-it-too.html | INTERNATIONAL BUSINESS; Korean Traders Want Their Lunch and Time to Eat It, Too | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/nyt-article-20000520918719394419.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/style/IHT-von-trier-and-bjork-cast-spell.html | Von Trier And Bjork Cast Spell | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-does-fleming-takeover-make-chase-a-buy.html | Does Fleming Takeover Make Chase a Buy? | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-does-china-deserve-trade-status-357383.html | Does China Deserve Trade Status? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/pentagon-classifies-a-letter-critical-of-antimissile-plan.html | Pentagon Classifies a Letter Critical of Antimissile Plan | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/after-affirmative-action.html | After Affirmative Action | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/on-pro-basketball-in-desperate-times-anything-is-possible.html | ON PRO BASKETBALL; In Desperate Times, Anything Is Possible | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-sony-goes-its-own-way-into-the-internet-age-one-click-at-a.html | Sony Goes Its Own Way Into the Internet Age, One Click at a Time | False | By Miki Tanikawa, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/news-summary-356808.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-memorials-kunze-edgar-j.html | Paid Notice: Memorials KUNZE, EDGAR J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/style/IHT-isabelle-huppert-devours-role-after-role.html | Isabelle Huppert Devours Role After Role | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359378.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/IHT-exposedsumo-wrestler-who-lost-it-all.html | Exposed:Sumo Wrestler Who Lost It All | False | By Velisarios Kattoulas, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359394.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/blair-and-his-wife-have-a-new-son-their-4th-child.html | Blair and His Wife Have a New Son, Their 4th Child | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-vollweiler-jennifer-a.html | Paid Notice: Deaths VOLLWEILER, JENNIFER A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mayor-s-decision-voters-new-yorkers-lament-political-matchup-that-will-not-be.html | THE MAYOR'S DECISION: THE VOTERS; New Yorkers Lament the Political Matchup That Will Not Be | False | By Katherine E. Finkelstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/mr-giuliani-stays-at-city-hall.html | Mr. Giuliani Stays at City Hall | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/transactions-360201.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-the-gun-debate-as-convention-opens-nra-sounds-defiant-note.html | THE 2000 CAMPAIGN: THE GUN DEBATE; As Convention Opens, N.R.A. Sounds Defiant Note | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/a-happiness-index-with-a-long-reach-beyond-gnp-to-subtler-measures.html | A Happiness Index With a Long Reach; Beyond G.N.P. to Subtler Measures | False | By Alexander Stille | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359327.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-chinataiwan-tension-worries-other-asians.html | China-Taiwan Tension Worries Other Asians | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/coming-on-sunday-the-electronic-fishbowl.html | COMING ON SUNDAY; THE ELECTRONIC FISHBOWL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/china-and-europe-agree-on-trade-group-entry.html | China and Europe Agree On Trade Group Entry | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/firefighter-ignored-warning-on-air-tank-report-says.html | Firefighter Ignored Warning On Air Tank, Report Says | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/drkoopcom-lays-off-35-percent-of-staff.html | Drkoop.com Lays Off 35 Percent of Staff | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/IHT-1900below-standard-in-our-pages100-75-and-50-years-ago.html | 1900:Below Standard : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/jazz-review-school-bands-play-up-the-value-of-surprise.html | JAZZ REVIEW; School Bands Play Up The Value of Surprise | False | BY Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mayor-s-decision-republicans-giuliani-quits-race-for-senate-gop-rallies-around.html | THE MAYOR'S DECISION: THE REPUBLICANS; GIULIANI QUITS RACE FOR SENATE, AND G.O.P. RALLIES AROUND LAZIO | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/sports-of-the-times-trainers-seek-a-hope-to-emerge-in-theory.html | Sports of The Times; Trainers Seek a Hope To Emerge, in Theory | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/i-does-china-deserve-trade-status-357413.html | Does China Deserve Trade Status? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/horse-racing-the-flying-horse-faces-a-new-challenge-a-trial-by-water.html | HORSE RACING; The Flying Horse Faces A New Challenge: A Trial by Water | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/metro-news-briefs-new-york-schoolteacher-accused-in-sex-abuse-of-student.html | METRO NEWS BRIEFS: NEW YORK; Schoolteacher Accused In Sex Abuse of Student | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mayor-s-decision-democrat-mrs-clinton-wishes-ex-rival-well-forges-ahead.html | THE MAYOR'S DECISION: THE DEMOCRAT; Mrs. Clinton Wishes an Ex-Rival Well and Forges Ahead | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-banks-and-malls-are-targets-for-investors-seeking-takeover.html | Banks and Malls Are Targets for Investors Seeking Takeover Plays : Fishing Downstream for Asian Deals | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/movies/cannes-journal-cannes-and-asia-it-s-love-at-first-sight.html | Cannes Journal; Cannes and Asia: It's Love at First Sight | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-sawhill-john-c.html | Paid Notice: Deaths SAWHILL, JOHN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-candidate-who-might-have-been-jeanine-pirro.html | The Candidate Who Might Have Been: Jeanine Pirro | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-taxes-on-suv-s-350133.html | Taxes on S.U.V.'s | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-swiss-voters-poised-to-set-course-on-eu-relations.html | Swiss Voters Poised to Set Course on EU Relations | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/experts-warn-of-new-virus-hitting-pc-s.html | Experts Warn Of New Virus Hitting PCs | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-wesley-jessen-visioncare-opposes-tender-offer.html | COMPANY NEWS; WESLEY JESSEN VISIONCARE OPPOSES TENDER OFFER | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/second-half-of-363-million-lottery-is-claimed.html | Second Half of $363 Million Lottery Is Claimed | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-the-city-four-mayoral-hopefuls-now-on-an-even-footing.html | THE MAYOR'S DECISION: THE CITY; Four Mayoral Hopefuls Now on an Even Footing | False | By Clifford J. Levy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/IHT-1950sexual-politics-in-our-pages100-75-and-50-years-ago.html | 1950:Sexual Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-trail-blazers-have-had-some-success-containing-o-neal.html | PRO BASKETBALL; Trail Blazers Have Had Some Success Containing O'Neal | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-ramos-paul.html | Paid Notice: Deaths RAMOS, PAUL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359351.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/guatemalan-squatters-torching-park-forests.html | Guatemalan Squatters Torching Park Forests | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/public-lives-can-this-guy-take-the-heat-it-sure-looks-that-way.html | PUBLIC LIVES; Can This Guy Take the Heat? It Sure Looks That Way | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/nyack-hospital-nurses-ratify-contract-and-end-long-strike.html | Nyack Hospital Nurses Ratify Contract and End Long Strike | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/china-watchers-fighting-a-turf-war-of-their-own.html | China Watchers Fighting A Turf War of Their Own | False | By Kurt M. Campbell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/nassau-county-judge-is-charged-with-stabbing-his-wife.html | Nassau County Judge Is Charged With Stabbing His Wife | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/florida-court-frees-retirement-community-from-school-levy.html | Florida Court Frees Retirement Community From School Levy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/frasier-finale-upsets-millionaire.html | 'Frasier' Finale Upsets 'Millionaire' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/IHT-understanding-taiwans-history.html | Understanding Taiwan's History | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-does-china-deserve-trade-status-357405.html | Does China Deserve Trade Status? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/baseball-no-more-beer-in-the-bleachers.html | BASEBALL; No More Beer in the Bleachers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-briefcase-vanguard-expands-its-array-of-funds.html | BRIEFCASE : Vanguard Expands Its Array of Funds | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/financier-uses-scholarships-to-spur-action.html | Financier Uses Scholarships To Spur Action | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/traveling-on-the-wings-of-the-dollar.html | Traveling On the Wings Of the Dollar | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-does-china-deserve-trade-status-357391.html | Does China Deserve Trade Status? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/beliefs-despite-decline-protestant-denominations-new-report-finds-there-s-room.html | BELIEFS; Despite a decline of Protestant denominations, a new report finds there's room for optimism. | False | By Peter Steinfels | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-mrs-clinton-on-mayor-s-withdrawl.html | THE MAYOR'S DECISION; Mrs. Clinton on Mayor's Withdrawl | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/baseball-jones-wins-in-return-with-a-lift-by-piazza.html | BASEBALL; Jones Wins In Return, With a Lift By Piazza | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-posner-marvin-dr.html | Paid Notice: Deaths POSNER, MARVIN, DR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/court-rules-nude-photo-can-be-taken-on-the-street.html | Court Rules Nude Photo Can Be Taken On the Street | False | By John Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/pop-review-wire-together-again-returns-to-its-70-s-roots.html | POP REVIEW; Wire, Together Again, Returns to Its 70's Roots | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/news/virus-is-less-widespread-but-more-dangerous-a-deadly-love-bug-cousin-is.html | Virus is Less Widespread but More Dangerous : A Deadly 'Love Bug' Cousin Is Infesting Computers | False | By Mitchell Martin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/stores-complain-of-pressure-to-shut-for-malcolm-x-rally.html | Stores Complain of Pressure To Shut for Malcolm X Rally | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/john-sawhill-ex-nyu-chief-who-led-conservation-group-dies-at-63.html | John Sawhill, Ex-N.Y.U. Chief Who Led Conservation Group, Dies at 63 | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/directors-apologize-for-an-ad-actors-call-racist-and-sexist.html | Directors Apologize for an Ad Actors Call Racist and Sexist | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/international-business-nissan-loses-6.3-billion-in-fiscal-year.html | INTERNATIONAL BUSINESS; Nissan Loses $6.3 Billion in Fiscal Year | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/china-trade-bill-is-edging-closer-to-approval-in-house.html | China Trade Bill Is Edging Closer to Approval in House | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/big-board-reports-4.4-rise-in-uncovered-short-sales.html | Big Board Reports 4.4% Rise In Uncovered Short Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359335.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-on-settling-old-scores-with-friends.html | DANCE REVIEW; On Settling Old Scores With Friends | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-witness-to-an-execution-346268.html | Witness to an Execution | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-does-china-deserve-trade-status-357421.html | Does China Deserve Trade Status? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-south-korean-prime-minister-quits-in-tax-scandal.html | South Korean Prime Minister Quits in Tax Scandal | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-klein-ludolf.html | Paid Notice: Deaths KLEIN, LUDOLF | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-the-overview-cancer-is-concern.html | THE MAYOR'S DECISION: THE OVERVIEW; CANCER IS CONCERN | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/siblings-of-starved-boy-taken-from-mother.html | Siblings of Starved Boy Taken From Mother | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-melancholy-reflections-on-the-lot-of-the-exile.html | MUSIC REVIEW; Melancholy Reflections On the Lot of the Exile | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-the-gritty-knicks-roll-a-seven.html | PRO BASKETBALL; The Gritty Knicks Roll a Seven | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/bid-to-remove-speaker-falters-as-insurgent-loses-support.html | Bid to Remove Speaker Falters As Insurgent Loses Support | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-briefs-358320.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/doctors-call-for-caution-on-2-more-diabetes-drugs.html | Doctors Call for Caution On 2 More Diabetes Drugs | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/quotation-of-the-day-360643.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/world-business-briefing-americas-praise-for-mexican-policy.html | WORLD BUSINESS BRIEFING: AMERICAS; PRAISE FOR MEXICAN POLICY | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/mayor-s-decision-congressman-understudy-lazio-thrust-into-starring-role.html | THE MAYOR'S DECISION: THE CONGRESSMAN; Understudy Lazio Is Thrust Into the Starring Role | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/abner-levin-88-ran-store-at-dawn-of-lp-era.html | Abner Levin, 88; Ran Store at Dawn of LP Era | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-the-networks-cnn-set-to-dominate-convention-coverage.html | THE 2000 CAMPAIGN: THE NETWORKS; CNN Set to Dominate Convention Coverage | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/taiwan-s-new-leader-ends-decades-of-nationalist-rule.html | Taiwan's New Leader Ends Decades of Nationalist Rule | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-draft-registration-lags-357570.html | Draft Registration Lags | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/classified/paid-notice-deaths-landesman-ethel-lyons.html | Paid Notice: Deaths LANDESMAN, ETHEL (LYONS) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/cesare-valletti-77-tenor-of-a-vanished-lyrical-style.html | Cesare Valletti, 77, Tenor Of a Vanished Lyrical Style | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/company-news-natural-microsystems-to-add-canadian-concern.html | COMPANY NEWS; NATURAL MICROSYSTEMS TO ADD CANADIAN CONCERN | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-asian-nations-fear-fallout-for-region.html | Asian Nations Fear Fallout for Region | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/tribute-to-teri-thornton.html | Tribute to Teri Thornton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-lending-to-iran-during-a-show-trial-345466.html | Lending to Iran, During a Show Trial | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-wizard-talks-stall-for-jarvis.html | PRO BASKETBALL; Wizard Talks Stall for Jarvis | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-board-wants-a-better-business-case-for-plane-cracks-in-commitment-to.html | Board Wants a Better Business Case for Plane : Cracks in Commitment To Airbus Superjumbo? | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/robert-stone-81-actor-and-teacher.html | Robert Stone, 81, Actor and Teacher | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359386.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/insurgent-in-peru-calls-for-election-boycott.html | Insurgent in Peru Calls for Election Boycott | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-excerpts-from-giuliani-s-remarks-on-decision-to-withdraw.html | THE MAYOR'S DECISION; Excerpts From Giuliani's Remarks on Decision to Withdraw | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/world-business-briefing-americas-thomson-chairman-to-retire.html | WORLD BUSINESS BRIEFING: AMERICAS; THOMSON CHAIRMAN TO RETIRE | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/solitary-republican-senator-blocks-peacekeeping-funds.html | Solitary Republican Senator Blocks Peacekeeping Funds | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/think-tank-the-mundane-seeks-equal-time-with-the-weird-and-the-deviant.html | THINK TANK; The Mundane Seeks Equal Time With the Weird and the Deviant | False | By Emily Eakin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/l-how-to-be-a-cool-mom-345598.html | How to Be a Cool Mom | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/your-money/IHT-briefcase-index-funds-trading-in-europe.html | BRIEFCASE : Index Funds Trading in Europe | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/three-states-after-plum-role-hollywood-east-de-niro-miramax-scout-locations-for.html | Three States After Plum Role: Hollywood East; De Niro and Miramax Scout Locations for a Studio | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/IHT-1925suicide-refused-in-our-pages100-75-and-50-years-ago.html | 1925/Suicide Refused : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/baseball-as-usual-yankees-feel-at-home-in-indians-park.html | BASEBALL; As Usual, Yankees Feel At Home in Indians' Park | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/a-year-after-victory-barak-fights-on-many-fronts.html | A Year After Victory, Barak Fights on Many Fronts | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/IHT-departure-could-affect-economic-momentum-prime-minister-in-seoul-resigns.html | Departure Could Affect Economic Momentum : Prime Minister in Seoul Resigns in Tax Scandal | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-switching-composers-midstream.html | MUSIC REVIEW; Switching Composers Midstream | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/effort-for-peace-in-ulster-stumbling-over-symbols.html | Effort for Peace in Ulster Stumbling Over Symbols | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/world/un-expands-troop-limit-for-mission-in-sierra-leone.html | U.N. Expands Troop Limit For Mission In Sierra Leone | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/eva-bobrow-92-supporter-of-community-college.html | Eva Bobrow, 92, Supporter of Community College | False | By William H. Honan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/us/army-training-school-to-rise-again-recast-but-unmoved.html | Army Training School to Rise Again, Recast but Unmoved | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/nra-planning-restaurant-and-arcade-in-times-square.html | N.R.A. Planning Restaurant And Arcade in Times Square | False | By Anthony Ramirez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/the-mayor-s-decision-the-mayor-in-crisis-a-changed-man.html | THE MAYOR'S DECISION: THE MAYOR; In Crisis, a Changed Man | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/abroad-at-home-court-and-congress.html | ABROAD AT HOME; Court and Congress | False | By Anthony Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/business/us-court-upholds-limits-on-size-of-cable-operators.html | U.S. Court Upholds Limits On Size of Cable Operators | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/opinion/journal-what-s-love-got-to-do-with-it.html | JOURNAL; What's Love Got To Do With It? | False | By Frank Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/nyt-article-20000520042039385958.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/technology/nyt-article-20000520936459077152.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/sports/pro-basketball-a-dunk-by-ewing-shatters-all-doubt.html | PRO BASKETBALL; A Dunk By Ewing Shatters All Doubt | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/music-review-when-a-cellist-is-an-event-others-play-accordingly.html | MUSIC REVIEW; When a Cellist Is an Event, Others Play Accordingly | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/dance-review-looking-in-a-giant-mirror.html | DANCE REVIEW; Looking in a Giant Mirror | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/arts/television-review-the-lovely-linda-camera-in-hand.html | TELEVISION REVIEW; The Lovely, Linda, Camera in Hand | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-20 | 2000-05-20 | https://www.nytimes.com/2000/05/20/nyregion/c-corrections-359343.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-scharff-harold.html | Paid Notice: Deaths SCHARFF, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/l-dave-s-true-story-musical-innovators-319198.html | DAVE'S TRUE STORY; Musical Innovators | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-brownstein-noah.html | Paid Notice: Memorials BROWNSTEIN, NOAH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-a-jazz-icon-who-spent-half-a-life-in-jazz.html | MUSIC; A Jazz Icon Who Spent Half a Life in Jazz | False | By Terry Teachout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-experiences-vary-widely-for-biracial-children-359947.html | Experiences Vary Widely For Biracial Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/honk-if-you-love-richard-iii.html | Honk if You Love Richard III | False | By Beverly S. Narkiewicz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225886.html | BOOKS IN BRIEF: FICTION | False | By Brigitte Frase | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-wechsler-dr-herman.html | Paid Notice: Deaths WECHSLER, DR. HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-do-working-parents-merit-help-374261.html | Do Working Parents Merit Help? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-lower-east-side-roiling-board-3-cont-d-chairwoman-ousted.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Roiling of Board 3 (Cont'd): The Chairwoman Is Ousted | False | By Colin Moynihan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-not-so-relaxing-299340.html | Not So Relaxing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-the-eroded-self-282693.html | The Eroded Self | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-poised-for-a-liberating-dance-with-stardom.html | FILM; Poised for a Liberating Dance With Stardom | False | By Ariel Swartley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/c-corrections-319252.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/theater-review-bright-hopes-bleak-futures-from-real-life.html | THEATER REVIEW; Bright Hopes, Bleak Futures From Real Life | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-using-a-mouse-to-check-for-mice.html | May 14-20; Using a Mouse to Check for Mice | False | By Jane Fritsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-barbecue-grill-reaches-a-higher-level.html | The Barbecue Grill Reaches a Higher Level | False | By Elzy Kolb | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/market-insight-worldcom-with-or-without-sprint.html | MARKET INSIGHT; WorldCom, With or Without Sprint | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/no-executions-in-illinois-until-system-is-repaired.html | No Executions in Illinois Until System Is Repaired | False | By Dirk Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-reich-gilbert-and-thelma.html | Paid Notice: Memorials REICH, GILBERT AND THELMA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/addressing-college-boards-and-when-to-raise-hands.html | Addressing College Boards And When to Raise Hands | False | By Debra Nussbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-the-eroded-self-282715.html | The Eroded Self | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-on-2nd-avenue-a-cornucopia-of-specialty-foods.html | NEW YORKERS & CO.; On 2nd Avenue, a Cornucopia Of Specialty Foods | False | By Sam Lubell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-diaper-diplomacy-282847.html | Diaper Diplomacy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-hamptons-room-enough-for-both-playing-and-praying.html | In the Hamptons, Room Enough For Both Playing and Praying | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-getting-by-onstage-with-help-of-course.html | MUSIC; Getting By Onstage With Help, Of Course | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/liberties-no-grand-illusion.html | LIBERTIES; No Grand Illusion | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/but-is-it-art.html | But Is It Art? | False | By Paul Mattick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/spotlight-growing-up-more-popular-than-you-are.html | SPOTLIGHT; Growing Up More Popular Than You Are | False | By Kathryn Shattuck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-environment-farm-purchases.html | BRIEFING: ENVIRONMENT; FARM PURCHASES | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Liam Callanan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/l-gladiators-remember-freud-319120.html | GLADIATORS; Remember Freud? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/personal-business-diary-the-side-effects-of-surfing-on-the-job.html | PERSONAL BUSINESS: DIARY; The Side Effects Of Surfing on the Job | False | By Lisa Fickenscher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/c-corrections-360449.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/l-the-ring-long-lived-319171.html | THE 'RING'; Long-Lived | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-choa-andrew.html | Paid Notice: Deaths CHOA, ANDREW | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-pilcher-william-f.html | Paid Notice: Deaths PILCHER, WILLIAM F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-funds-that-invite-more-peeping.html | INVESTING; Funds That Invite More Peeping | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/your-feet-have-led-you-this-far-give-them-a-break.html | Your Feet Have Led You This Far. Give Them a Break! | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/restaurants-bow-in.html | Restaurants Bow In | False | By Richard J. Scholem | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-a-haider-in-their-future-282782.html | A Haider In Their Future | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/votes-in-congress-370096.html | Votes in Congress | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/tightening-the-noose.html | Tightening the Noose | False | By Charles B. Dew | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/east-end-cola-guys-vs-them.html | East End Cola Guys vs. 'Them' | False | By Joy Alter Hubel | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/cash-to-ensure-health-coverage-for-the-poor-goes-unused.html | Cash to Ensure Health Coverage For the Poor Goes Unused | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/columbia-gets-help-from-alumnus-on-patent-extension.html | Columbia Gets Help From Alumnus on Patent Extension | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-a-shoe-giant-steps-out-on-the-upper-west-side.html | NEW YORKERS & CO.; A Shoe Giant Steps Out On the Upper West Side | False | By Sam Lubell | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-373923.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-airborne-spas-and-beds-for-the-upper-class.html | PULSE; Airborne Spas and Beds for the Upper Class | False | By Gisela Williams | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/in-the-region-westchester-starwood-leases-a-white-plains-building-for-its-hq.html | In the Region/Westchester; Starwood Leases a White Plains Building for Its HQ | False | By Mary McAleer Vizard | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/grass-roots-business-older-office-space-for-the-new-economy.html | GRASS-ROOTS BUSINESS; Older Office Space For the New Economy | False | By Joel Kotkin | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/medicine-merchants-a-special-report-drug-makers-and-3rd-world-study-in-neglect.html | MEDICINE MERCHANTS: A special report.; Drug Makers and 3rd World: Study in Neglect | False | By Donald G. McNeil Jr. | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-lissauer-diana-fraid.html | Paid Notice: Deaths LISSAUER, DIANA FRAID | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/c-corrections-319244.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-social-security-plan-355119.html | Social Security Plan | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/man-is-charged-with-raping-woman-in-restaurant-bathroom.html | Man Is Charged With Raping Woman in Restaurant Bathroom | False | By William K. Rashbaum | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225908.html | BOOKS IN BRIEF: FICTION | False | By Diane Cole | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-congress-fight-already-for-house-seat-that-could-prove-decisive.html | THE RACE FOR SENATE: THE CONGRESS; Fight Already On for a House Seat That Could Prove Decisive | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/view-asian-it-girls-say-so-long-to-the-dragon-lady.html | VIEW; Asian 'It' Girls Say So Long to the Dragon Lady | False | By Jennifer Tung | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/business-an-american-in-jalisco-living-out-a-tequila-dream.html | BUSINESS; An American in Jalisco: Living Out a Tequila Dream | False | By Alice Feiring | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-yorkers-co-pigeons-as-pawns-in-an-airborne-war-game.html | NEW YORKERS & CO.; Pigeons as Pawns in an Airborne War Game | False | By Matthew Reiss | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-dass-effect.html | The Dass Effect | False | By Sara Davidson | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-weingarten-margot.html | Paid Notice: Deaths WEINGARTEN, MARGOT | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/benefits-345040.html | BENEFITS | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/hockey-devils-find-themselves-on-the-brink-of-extinction.html | HOCKEY; Devils Find Themselves On the Brink Of Extinction | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-court-rules-on-rape-cases.html | May 14-20; Court Rules on Rape Cases | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-stadler-albert.html | Paid Notice: Deaths STADLER, ALBERT | False | | 2000-08-03 | TX 5-139-850 | TX 6-681-658 | 2009-08-06 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/detroit-journal-mexican-immigrants-lead-a-revival.html | Detroit Journal; Mexican Immigrants Lead a Revival | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-the-ethicist-worse-for-not-wearing.html | The Way We Live Now; 5-21-00: The Ethicist; Worse for Not Wearing | False | By Randy Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/making-a-statement-with-a-grill.html | Making a Statement With a Grill | False | By Elzy Kolb | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/no-required-reading-lists-but-loads-of-suggestions.html | No Required Reading Lists, But Loads of Suggestions | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/going-out.html | GOING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/playing-cat-and-mouse-with-cheri-oteri-live-from-new-york-a-normally-funny-girl.html | PLAYING CAT AND MOUSE WITH Cheri Oteri; Live From New York: A Normally Funny Girl | False | By Nancy Hass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-loophole-inspires-legislative-end-run.html | Political Briefing; Loophole Inspires Legislative End Run | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/e-corrections-337625.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-an-antique-galley-for-lake-geneva.html | TRAVEL ADVISORY; An Antique Galley For Lake Geneva | False | By Christopher Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-between-acts-the-diva-conducts-classes-at-rutgers-in-camden.html | MUSIC; Between Acts, the Diva Conducts Classes at Rutgers in Camden | False | By Margo Nash | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/nra-leaders-cast-gore-as-archenemy.html | N.R.A. Leaders Cast Gore as Archenemy | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/commencements-voice-of-the-dodgers-speaks-humorously-to-fordham-s-graduates.html | Commencements; Voice of the Dodgers Speaks, Humorously, to Fordham's Graduates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/personal-business-for-bank-cd-s-a-return-to-fashion.html | PERSONAL BUSINESS; For Bank C.D.'s, a Return to Fashion | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-kosovo-deadline-averted.html | May 14-20; Kosovo Deadline Averted | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/wake-up-and-knock-the-lineup.html | Wake Up And Knock The Lineup | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/theater-review-the-gentleman-caller-drops-by-once-again.html | THEATER REVIEW; The Gentleman Caller Drops By Once Again | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-elizabeth-lynch-kevin-mulhearn.html | WEDDINGS; Elizabeth Lynch, Kevin Mulhearn | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-alison-gerstell-david-smith.html | WEDDINGS; Alison Gerstell, David Smith | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/e-corrections-373915.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-guide-302295.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-greeshma-rai-sanjay-shetty.html | WEDDINGS; Greeshma Rai, Sanjay Shetty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/jean-pierre-rampal-virtuoso-flutist-who-achieved-success-soloist-dead-78.html | Jean-Pierre Rampal, Virtuoso Flutist Who Achieved Success as a Soloist, Is Dead at 78 | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weddings-yvonne-orteig-jay-fielden.html | WEDDINGS; Yvonne Orteig, Jay Fielden | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/l-intellectual-espionage-225789.html | Intellectual Espionage | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/l-t-s-eliot-a-turnabout-319164.html | T. S. ELIOT; A Turnabout | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/chinese-puzzle.html | Chinese Puzzle | False | By Barry Gewen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/dance-both-a-slave-and-a-saint-she-lives-on.html | DANCE; Both a Slave And a Saint, She Lives On | False | By Shayna Samuels | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-dugan-edward-f.html | Paid Notice: Deaths DUGAN, EDWARD F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/american-revolutions.html | American Revolutions | False | By Joanna Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/practical-traveler-making-airports-more-tolerable.html | PRACTICAL TRAVELER; Making Airports More Tolerable | False | By Betsy Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/strategies-the-bullishness-that-isn-t-bullish.html | STRATEGIES; The Bullishness that Isn't Bullish | False | By Mark Hulbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/troy-journal-in-gritty-city-flow-of-art-adds-life.html | Troy Journal; In Gritty City, Flow of Art Adds Life | False | By Winnie Hu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/a-night-out-with-anthony-bourdain-the-telltale-chef.html | A NIGHT OUT WITH/Anthony Bourdain; The Telltale Chef | False | By Ginia Bellafante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225878.html | BOOKS IN BRIEF: FICTION | False | By Maria Russo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-ellen-hopkins-mario-suarez.html | WEDDINGS; Ellen Hopkins, Mario Suarez | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-ramos-paul.html | Paid Notice: Deaths RAMOS, PAUL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-crunching-numbers-on-the-hustings.html | May 14-20; Crunching Numbers on the Hustings | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neglected-for-a-winter-the-backyard-beckons-adventurers.html | Neglected for a Winter, the Backyard Beckons Adventurers | False | By Maura Casey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-myers-professor-charles-a.html | Paid Notice: Deaths MYERS, PROFESSOR CHARLES A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-hamptons-sit-com-filmed-in-the-hamptons.html | A Hamptons Sit-Com Filmed in the Hamptons | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-questions-for-david-ruggerio-the-cook-the-thief.html | The Way We Live Now: 5-21-00; Questions for David Ruggerio; The Cook, The Thief | False | By Regina Schrambling | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-what-i-m-wearing-now-the-florist.html | PULSE: WHAT I'M WEARING NOW; The Florist | False | By Elizabeth Hayt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-pro-basketball-liberty-loses-to-mercury-again.html | PLUS: PRO BASKETBALL; Liberty Loses To Mercury Again | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/television-radio-it-s-live-and-it-s-drama-but-is-it-golden-age.html | TELEVISION/RADIO; It's Live, and It's Drama, but Is It Golden-Age? | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-in-praise-of-banned-player-374253.html | In Praise of Banned Player | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/beautiful-people-beautiful-feet.html | Beautiful People, Beautiful Feet? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-claire-gilman-sasha-greenawalt.html | WEDDINGS; Claire Gilman, Sasha Greenawalt | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-washington-heights-place-salsa-merengue-prayers-for-slain.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; In Place of Salsa and Merengue, Prayers for a Slain Livery Driver | False | By Seth Kugel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-long-island-baby-conquers-broadway.html | THEATER/THE TONY AWARDS; A Long Island Baby Conquers Broadway | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/noticed-handbags-go-on-double-duty.html | NOTICED; Handbags Go on Double Duty | False | By Ruth La Ferla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-brooklyn-up-close-commercial-street-boxes-multiply-so-does.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Commercial Street Boxes Multiply, and So Does Irritation | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-levin-abner.html | Paid Notice: Deaths LEVIN, ABNER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/not-so-secret-gardens-for-a-short-while.html | Not-So-Secret Gardens, for a Short While | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/fie-on-cool-britannia.html | Fie on 'Cool Britannia'! | False | By Bill Gale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-runsdorf-herbert.html | Paid Notice: Deaths RUNSDORF, HERBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/l-no-exit-225800.html | No Exit | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/former-critics-of-trade-bill-are-swaying-vote-in-house.html | Former Critics Of Trade Bill Are Swaying Vote in House | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-rosenberg-clara.html | Paid Notice: Deaths ROSENBERG, CLARA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-fernandez-cooper-rafael.html | Paid Notice: Memorials FERNANDEZ, COOPER, RAFAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-the-he-hormone-282871.html | The He Hormone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-republicans-lazio-opens-race-with-attack-mrs-clinton.html | THE RACE FOR SENATE: THE REPUBLICANS; LAZIO OPENS RACE WITH AN ATTACK ON MRS. CLINTON | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/crime-211281.html | Crime | False | By Marilyn Stasio | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/playing-in-the-neighborhood-342920.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/out-of-order-vacation-roads-less-traveled.html | OUT OF ORDER; Vacation Roads, Less Traveled | False | By David Bouchier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-how-stock-cars-became-icons-of-americana.html | Ideas & Trends; How Stock Cars Became Icons of Americana | False | By Susanna Rodell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-wading-into-depths-of-memory-and-repression.html | MUSIC; Wading Into Depths of Memory and Repression | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-genetic-mapping-299316.html | Genetic Mapping | | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-director-who-makes-it-seem-easy.html | THEATER/THE TONY AWARDS; A Director Who 'Makes It Seem Easy' | False | By Robin Pogrebin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-give-the-un-the-tools-348902.html | Give the U.N. the Tools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/on-the-street-ready-to-roll.html | ON THE STREET; Ready to Roll | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-experiences-vary-widely-for-biracial-children-359912.html | Experiences Vary Widely For Biracial Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-359610.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-party-of-18-299359.html | Party of 18 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/art-architeture-seeking-the-naked-truth-and-finding-it-nearby.html | ART/ARCHITETURE; Seeking the Naked Truth, and Finding It Nearby | False | By Elizabeth Hayt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-hampton-helps-himself-as-mets-barely-hold-on.html | BASEBALL; Hampton Helps Himself as Mets Barely Hold On | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/horse-racing-unorthodox-trainer-reaches-top.html | HORSE RACING; Unorthodox Trainer Reaches Top | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-kunze-edgar-j.html | Paid Notice: Memorials KUNZE, EDGAR J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/mbeki-s-visit-to-us-puts-aids-activists-in-a-quandary.html | Mbeki's Visit To U.S. Puts AIDS Activists In a Quandary | False | By Daniel J. Wakin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/robert-burr-78-intense-actor-famed-for-shakespeare-roles.html | Robert Burr, 78, Intense Actor Famed for Shakespeare Roles | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-wainwright-janet-parsons.html | Paid Notice: Deaths WAINWRIGHT, JANET PARSONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/permanent-summer-or-just-a-rental.html | Permanent Summer Or Just a Rental? | False | Compiled by Claudia Rowe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/more-than-music-fills-the-air.html | More Than Music Fills the Air | False | By Robert Sherman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-kramer-dr-gerald-m.html | Paid Notice: Deaths KRAMER, DR. GERALD M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-turof-ruth-rabinow.html | Paid Notice: Deaths TUROF, RUTH RABINOW | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/music-bringing-down-houses-from-mony-mony-to-opera.html | MUSIC; Bringing Down Houses, From 'Mony Mony' to Opera | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-mcdonald-kathryn-austin.html | Paid Notice: Deaths MCDONALD, KATHRYN AUSTIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-this-flag-won-t-fly.html | May 14-20; This Flag Won't Fly | False | By David Firestone | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-a-message-to-bush-listen-to-your-mama.html | Political Briefing A Message to Bush: Listen to Your Mama | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/1-refunds-for-delays-299332.html | Refunds for Delays | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/art-greenport-s-artistic-community-finds-a-town-with-open-arms.html | ART; Greenport's Artistic Community Finds a Town With Open Arms | False | By Helen A. Harrison | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-sonya-sobieski-robert-davenport.html | WEDDINGS; Sonya Sobieski, Robert Davenport | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/feasts-that-tantalize-and-picnics-to-go.html | Feasts That Tantalize and Picnics to Go | False | By Catherine Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/study-to-develop-way-to-monitor-cancer-care.html | Study to Develop Way to Monitor Cancer Care | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/bishop-egan-ordains-5-priests-in-solemn-mass.html | Bishop Egan Ordains 5 Priests in Solemn Mass | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-tribeca-update-time-tide-park-trust-finally-houseboats.html | NEIGHBORHOOD REPORT: TRIBECA -- UPDATE; Time, Tide (and the Park Trust) Finally Do In Houseboats | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/roger-a-morse-expert-on-bees-sweet-science-dies-at-72.html | Roger A. Morse, Expert on Bees' Sweet Science, Dies at 72 | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/q-a-279838.html | Q & A | False | By Ray Cormier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/soccer-metrostars-overcome-a-slow-start-and-stun-the-mutiny.html | SOCCER; MetroStars Overcome a Slow Start and Stun the Mutiny | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-china-bill-hungrily-entertainment-hollywood-wants-bigger-box.html | Rallying Round the China Bill, Hungrily: Entertainment; Hollywood Wants A Bigger Box Office | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-funds-watch-settlement-on-kemper-ads.html | INVESTING; FUNDS WATCH; Settlement on Kemper Ads | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-a-chance-to-give-evil-its-rewards.html | The World; A Chance to Give Evil Its Rewards | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/the-vanishing-self.html | The Vanishing Self | False | By Amanda Fortini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-a-republican-invades-democratic-territory.html | Political Briefing A Republican Invades Democratic Territory | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-elinor-corkran-jim-murphy.html | WEDDINGS; Elinor Corkran, Jim Murphy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-for-senate.html | THE RACE FOR SENATE; Announcement for Senate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/an-island-world-next-door-to-a-city.html | An Island World Next Door to a City | False | By Michael Frank | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-east-side-buzz-a-pathologist-surfs-the.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; A Pathologist Surfs the Lava With Other Volcano Voyeurs | False | By Sarah Richards | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/cuttings-an-internet-soil-expert-explains-the-other-web.html | CUTTINGS; An Internet Soil Expert Explains the Other Web | False | By Anne Raver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/swiss-refusal-of-citizenship-to-immigrants-raises-debate.html | Swiss Refusal Of Citizenship To Immigrants Raises Debate | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-portela-daniel.html | Paid Notice: Deaths PORTELA, DANIEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-soho-landmarking-wall-sculpture-hits-bricks-mortar.html | NEIGHBORHOOD REPORT: SOHO; Landmarking of a Wall Sculpture Hits Bricks-and-Mortar Opposition | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-what-s-wrong-with-the-tonys-a-lot.html | THEATER/THE TONY AWARDS; What's Wrong With the Tonys? A Lot | False | By A. R. Gurney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-arts-workshops-at-newark-museum.html | Footlights; Arts Workshops at Newark Museum | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-china-bill-hungrily-high-technology-intellectual-property-other.html | Rallying Round the China Bill, Hungrily: High Technology; Intellectual Property And Other Issues | False | By Sara Robinson and Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-mina-gerowin-jeffrey-herrmann.html | WEDDINGS; Mina Gerowin, Jeffrey Herrmann | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/schools-not-yet-16-a-rutgers-grad.html | SCHOOLS; Not Yet 16, a Rutgers Grad | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-dundon-frank-milo.html | Paid Notice: Deaths DUNDON, FRANK (MILO) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-vollweiler-jennifer-a.html | Paid Notice: Deaths VOLLWEILER, JENNIFER A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction-bloomsberries.html | BOOKS IN BRIEF: NONFICTION; Bloomsberries | False | By Jillian Dunham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/our-towns-for-judges-drug-laws-can-mean-having-to-say-you-re-sorry.html | Our Towns; For Judges, Drug Laws Can Mean Having to Say You're Sorry | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-french-impressionists-at-the-national-gallery.html | TRAVEL ADVISORY; French Impressionists At the National Gallery | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dining-with-water-views-as-ambience.html | Dining, With Water Views as Ambience | False | By Joanne Starkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/another-fine-mess.html | Another Fine Mess | False | By Susan Reed | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/an-internship-with-a-twist-it-s-at-the-country-club.html | An Internship With a Twist: It's at the Country Club | False | By Richard Weizel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; Brussels | False | By Eric Sjogren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/automobiles/victory-to-the-low-and-slow.html | Victory to the Low and Slow | False | By Dan Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-transportation-emissions-tests.html | BRIEFING: TRANSPORTATION; EMISSIONS TESTS | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-first-new-jersey-then-the-world.html | Footlights; First New Jersey, Then the World | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-margaret-bozzi-gudmundur-kjaernested.html | WEDDINGS; Margaret Bozzi, Gudmundur Kjaernested | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/summer-reading-however-you-like-it.html | Summer Reading, However You Like It | False | By Sydney Ladensohn Stern | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/alabama-presses-the-klan-to-answer-for-its-most-heinous-bombing.html | Alabama Presses the Klan to Answer for Its Most Heinous Bombing | False | By Howell Raines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/to-everything-there-is-a-season-including-reading.html | To Everything There Is a Season, Including Reading | False | By Sydney Ladensohn Stern | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-kathleen-araskog-andrew-thomas.html | WEDDINGS; Kathleen Araskog, Andrew Thomas | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/frugal-traveler-outside-tucson-a-family-goes-underground.html | FRUGAL TRAVELER; Outside Tucson, A Family Goes Underground | False | By Betsy Rubiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/mr-pataki-s-nassau-travails.html | Mr. Pataki's Nassau Travails | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-marked-bullets-352276.html | Marked Bullets | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-lesley-frieder-daniel-wolf.html | WEDDINGS; Lesley Frieder, Daniel Wolf | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-judy-pless-peter-turchin.html | WEDDINGS; Judy Pless, Peter Turchin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-do-working-parents-merit-help-374245.html | Do Working Parents Merit Help? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/appearances-micromanaged.html | Appearances; Micromanaged | False | By Mary Tannen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/c-corrections-373672.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-the-fed-gets-serious.html | May 14-20; The Fed Gets Serious | False | By Richard W. Stevenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/the-boating-report-coutts-and-crew-resign-from-team-new-zealand.html | THE BOATING REPORT; Coutts and Crew Resign From Team New Zealand | False | By Herb McCormick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-vows-candace-walsh-and-peter-gaugy.html | WEDDINGS: VOWS; Candace Walsh and Peter Gaugy | False | By Lois Smith Brady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/surround-sound.html | Surround Sound | False | By David Coward | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/home-repair-no-one-will-see-it-but-a-pad-will-add-life-to-your-carpets.html | HOME REPAIR; No One Will See It, but a Pad Will Add Life to Your Carpets | False | By Edward R. Lipinski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/wine-under-20-flirtatious-albarino-and-shy-godello.html | WINE UNDER $20; Flirtatious Albarino and Shy Godello | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/commercial-property-long-island-from-defense-plant-to-telecommunications-center.html | Commercial Property/Long Island; From Defense Plant to Telecommunications Center | False | By Diana Shaman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-johanna-geier-peter-ashby-howard.html | WEDDINGS; Johanna Geier, Peter Ashby Howard | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/built-in-grills-in-a-comeback.html | Built-In Grills in a Comeback | False | By Elzy Kolb | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-really-cool-stuff-for-a-day-at-the-beach.html | Some Really Cool Stuff for a Day at the Beach | False | By Valerie Cruice | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-julie-jones-richard-lam.html | WEDDINGS; Julie Jones, Richard Lam | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/software-etc.html | Software Etc. | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/paperback-best-sellers-may-21-2000.html | PAPERBACK BEST SELLERS: May 21, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/responsible-party-peter-olson-your-40-pledge-her-3-tote-bag-turning-page.html | RESPONSIBLE PARTY: PETER OLSON; Your $40 Pledge, Her $3 Tote Bag Turning A Page On Salaries | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-dworkin-betsy.html | Paid Notice: Deaths DWORKIN, BETSY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-revelations-the-third-secret-raises-more-questions.html | Ideas & Trends: Revelations; The Third Secret Raises More Questions | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-baseball-evolution-of-piazza-a-star-made-for-new-york.html | ON BASEBALL; Evolution of Piazza: A Star Made for New York | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-overdue-medals-355259.html | Overdue Medals | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/songs-happy-and-sad-from-a-folk-musician.html | Songs, Happy and Sad, From a Folk Musician | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/private-sector-a-new-role-for-a-gates-sibling.html | PRIVATE SECTOR; A New Role for a Gates Sibling | False | By Kate Berry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Lisa Jennifer Selzman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-brach-robert-max.html | Paid Notice: Memorials BRACH, ROBERT MAX | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-jersey-co-when-you-order-fish-in-princeton-it-s-probably-his.html | NEW JERSEY & CO.; When You Order Fish in Princeton, It's Probably His | False | By Anne Ruderman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-with-neil-barsky-and-scott-sipprelle-mrg-nucleus-fund.html | INVESTING WITH; Neil Barsky and Scott Sipprelle; MRG Nucleus Fund | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-naham-catherine-kay.html | Paid Notice: Memorials NAHAM, CATHERINE KAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-a-celebration-of-nature-on-the-edge-of-london.html | TRAVEL ADVISORY; A Celebration of Nature On the Edge of London | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-sonny-liston-he-never-knew-what-hit-him.html | Ideas & Trends; Sonny Liston: He Never Knew What Hit Him | False | By Allen Barra | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-weber-dorothy-k.html | Paid Notice: Deaths WEBER, DOROTHY K. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/on-the-map-from-his-new-fish-hatchery-to-your-line.html | ON THE MAP; From His New Fish Hatchery to Your Line | False | By Margo Nash | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/c-corrections-299227.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-brighton-beach-food-for-russian-minds-souls-emigres.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Food for Russian Minds and Souls at Emigres' Bookstores | False | By Katya Kazakina | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-autos-huge-investments-and-seeking-more.html | Rallying Round the China Bill, Hungrily; Autos: Huge Investments, And Seeking More | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/getting-the-look-even-if-the-surf-s-not-up.html | Getting the Look Even If the Surf's Not Up | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-the-table-relaxation.html | At the Table, Relaxation | False | By Susan Jo Keller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/television-radio-a-sultry-new-reporter-for-the-nightly-news.html | TELEVISION/RADIO; A Sultry New Reporter For the Nightly News | False | By Joseph Hanania | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-rules-of-the-game-282855.html | Rules of the Game | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/restaurants-star-spelled-backward.html | RESTAURANTS; Star Spelled Backward | False | By David Corcoran | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-kritzler-herbert-mather.html | Paid Notice: Deaths KRITZLER, HERBERT MATHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-rallying-round-the-china-bill-hungrily.html | Rallying Round the China Bill, Hungrily; Rallying Round the China Bill, Hungrily | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dispute-over-permanent-lights-at-rye-high.html | Dispute Over Permanent Lights at Rye High | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/strike-s-3rd-week-sees-actors-on-street-and-cameras-rolling.html | Strike's 3rd Week Sees Actors On Street and Cameras Rolling | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/l-burt-lancaster-an-old-lion-319147.html | BURT LANCASTER; An Old Lion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-katz-irene-resnik.html | Paid Notice: Deaths KATZ, IRENE RESNIK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/the-business-world-jordan-s-long-road-to-the-free-trade-club.html | THE BUSINESS WORLD; Jordan's Long Road To the Free-Trade Club | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/on-web-voters-reinvent-grass-roots-activism.html | On Web, Voters Reinvent Grass-Roots Activism | False | By Leslie Wayne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-andrea-hayes-peter-resnick.html | WEDDINGS; Andrea Hayes, Peter Resnick | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-373893.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-alley-where-its-chic-to-be-mundane.html | The Alley Where It's Chic to Be Mundane | False | By James Kindall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/artarchitecture-frank-gehry-gives-downtown-chicago-a-corsage.html | ART/ARCHITECTURE; Frank Gehry Gives Downtown Chicago a Corsage | False | By Cheryl Kent | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-373907.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/on-politics-gay-voters-may-see-daylight-with-florio-running-to-right.html | ON POLITICS; Gay Voters May See Daylight With Florio Running to Right | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-al-fresco-and-free-just-plan-to-go-early.html | MUSIC; Al Fresco and Free: Just Plan to Go Early | False | By Robert Sherman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-225851.html | BOOKS IN BRIEF: FICTION | False | By Elizabeth Judd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/l-sammy-glick-the-movie-business-319139.html | SAMMY GLICK; The Movie Business | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-susan-kaider-michael-nastasi.html | WEDDINGS; Susan Kaider, Michael Nastasi | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/l-the-price-may-grow-301930.html | 'The Price May Grow' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/business-of-subtlety-and-salt-a-taste-test.html | BUSINESS; Of Subtlety And Salt: A Taste Test | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/business-diary-a-gadfly-but-one-with-a-difference.html | BUSINESS; DIARY; A Gadfly, but One With a Difference | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/chinese-consider-trade-bill-in-us-vital-to-reform.html | CHINESE CONSIDER TRADE BILL IN U.S. VITAL TO REFORM | False | By Elisabeth Rosenthal With Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/reckonings-workers-vs-workers.html | RECKONINGS; Workers vs. Workers | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-person-simply-writer-will-do.html | IN PERSON; Simply 'Writer' Will Do | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-millionaire-cashes-in.html | Ideas & Trends; 'Millionaire' Cashes In | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-nuclear-vs-coal-355240.html | Nuclear vs. Coal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/the-first-marxist.html | The First Marxist | False | By Sylvia Nasar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/preludes-congratulations-remember-me.html | PRELUDES; Congratulations! Remember Me? | False | By Abby Ellin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-women-and-stress.html | May 14-20; Women and Stress | False | By Hubert B. Herring | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-death-penalty-debate-374296.html | Death Penalty Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-beginning-jeff-created-woman.html | In the Beginning, Jeff Created Woman . . . | False | By Lawrence Downes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-a-new-rule-for-school-374237.html | A New Rule for School | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-manhattan-valley-homeless-animals-face-homelessness-yet.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; Homeless Animals Face Homelessness Yet Again | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-on-the-road-again-in-north-dakota.html | Political Briefing; On the Road Again In North Dakota | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-359637.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-rebecca-gottesman-edward-goldstein.html | WEDDINGS; Rebecca Gottesman, Edward Goldstein | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/headthrob.html | Headthrob | False | By Michael Pye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/good-eating-new-and-notable-in-the-east-50-s.html | GOOD EATING; New and Notable In the East 50's | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-eastern-conference-semifinals-euphoria-game-6-wears-off-knicks.html | PRO BASKETBALL; EASTERN CONFERENCE SEMIFINALS; The Euphoria of Game 6 Wears Off: Knicks Are Quiet Before the Storm | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/transactions-374415.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/personal-business-saving-your-financial-life-from-destruction.html | PERSONAL BUSINESS; Saving Your Financial Life From Destruction | False | By Julie Flaherty | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-disabled-in-america-beyond-harvard-374318.html | Disabled in America, Beyond Harvard | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-hostages-and-sympathy-374180.html | Hostages and Sympathy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-what-they-were-thinking.html | The Way We Live Now: 5-21-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-denyse-thors-william-pugsley.html | WEDDINGS; Denyse Thors, William Pugsley | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-caridad-isaac-william-boxer.html | WEDDINGS; Caridad Isaac, William Boxer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-stone-robert-w.html | Paid Notice: Deaths STONE, ROBERT W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/food-thermodynamic.html | Food; Thermodynamic | False | By Molly O'Neill | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/best-sellers-may-21-2000.html | BEST SELLERS: May 21, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-experiences-vary-widely-for-biracial-children-359920.html | Experiences Vary Widely For Biracial Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/margaret-c-driscoll-85-connecticut-judge.html | Margaret C. Driscoll, 85, Connecticut Judge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/119th-nervous-breakdown.html | 119th Nervous Breakdown | False | By Lisa Zeidner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-vacation-abroad-always-includes-longing-for-home.html | A Vacation Abroad Always Includes Longing for Home | False | By James Schembari | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-muriel-maignan-arden-wilkins.html | WEDDINGS; Muriel Maignan, Arden Wilkins | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/decision-on-knight-shows-the-fine-line-that-colleges-walk.html | Decision on Knight Shows the Fine Line That Colleges Walk | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/market-watch-of-information-overload-and-the-efficient-market.html | MARKET WATCH; Of Information Overload and the 'Efficient' Market | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/economic-view-lighting-up-a-lesson-in-china-trade.html | ECONOMIC VIEW; Lighting Up A Lesson In China Trade | False | By Tom Redburn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/discovering-bed-stuy-s-brownstones.html | Discovering Bed-Stuy's Brownstones | False | By Trish Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-dominicans-vote-for-change.html | May 14-20; Dominicans Vote for Change | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-the-eroded-self-282731.html | The Eroded Self | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/dining-with-a-view-on-the-sound-by-a-river-by-a-pond.html | Dining With a View: On the Sound, By a River, By a Pond | False | By Patricia Brooks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/if-you-re-thinking-living-williston-park-ny-happiness-homes-long-before-levitt.html | If You're Thinking of Living In/Williston Park, N.Y.; 'Happiness Homes,' Long Before Levitt | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/lives-you-don-t-have-to-take-the-bait.html | Lives; 'You Don't Have to Take the Bait' | False | By Robert Mackey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/word-for-word-poison-pen-wills-they-couldn-t-resist-oh-one-last-thing.html | WORD FOR WORD/POISON-PEN WILLS; They Couldn't Resist: Oh, One Last Thing . . . | False | By Jeff Stryker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-diary-britain-s-dot-com-cash-crunch.html | INVESTING: DIARY; Britain's Dot-Com Cash Crunch | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/shifting-sands-into-works-of-art.html | Shifting Sands Into Works of Art | False | By Lawrence Downes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-277223.html | TRAVEL ADVISORY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-fresh-air-fund-weekend-is-interlude-for-serenity.html | The Fresh Air Fund; Weekend Is Interlude For Serenity | False | By Aaron Donovan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/first-person-two-sisters-two-parades.html | FIRST PERSON; Two Sisters, Two Parades | False | By Michele Forsten | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-montauk-yacht-club-staff-hustles-so-the-guests-can-relax.html | At Montauk Yacht Club, Staff Hustles so the Guests Can Relax | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-suri-dutch-neil-kleiman.html | WEDDINGS; Suri Dutch, Neil Kleiman | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/soapbox-northern-hospitality.html | SOAPBOX; Northern Hospitality | False | BY Kyle Massey AND Kerry Prichard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-on-knight-and-sprewell-374202.html | On Knight and Sprewell | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/l-politicians-and-tv-the-last-laugh-319180.html | POLITICIANS AND TV; The Last Laugh | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/mirror-mirror-marimekko-i-think-i-love-you.html | MIRROR, MIRROR; Marimekko, I Think I Love You | False | By Penelope Green | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-a-guide-to-tony-s-universe.html | THEATER/THE TONY AWARDS; A Guide To Tony's Universe | False | By Andrea Stevens | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-a-haider-in-their-future-282766.html | A Haider In Their Future | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/ideas-trends-chaos-theory-harness-fire-mother-nature-begs-to-differ.html | Ideas & Trends: Chaos Theory; Harness Fire? Mother Nature Begs to Differ | False | By George Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-the-new-trade-schools-374199.html | The New Trade Schools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-mayor-a-legacy-in-the-balance.html | THE RACE FOR SENATE: THE MAYOR; A Legacy in the Balance | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-china-bill-hungrily-insurance-foot-door-selling-policies.html | Rallying Round the China Bill, Hungrily: Insurance, A Foot in the Door to Selling Policies | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/well-preserved-for-his-age.html | Well Preserved for His Age | False | By David Papineau | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/how-gardeners-cope-when-water-is-scarce.html | How Gardeners Cope When Water Is Scarce | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-suiter-james-evans-butler.html | Paid Notice: Deaths SUITER, JAMES EVANS BUTLER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-karen-cannon-marc-de-saint-phalle.html | WEDDINGS; Karen Cannon, Marc de Saint Phalle | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-the-eroded-self-282685.html | The Eroded Self | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/those-in-the-know-pick-the-wine-for-that-summer-meal.html | Those in the Know Pick the Wine for That Summer Meal | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-corrigan-paul.html | Paid Notice: Memorials CORRIGAN, PAUL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/coping-teaching-tiny-dancers-the-steps-to-a-dream.html | COPING; Teaching Tiny Dancers the Steps to a Dream | False | By Felicia R. Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-alicia-berns-patrick-burns-jr.html | WEDDINGS; Alicia Berns, Patrick Burns Jr. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-chance-to-live-like-the-rockefellers-at-least-in-fantasy.html | A Chance to Live Like The Rockefellers, At Least in Fantasy | False | By Lynne Ames | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-in-the-e-zpass-lane-watch-for-leeching-trucks-337846.html | In the E-ZPass Lane, Watch for Leeching Trucks | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/backtalk-julie-krone-s-race-against-depression.html | BACKTALK; Julie Krone's Race Against Depression | False | By Robert Lipsyte | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-day-after-aides-say-mayor-is-relaxed-now-that-it-s-done.html | THE RACE FOR SENATE: THE DAY AFTER; Aides Say Mayor Is Relaxed Now That It's Done | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/track-field-17-year-old-too-slow-to-break-the-4-minute-mile.html | TRACK & FIELD; 17-Year-Old Too Slow to Break the 4-Minute Mile | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-cara-villency-joshua-netz.html | WEDDINGS; Cara Villency, Joshua Netz | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-football-lewis-murder-case-putting-the-nfl-s-image-and-discipline-on-trial.html | PRO FOOTBALL; Lewis Murder Case Putting the N.F.L.'s Image and Discipline on Trial | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/ethnic-fencing.html | Ethnic Fencing | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/inside-371599.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-china-bill-hungrily-pharmaceuticals-approving-factories-but-not.html | Rallying Round the China Bill, Hungrily: Pharmaceuticals; Approving Factories, But Not the Drugs | False | By Melody Petersen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/for-those-who-opt-to-shop.html | For Those Who Opt to Shop | False | Compiled by Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-race-for-senate-the-scene-a-campaign-seems-to-go-from-zero-to-60-overnight.html | THE RACE FOR SENATE: THE SCENE; A Campaign Seems to Go From Zero to 60 Overnight | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/green-acres-and-how-they-stay-that-way.html | Green Acres, and How They Stay That Way | False | By Christine Woodside | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/horse-racing-red-bullet-makes-it-clear-no-crown-for-fusaichi-pegasus.html | HORSE RACING; Red Bullet Makes It Clear: No Crown for Fusaichi Pegasus | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/art-review-body-as-mannequin-reinterpreted.html | ART REVIEW; Body, as Mannequin, Reinterpreted | False | By Barry Schwabsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-these-days-her-dance-card-is-full.html | THEATER/THE TONY AWARDS; These Days, Her Dance Card Is Full | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/databank-may-15-19-how-much-higher-can-interest-rates-go.html | DATABANK; May 15-19; How Much Higher Can Interest Rates Go? | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-molly-rouse-fabio-terlevich.html | WEDDINGS; Molly Rouse, Fabio Terlevich | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-how-to-recognize-justice-374229.html | How to Recognize Justice | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/the-right-thing-telling-the-truth-or-at-least-most-of-it.html | THE RIGHT THING; Telling the Truth, or at Least Most of It | False | By Jeffrey L. Seglin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-harris-elizabeth-ann.html | Paid Notice: Deaths HARRIS, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-laura-hodes-alan-dove.html | WEDDINGS; Laura Hodes, Alan Dove | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-democrat-mrs-clinton-says-she-plans-congenial-discussion-issues.html | THE RACE FOR SENATE: THE DEMOCRAT; Mrs. Clinton Says She Plans Congenial Discussion of Issues | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-guide-338176.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/blairs-new-son-goes-home-to-10-downing-street.html | Blairs' New Son Goes Home to 10 Downing Street | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/l-gladiators-fix-the-software-319112.html | GLADIATORS; Fix the Software | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/birding-at-the-end-of-nature.html | Birding at the End of Nature | False | By Jonathan Rosen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/feet-first-preparing-to-dive-into-summer.html | Feet First: Preparing To Dive Into Summer | False | By Susan Hodara | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-memorials-grandis-estel.html | Paid Notice: Memorials GRANDIS, ESTEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/personal-business-diary-millionaire-no-thanks.html | PERSONAL BUSINESS: DIARY; Millionaire? No, Thanks | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/c-corrections-341649.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/private-sector-the-plumber-s-view-no-longer-proverbial.html | PRIVATE SECTOR; The Plumber's View, No Longer Proverbial? | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-transportation-shuttle-buses.html | BRIEFING: TRANSPORTATION; SHUTTLE BUSES | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/city-lore-walls-that-talk-vividly-of-healing-mercies.html | CITY LORE; Walls That Talk, Vividly, of Healing Mercies | False | By Jim O'Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/theaterthe-tony-awards-theatrical-tradition-in-the-digital-domain.html | THEATER/THE TONY AWARDS; Theatrical Tradition In the Digital Domain | False | By Scott Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-menus-without-meltdown-prices.html | Some Menus Without Meltdown Prices | False | By Richard J. Scholem | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-heat-feels-luck-is-on-its-side.html | PRO BASKETBALL; Heat Feels Luck is on Its Side | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/style-the-garden-path.html | Style; The Garden Path | False | By William Norwich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-hospital-giant-settles.html | May 14-20; Hospital Giant Settles | False | By Kurt Eichenwald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-disabled-in-america-beyond-harvard-a-student-s-promise-374326.html | Disabled in America, Beyond Harvard; A Student's Promise | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-edlund-richard-l.html | Paid Notice: Deaths EDLUND, RICHARD L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/perspectives-hud-moves-to-shore-up-section-8-subsidy-program.html | PERSPECTIVES; HUD Moves to Shore Up Section 8 Subsidy Program | False | By Alan S. Oser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/l-musical-or-opera-moross-belongs-319201.html | MUSICAL OR OPERA; Moross Belongs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/private-sector-a-powerful-banker-s-other-hat.html | PRIVATE SECTOR; A Powerful Banker's Other Hat | False | By Dean Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-laing-foster-john-rikkers.html | WEDDINGS; Laing Foster, John Rikkers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-notebook-it-s-good-bet-that-rodriguez-will-be-american-league-s-mvp.html | BASEBALL: NOTEBOOK; It's a Good Bet That a Rodriguez Will Be the American League's M.V.P. | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/pigs-quilts-tomatoes-it-must-be-fair-time.html | Pigs, Quilts, Tomatoes: It Must Be Fair Time | False | By Robert A. Hamilton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-politics-coin-toss-literally.html | BRIEFING: POLITICS; COIN TOSS, LITERALLY | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-carol-eggers-brian-haynsworth.html | WEDDINGS; Carol Eggers, Brian Haynsworth | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-pacers-advance-but-celebration-can-wait.html | PRO BASKETBALL; Pacers Advance, but Celebration Can Wait | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/music-high-notes-and-a-whirlwind-pace.html | MUSIC; High Notes and a Whirlwind Pace | False | By Leslie Kandell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-do-working-parents-merit-help-374270.html | Do Working Parents Merit Help? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/c-corrections-360457.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-caveat-surfer-299367.html | Caveat Surfer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-japan-abolishes-its-3-tourism-tax.html | TRAVEL ADVISORY; Japan Abolishes Its 3% Tourism Tax | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/mild-reaction-on-taiwan.html | Mild Reaction on Taiwan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-marity-brody-michael-smith.html | WEDDINGS; Marity Brody, Michael Smith | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/hockey-sather-is-waiting-for-word-from-ny.html | HOCKEY; Sather Is Waiting For Word From N.Y. | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-diaper-diplomacy-282804.html | Diaper Diplomacy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/wallflowers.html | Wallflowers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-karen-hirschfield-mark-safire.html | WEDDINGS; Karen Hirschfield, Mark Safire | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/new-charges-in-19-year-old-drug-killings-in-hollywood.html | New Charges in 19-Year-Old Drug Killings in Hollywood | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/your-home-keeping-deadly-gas-out-of-home.html | YOUR HOME; Keeping Deadly Gas Out of Home | False | By Jay Romano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/art-architecture-politics-and-czech-art-the-party-isn-t-over.html | ART/ARCHITECTURE; Politics and Czech Art: The Party Isn't Over | False | By Peter S. Green | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-deirdre-frouge-peter-schmole.html | WEDDINGS; Deirdre Frouge, Peter Schmole | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-christine-innerst-richard-webby.html | WEDDINGS; Christine Innerst, Richard Webby | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/news-summary-370991.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-o-neal-s-free-throws-thwart-strategy.html | PRO BASKETBALL; O'Neal's Free Throws Thwart Strategy | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/q-a-access-to-vote-count-at-a-co-op.html | Q. & A.; Access to Vote Count At a Co-op | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/adriatic-abundance.html | Adriatic Abundance | False | By Daniel Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-peru-challenger-drops-out.html | May 14-20; Peru Challenger Drops Out | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-a-haider-in-their-future-282790.html | A Haider In Their Future | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-a-walk-on-the-punk-side.html | Footlights; A Walk on the Punk Side | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-greenwich-village-citypeople-jazz-blues-singer-finds-her.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- CITYPEOPLE; A Jazz-Blues Singer Finds Her Inspiration on Her Corner | False | By Clover Lalehzar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-finkel-lawrence-phd.html | Paid Notice: Deaths FINKEL, LAWRENCE, PH.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-wanted-but-how-badly.html | The World; Wanted, but How Badly? | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/show-stopper.html | Show-Stopper | False | By David Nasaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-park-slope-coming-to-a-theater-near-you-more.html | NEIGHBORHOOD REPORT: PARK SLOPE; Coming to a Theater Near You: More Screens and Art Films | False | By Matthew Schuerman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/uncle-ed.html | Uncle Ed | False | By Adam Goodheart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-schultheis-dr-daniel.html | Paid Notice: Deaths SCHULTHEIS, DR. DANIEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/and-once-again-let-the-race-begin.html | And Once Again, Let the Race Begin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/dinner-stories.html | Dinner Stories | False | By Sylvia Brownrigg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/new-noteworthy-paperbacks-225959.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-face-to-face-with-the-fishes-in-keikos-old-haunt.html | TRAVEL ADVISORY; Face to Face With the Fishes in Keiko's Old Haunt | False | By Susan G. Hauser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/rock-star-vs-rock-fan-who-matters.html | Rock Star Vs. Rock Fan: Who Matters? | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/a-philosophy-with-roots-in-conservative-texas-soil.html | A Philosophy With Roots In Conservative Texas Soil | False | By Nicholas D. Kristof | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/slipping-away-to-the-past-at-a-handful-of-lakes-just-waiting-to-be-explored.html | Slipping Away to the Past At a Handful of Lakes Just Waiting to Be Explored | False | By Lisa W. Foderaro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-a-continent-s-chaos.html | The Way We Live Now: 5-21-00; A Continent's Chaos | False | By Jeffrey Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-garden-mulch-to-keep-plants-cool-and-moist.html | IN THE GARDEN; Mulch to Keep Plants Cool and Moist | False | By Joan Lee Faust | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/in-the-foothills-of-the-malverns.html | In the Foothills Of the Malverns | False | By Susan Allen Toth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/nouveaux-bohemians.html | Nouveaux Bohemians | False | By Kurt Andersen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-what-s-it-all-about-the-kids-know-do-you.html | FILM; What's It All About? The Kids Know. Do You? | False | By Marcelle Clements | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-on-language-secret-plan.html | The Way We Live Now: 5-21-00: On Language; Secret Plan | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/idea-man.html | Idea Man | False | By William R. Everdell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/girl-s-death-underscores-complexity-of-child-welfare.html | Girl's Death Underscores Complexity of Child Welfare | False | By Nina Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-bideaux-rene-l.html | Paid Notice: Deaths BIDEAUX, RENE L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/quotation-of-the-day-363723.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-nation-who-will-name-the-next-supreme-court-justice.html | The Nation; Who Will Name the Next Supreme Court Justice? | False | By Richard L. Berke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-nation-killer-or-victim-the-poster-boy-for-and-against-the-death-penalty.html | The Nation: Killer or Victim?; The Poster Boy for and Against the Death Penalty | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/cover-story-marriage-mayhem-murder-season-finales.html | COVER STORY; Marriage, Mayhem, Murder: Season Finales | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/home-schooling-graduates-students-jittery-about-college-first-are-doing-well.html | Home Schooling Graduates; Students, Jittery About College at First, Are Doing Well Academically and Fitting In Socially | False | By Debra Nussbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/briefing-courts-judge-sworn-in.html | BRIEFING: COURTS; JUDGE SWORN IN | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-track-and-field-eddy-memorial-meet-shenendehowa-wins-in-an-upset.html | PLUS: TRACK AND FIELD -- EDDY MEMORIAL MEET; Shenendehowa Wins In an Upset | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/theaterthe-tony-awards-its-an-imperfect-process-as-it-should-be.html | THEATER/THE TONY AWARDS; It's an Imperfect Process, as It Should Be | False | By Edgar Dobie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/bookend-navigating-the-amazon-circle.html | BOOKEND; Navigating the Amazon Circle | False | By Katie Hafner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-jasmine-ferrer-jason-matthews.html | WEDDINGS; Jasmine Ferrer, Jason Matthews | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-correspondent-s-report-faster-amtrak-trains-fancier-safeguards.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Faster Amtrak Trains, Fancier Safeguards | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-pro-hockey-brodeur-s-struggles-with-puck-come-to-pass.html | ON PRO HOCKEY; Brodeur's Struggles With Puck Come to Pass | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-electronic-fishbowl.html | The Electronic Fishbowl | False | By Marshall Sella | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/at-playland-memories-savored-and-being-made.html | At Playland, Memories Savored, and Being Made | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-bending-elbows-raffle-benefit-charity-close-his-heart.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Raffle to Benefit a Charity Close to His Heart | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/by-the-way-nj-la.html | BY THE WAY; N.J. L.A. | False | By Ben Sisario | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-becker-bella.html | Paid Notice: Deaths BECKER, BELLA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/c-corrections-373664.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/cold-warriors.html | Cold Warriors | False | By James Chace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-montclair-state-soored-tops-in-state-grants-337854.html | Montclair State Scored Tops in State Grants | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/sports-off-track-in-willingboro.html | SPORTS; Off Track in Willingboro | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-the-award-theater-people-hate-and-love.html | THEATER/THE TONY AWARDS; The Award Theater People Hate and Love | False | By Robin Pogrebin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/wine-under-20-ins-and-outs-of-2-whites.html | WINE UNDER $20; Ins and Outs of 2 Whites | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-the-backstage-view-a-sampling-of-opinion.html | THEATER/THE TONY AWARDS; The Backstage View: A Sampling of Opinion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-financial-services-investment-capital-car.html | Rallying Round the China Bill, Hungrily: Financial Services; Investment Capital And Car Loans, Too? | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-wolves-sealy-former-star-for-st-john-s-dies-in-car-crash.html | PRO BASKETBALL; Wolves' Sealy, Former Star for St. John's, Dies in Car Crash | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-here-s-to-your-80-acres.html | PULSE; Here's to Your 80 Acres | False | By Anna Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/lacrosse-powell-leads-syracuse-princeton-survives.html | LACROSSE; Powell Leads Syracuse; Princeton Survives | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-portraying-africa-by-its-own-rules.html | FILM; Portraying Africa By Its Own Rules | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/summer-books-defined.html | Summer Books Defined | False | By Sydney Ladensohn Stern | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-genetic-mapping-299324.html | Genetic Mapping | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-staten-island-up-close-getting-express-buses-back-into-fast.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; Getting the Express Buses Back Into the Fast Lane | False | By Jim O'Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/state-legislators-feel-the-stings-of-a-gadfly-group.html | State Legislators Feel the Stings of a Gadfly Group | False | By Winnie Hu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-swing-shift.html | The Swing Shift | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/music-rock-s-original-poets-still-howling.html | MUSIC; Rock's Original Poets, Still Howling | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/l-new-markets-but-from-where-360546.html | New Markets, But From Where? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/uneasy-lies-the-head.html | Uneasy Lies the Head | False | By R. N. Swanson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-sound-of-free-music.html | The Sound of (Free) Music | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/l-don-t-go-for-the-gold-360554.html | Don't Go for the Gold | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-margaret-murray-bruce-fleming.html | WEDDINGS; Margaret Murray, Bruce Fleming | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/tv/movies-critics-choice.html | MOVIES: CRITICS CHOICE | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/outdoors-a-beltway-insider-who-casts-his-lines-for-fish.html | OUTDOORS; A Beltway Insider Who Casts His Lines for Fish | False | By Pete Bodo | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-haberman-helen.html | Paid Notice: Deaths HABERMAN, HELEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/you-don-t-surf-you-can-still-look-the-part.html | You Don't Surf? You Can Still Look the Part | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-introduction-282677.html | Introduction | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-textiles-cheaper-clothing-but-what-price.html | Rallying Round the China Bill, Hungrily: Textiles; Cheaper Clothing, But at What Price? | False | By Leslie Kaufman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/parties-oil-the-wheels-of-art-sales.html | Parties Oil the Wheels of Art Sales | False | By Christopher Mason | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-counter-culture-the-double-life-crusade.html | The Way We Live Now: 5-21-00: Counter Culture; The Double-Life Crusade | False | By Andrew Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/outside-interests.html | Outside Interests | False | By Debra Galant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-rachel-weber-john-slocum.html | WEDDINGS; Rachel Weber, John Slocum | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/fyi-341142.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/don-t-surf-you-can-still-look-the-part.html | Don't Surf? You Can Still Look the Part | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-york-bookshelf-vendors-tricks-water-woes-and-upward-growth.html | NEW YORK BOOKSHELF; Vendors' Tricks, Water Woes and Upward Growth | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/turning-a-simple-party-into-a-gala.html | Turning a Simple Party Into a Gala | False | By Patricia Brooks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/mexican-standoff.html | Mexican Standoff | False | By John B. Judis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/streetscapes-70th-71st-street-between-madison-park-aves-7-rear-yards-became.html | Streetscapes/70th and 71st Street Between Madison and Park Aves.; How 7 Rear Yards Became a Secret Garden | False | By Christopher Gray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/finding-art-that-is-close-to-home.html | Finding Art That Is Close to Home | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/happy-caterers-many-frantic-customers.html | Happy Caterers, Many Frantic Customers | False | By Linda Saslow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/the-queens-diaspora.html | The Queens Diaspora | False | By David Snyder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-nonfiction-225932.html | BOOKS IN BRIEF: NONFICTION | False | By Janelle Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/nba-roundup-draft-lottery-nets-looking-for-a-true-star.html | N.B.A. ROUNDUP -- DRAFT LOTTERY; Nets Looking For a True Star | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/a-new-season-bring-new-hope-to-gardeners.html | A New Season Bring New Hope to Gardeners | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/for-music-and-more-volunteers-and-caramoor-go-together.html | For Music and More, Volunteers and Caramoor Go Together | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/taking-care-of-fragile-tootsies.html | Taking Care Of Fragile Tootsies | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/the-world-city-limits-two-dreams-of-jerusalem-converge-in-a-blur.html | The World: City Limits; Two Dreams of Jerusalem Converge in a Blur | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/spoonfuls-hope-tons-pain-brazil-s-sugar-empire-workers-struggle-with.html | Spoonfuls of Hope, Tons of Pain; In Brazil's Sugar Empire, Workers Struggle With Mechanization | False | By Simon Romero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-pratt-lawrence-southwick.html | Paid Notice: Deaths PRATT, LAWRENCE SOUTHWICK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-lisa-jacobson-chris-jones.html | WEDDINGS; Lisa Jacobson, Chris Jones | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/strategies-bloom-from-last-year-s-drought.html | Strategies Bloom From Last Year's Drought | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/plus-track-and-field-ecac-championships-byrd-jumps-to-narrow-victory.html | PLUS: TRACK AND FIELD -- ECAC CHAMPIONSHIPS; Byrd Jumps To Narrow Victory | False | By Elliott Denman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-some-things-appearances-really-count.html | In Some Things, Appearances Really Count | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/video-kieslowski-s-reasons-for-living.html | VIDEO; Kieslowski's Reasons for Living | False | By Nancy Ramsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/rallying-round-the-china-bill-hungrily-agriculture-poised-to-become-a-big-winner.html | Rallying Round the China Bill, Hungrily: Agriculture; Poised to Become A Big Winner | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/new-jersey-co-how-about-07073.html | NEW JERSEY & CO.; How About 07073? | False | By Steve Strunsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/chess-in-math-too-parallel-lines-never-meet-at-the-summit.html | CHESS; In Math, Too, Parallel Lines Never Meet at the Summit | False | By Robert Byrne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-karen-savage-joshua-goldman.html | WEDDINGS; Karen Savage, Joshua Goldman | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/in-the-region-new-jersey-bridgewater-commons-is-entering-the-home-stretch.html | In the Region/New Jersey; Bridgewater Commons Is Entering the Home Stretch | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-giuliani-abandons-campaign-for-us-senate-seat.html | May 14-20; Giuliani Abandons Campaign For U.S. Senate Seat | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/washington-mayor-gets-things-done-quietly.html | Washington Mayor Gets Things Done Quietly | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/food-potato-salad-always-welcome-indoors-and-out.html | FOOD; Potato Salad Always Welcome, Indoors and Out | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-fliss-michael.html | Paid Notice: Deaths FLISS, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-arrests-in-1963-bombing.html | May 14-20; Arrests in 1963 Bombing | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/postings-debate-over-haughwout-building-soho-parthenon-new-york-s-iron-age.html | POSTINGS: DEBATE OVER HAUGHWOUT BUILDING IN SOHO, THE PARTHENON OF NEW YORK'S IRON AGE; On Broadway, an Awning Gap | False | By David W. Dunlap | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-shenkman-solomon.html | Paid Notice: Deaths SHENKMAN, SOLOMON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/as-political-crisis-mounts-peru-s-leader-relishes-fight.html | As Political Crisis Mounts, Peru's Leader Relishes Fight | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/sports-of-the-times-this-time-triple-crown-goes-sour-at-preakness.html | Sports of The Times; This Time, Triple Crown Goes Sour at Preakness | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/sports-of-the-times-houston-s-playoff-passion-motivates-his-teammates.html | Sports of The Times; Houston's Playoff Passion Motivates His Teammates | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/l-death-penalty-debate-374288.html | Death Penalty Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/l-tom-cruise-schnitzler-s-irrelevant-319155.html | TOM CRUISE; Schnitzler's Irrelevant | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/hobbled.html | Hobbled | False | By Claire Messud | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/russia-and-poland-seek-to-heal-rift.html | Russia and Poland Seek to Heal Rift | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/baseball-after-nelson-walks-four-indians-stroll-by.html | BASEBALL; After Nelson Walks Four, Indians Stroll By | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/in-the-kitchen-potato-salad-all-dressed-up.html | IN THE KITCHEN; Potato Salad, All Dressed Up | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/classified/paid-notice-deaths-bobrow-ruth-gureasko.html | Paid Notice: Deaths BOBROW, RUTH (GUREASKO) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/realestate/habitats-new-rochelle-ny-moving-from-minnesota-to-an-old-printing-plant.html | Habitats/New Rochelle, N.Y.; Moving From Minnesota to an Old Printing Plant | False | By Trish Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/using-oceans-to-promote-riverhead.html | Using Oceans to Promote Riverhead | False | By Linda Tagliaferro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/books-in-brief-fiction-fateful-attractions.html | BOOKS IN BRIEF: FICTION; Fateful Attractions | False | By Andrew Santella | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/change-of-power-in-taiwan-is-meeting-a-moderate-response-from-beijing.html | Change of Power in Taiwan Is Meeting a Moderate Response From Beijing | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-ugliest-american-282880.html | The Ugliest American | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/l-a-hand-rubbed-coffin-at-double-the-price-337862.html | A Hand-Rubbed Coffin At Double the Price | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/opinion/labor-and-the-china-vote.html | Labor and the China Vote | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/jersey-yo-answer-me-this-mr-candidates.html | JERSEY; Yo. Answer Me This, Mr. Candidates. | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/footlights-luna-heads-for-maxwell-s.html | Footlights; Luna Heads for Maxwell's | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/l-born-in-bombay-225819.html | Born in Bombay | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/on-pro-basketball-losing-makes-winning-feel-better.html | ON PRO BASKETBALL; Losing Makes Winning Feel Better | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/out-of-order-vacation-roads-less-traveled-and-why.html | OUT OF ORDER; Vacation Roads Less Traveled, and Why | False | By David Bouchier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-funds-watch-industry-is-cool-to-frequent-disclosure.html | INVESTING: FUNDS WATCH; Industry Is Cool To Frequent Disclosure | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/travel-advisory-six-british-areas-change-phone-codes.html | TRAVEL ADVISORY; Six British Areas Change Phone Codes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/race-for-senate-bowing-political-peak-giuliani-journeys-personal-crisis.html | THE RACE FOR SENATE: BOWING OUT; From Political Peak, Giuliani Journeys to a Personal Crisis | False | By Dan Barry With Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/sex-drugs-and-subatomic-particles.html | Sex, Drugs and Subatomic Particles | False | By James Poniewozik | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/world/armed-gangs-sabotaging-uneasy-peace-in-indonesia.html | Armed Gangs Sabotaging Uneasy Peace In Indonesia | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/capturing-the-beauty-of-nature-by-working-in-the-open-air.html | Capturing the Beauty of Nature by Working in the Open Air | False | By D. Dominick Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/cuttings-this-week-buy-predators-to-eat-the-aphids.html | CUTTINGS: THIS WEEK; Buy Predators To Eat the Aphids | False | By Patricia Jonas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/weddings-sandra-drucker-christopher-wright.html | WEDDINGS; Sandra Drucker, Christopher Wright | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/recordings-rock-pranksters-grow-up.html | RECORDINGS; Rock Pranksters Grow Up | False | By Ben Sisario | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/travel/l-vieques-island-299375.html | Vieques Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/private-sector-dr-mobius-meet-dr-froehlich.html | PRIVATE SECTOR; Dr. Mobius, Meet Dr. Froehlich | False | By Danny Hakim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/private-sector-everywhere-but-the-dinner-table.html | PRIVATE SECTOR; Everywhere but the Dinner Table | False | By Julie Dunn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/some-must-reading-among-suggestions.html | Some Must Reading Among Suggestions | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-west-side-update-summer-bereft-farmers-zinnias-verdi.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; A Summer Bereft of Farmers, and Zinnias, at Verdi Square | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/c-corrections-303453.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/movies/film-giving-children-the-50-s-as-an-antidote-to-the-90-s.html | FILM; Giving Children the 50's As an Antidote to the 90's | False | By David Thomson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/l-rules-of-the-game-282863.html | Rules of the Game | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-bedford-park-bad-traffic-no-brainer-for-bronx-science.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Bad Traffic Is A No-Brainer For Bronx Science Officials | False | By David Critchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/the-way-we-live-now-5-21-00-shoptalk-very-early-admission.html | The Way We Live Now: 5-21-00; ShopTalk; Very Early Admission | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/l-how-violence-flourishes-374210.html | How Violence Flourishes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/environment-so-far-plenty-of-water.html | ENVIRONMENT; So Far, Plenty of Water | False | By George James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/arts/dance-another-reunion-of-mr-b-s-diverse-progeny.html | DANCE; Another Reunion of Mr. B's Diverse Progeny | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/business/investing-kodak-is-reloading-but-its-stock-is-jammed.html | INVESTING; Kodak Is Reloading, But Its Stock Is Jammed | False | By Joanne Legomsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/monthly-reader.html | Monthly Reader | False | By Caleb Crain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/books/l-sister-act-225797.html | Sister Act | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/magazine/footnotes-283614.html | Footnotes | False | By William Norwich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/nyregion/neighborhood-report-upper-west-side-home-is-where-the-tv-set-is.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Home Is Where the TV Set Is | False | By Andrea Delbanco | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/sports/pro-basketball-notebook-hill-has-many-reasons-to-stay-with-detroit.html | PRO BASKETBALL: NOTEBOOK; Hill Has Many Reasons To Stay With Detroit | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/theater/theater-the-tony-awards-and-the-moliere-for-best-actor-goes-to.html | THEATER/THE TONY AWARDS; And the Moliere for Best Actor Goes to . . . | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/weekinreview/may-14-20-a-capitol-fixture-departs.html | May 14-20; A Capitol Fixture Departs | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/style/pulse-rafting-in-the-dark.html | PULSE; Rafting in the Dark | False | By Sam Lubell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-21 | 2000-05-21 | https://www.nytimes.com/2000/05/21/us/political-briefing-internet-addresses-as-a-political-tool.html | Political Briefing Internet Addresses As a Political Tool | False | By B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-on-aids-drugs-a-mixed-blessing-383600.html | On AIDS Drugs, a Mixed Blessing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-stunned-by-defeat-again-heat-blames-the-officials.html | PRO BASKETBALL; Stunned by Defeat Again, Heat Blames the Officials | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/new-economy-law-firms-rushed-raise-salaries-stem-exodus-start-ups-now-bill.html | NEW ECONOMY; Law firms rushed to raise salaries to stem an exodus to start-ups. Now, the bill is coming due. | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-diane-sawyer-scheduled-after-millionaire.html | MEDIA TALK; Diane Sawyer Scheduled After 'Millionaire' | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-slifkin-morrie.html | Paid Notice: Deaths SLIFKIN, MORRIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/much-more-than-a-camera-brassai-retrospective-reveals-an-all-round-artist.html | Much More Than a Camera; Brassaï Retrospective Reveals an All-Round Artist | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-a-political-exchange-courtesy-of-gannett.html | MEDIA TALK; A Political Exchange Courtesy of Gannett | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/putin-s-move-on-governors-would-bolster-his-role.html | Putin's Move on Governors Would Bolster His Role | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-kirby-mary-d.html | Paid Notice: Deaths KIRBY, MARY D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-madness-ends-so-it-can-begin-again.html | PRO BASKETBALL; Madness Ends So It Can Begin Again | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/IHT-on-taiwan-robust-democracy-is-a-major-us-achievement.html | On Taiwan, Robust Democracy Is a Major U.S. Achievement | False | By Jonathan Mirsky, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-protesting-sweatshops-who-is-right-383643.html | Protesting Sweatshops: Who Is Right? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/12000-to-pay-tribute-to-the-fund-raiser-in-chief.html | 12,000 to Pay Tribute to the Fund-Raiser in Chief | False | By John M. Broder and Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-baseball-this-news-just-in-johnson-is-human.html | ON BASEBALL; This News Just In: Johnson Is Human | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/hockey-robinson-s-loud-warning-catches-the-devils-attention.html | HOCKEY; Robinson's Loud Warning Catches the Devils' Attention | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/news-summary-382272.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-rampal-jean-pierre.html | Paid Notice: Deaths RAMPAL, JEAN, PIERRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/study-finds-most-states-lack-system-for-monitoring-asthma.html | Study Finds Most States Lack System for Monitoring Asthma | False | By Philip J. Hilts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-two-agencies-change-their-names.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Change Their Names | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/news/obituary-robert-macdonald-expublisher-of-the-iht-dies-at-69.html | OBITUARY : Robert MacDonald, Ex-Publisher of the IHT, Dies at 69 | False | International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/report-proposes-update-of-copyright-act.html | Report Proposes Update of Copyright Act | False | By Jeri Clausing | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/israel-summoning-negotiators-home-after-new-attack.html | ISRAEL SUMMONING NEGOTIATORS HOME AFTER NEW ATTACK | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/5-nuclear-powers-agree-on-stronger-pledge-to-scrap-arsenals.html | 5 Nuclear Powers Agree on Stronger Pledge to Scrap Arsenals | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/compressed-data-e-tailer-wants-to-bring-aroma-of-candy-to-internet.html | COMPRESSED DATA; E-Tailer Wants to Bring Aroma of Candy to Internet | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-updating-paperback-heroine-can-mary-higgins-clark-lure-her-faithful-e.html | MEDIA: Updating a Paperback Heroine; Can Mary Higgins Clark Lure Her Faithful to E-Books? | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-weisburg-lawrence.html | Paid Notice: Deaths WEISBURG, LAWRENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-schultz-edward-john.html | Paid Notice: Deaths SCHULTZ, EDWARD JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/david-bretherton-76-noted-film-editor.html | David Bretherton, 76, Noted Film Editor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-protesting-sweatshops-who-is-right-383635.html | Protesting Sweatshops: Who Is Right? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/technology/homing-in-on-acuteintelligentacute-web-design.html | Homing in on Â¬Â¥IntelligentÂ¬Â¥ Web Design | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/ruben-d-colon-76-founded-a-lutheran-church.html | Ruben D. Colon, 76; Founded a Lutheran Church | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-j-edgar-hoover-and-birmingham-353841.html | J. Edgar Hoover And Birmingham | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/compressed-data-homing-in-on-intelligent-web-design.html | COMPRESSED DATA; Homing In on 'Intelligent' Web Design | False | By Tim Race | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/rise-in-city-pensions-might-kill-tax-cut.html | Rise in City Pensions Might Kill Tax Cut | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-spencer-s-hamstring-is-the-latest-injury.html | BASEBALL; Spencer's Hamstring Is the Latest Injury | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/fate-unclear-for-ftc-s-privacy-push.html | Fate Unclear For F.T.C.'s Privacy Push | False | By Jeri Clausing | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/communication-gear-maker-to-seal-alliance.html | Communication Gear Maker to Seal Alliance | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/IHT-in-last-year-boardman-fights-an-uphill-battle.html | In Last Year, Boardman Fights an Uphill Battle | False | By Samuel Abt, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-383953.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/another-opportunity-on-china-for-clinton.html | Another Opportunity On China for Clinton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-oppenheimer-winfried-h.html | Paid Notice: Deaths OPPENHEIMER, WINFRIED H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-megali-p-richard.html | Paid Notice: Deaths MEGALI, P. RICHARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/thalidomide-s-anti-cancer-use-supported.html | Thalidomide's Anti-Cancer Use Supported | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/william-dale-jennings-82-writer-and-gay-rights-pioneer.html | William Dale Jennings, 82, Writer and Gay Rights Pioneer | False | By Dudley Clendinen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/agent-s-role-in-music-site-may-be-shift-in-rights-war.html | Agent's Role In Music Site May Be Shift In Rights War | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/writers-on-writing-two-languages-in-mind-but-just-one-in-the-heart.html | WRITERS ON WRITING; Two Languages in Mind, But Just One in the Heart | False | By Louise Erdrich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/dividend-meetings-376523.html | Dividend Meetings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-political-father-who-chose-the-high-road-and-unpopular-stands.html | A Political Father Who Chose the High Road and Unpopular Stands | False | By Melinda Henneberger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/technology-renting-software-and-the-skills-to-go-with-it.html | TECHNOLOGY; Renting Software and the Skills to Go With It | False | By Laurie J. Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-on-aids-drugs-a-mixed-blessing-383619.html | On AIDS Drugs, a Mixed Blessing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-arkin-maj-ben.html | Paid Notice: Deaths ARKIN, MAJ. BEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/metro-news-briefs-new-jersey-2-die-after-car-crashes-and-sinks-in-river.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Die After Car Crashes And Sinks in River | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/television-review-he-changed-photography-and-transformed-society.html | TELEVISION REVIEW; He Changed Photography And Transformed Society | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/IHT-hakkinen-left-in-the-spray-as-field-battles-on-a-wet-and-wild.html | Hakkinen Left in the Spray as Field Battles on a Wet and Wild Track : Schumacher Captures Slick Victory | False | By Brad Spurgeon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-runsdorf-herbert.html | Paid Notice: Deaths RUNSDORF, HERBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/swiss-vote-for-closer-links-to-their-neighbors.html | Swiss Vote for Closer Links to Their Neighbors | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/plus-track-and-field-io4a-and-ecac-georgetown-wins-team-titles.html | PLUS: TRACK AND FIELD -- IC4A and ECAC; Georgetown Wins Team Titles | False | By Elliott Denman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/student-group-emerges-as-major-milosevic-foe.html | Student Group Emerges As Major Milosevic Foe | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-wigder-rhoda.html | Paid Notice: Deaths WIGDER, RHODA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-johnson-is-no-match-for-mets-mcewing.html | BASEBALL; Johnson Is No Match for Mets' McEwing | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/sports-of-the-times-slogans-aside-the-ending-is-the-same.html | SPORTS OF THE TIMES; Slogans Aside, The Ending Is the Same | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-america-s-children-351059.html | America's Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-phillips-roslyn-efros.html | Paid Notice: Deaths PHILLIPS, ROSLYN EFROS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/haiti-s-long-delayed-election-is-chaotic-but-nonviolent.html | Haiti's Long-Delayed Election Is Chaotic but Nonviolent | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/auto-racing-boat-beats-deadline-to-qualify-for-indy-500.html | AUTO RACING; Boat Beats Deadline To Qualify for Indy 500 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-on-aids-drugs-a-mixed-blessing-383627.html | On AIDS Drugs, a Mixed Blessing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/theater/theater-review-muse-charmed-by-the-nature-of-zero.html | THEATER REVIEW; Muse Charmed by the Nature of Zero | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/kermit-lansner-78-former-newsweek-editor.html | Kermit Lansner, 78, Former Newsweek Editor | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-lundin-maureen-fitzgerald.html | Paid Notice: Deaths LUNDIN, MAUREEN FITZGERALD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-pro-basketball-childs-leaves-hard-road-behind-him.html | ON PRO BASKETBALL; Childs Leaves Hard Road Behind Him | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/business-digest-376442.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-on-aids-drugs-a-mixed-blessing-383597.html | On AIDS Drugs, a Mixed Blessing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-coke-buys-time-on-turner-networks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Buys Time On Turner Networks | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/baseball-yankees-frustrated-in-rookie-s-fine-debut.html | BASEBALL; Yankees Frustrated In Rookie's Fine Debut | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/inside-382671.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/vodafone-airtouch-may-sell-some-mannesmann-holdings.html | Vodafone AirTouch May Sell Some Mannesmann Holdings | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/truce-makes-overthrow-of-speaker-less-likely.html | Truce Makes Overthrow Of Speaker Less Likely | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/IHT-cutback-in-beer-ration-helps-a-lowly-wrestler-a-dry-spell-that.html | Cutback in Beer Ration Helps a Lowly Wrestler : A Dry Spell That Paid Off | False | By Velisarios Kattoulas, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/posting-of-sex-offender-registries-on-web-sets-off-both-praise-and-criticism.html | Posting of Sex Offender Registries on Web Sets Off Both Praise and Criticism | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-genuinely-popular-art-351369.html | Genuinely Popular Art | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/e-commerce-report-internet-businesses-may-find-global-village-dauntingly-native.html | E-COMMERCE REPORT; Internet businesses may find the global village dauntingly native. | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-to-avoid-an-accident-353701.html | To Avoid an Accident | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/busy-times-for-optical-sector.html | Busy Times for Optical Sector | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/candidate-to-drop-out-and-back-lazio.html | Candidate to Drop Out and Back Lazio | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/us-did-little-to-deter-buildup-as-ethiopia-and-eritrea-prepared-for-war.html | U.S. Did Little to Deter Buildup as Ethiopia and Eritrea Prepared for War | False | By Jane Perlez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-wireless-ad-groups-plan-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wireless Ad Groups Plan to Merge | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/a-silicon-alley-street-fair-until-a-virtual-one-comes-along.html | A Silicon Alley Street Fair, Until a Virtual One Comes Along | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/critic-s-notebook-jazz-and-dance-might-love-to-step-out-together.html | CRITIC'S NOTEBOOK; Jazz and Dance Might Love to Step Out Together | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-a-tangle-over-rights-353566.html | A Tangle Over Rights | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/taiwan-s-new-leader-and-beijing-testing-each-other.html | Taiwan's New Leader and Beijing Testing Each Other | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/world-music-review-performing-indian-raga-in-a-tradition-of-500-years.html | WORLD MUSIC REVIEW; Performing Indian Raga In a Tradition Of 500 years | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-horse-racing-triple-crown-dream-dies-as-rivalry-is-born.html | ON HORSE RACING; Triple Crown Dream Dies as Rivalry Is Born | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-business-advertising-new-land-rover-campaign-gets-personal-highlighting.html | THE MEDIA BUSINESS: ADVERTISING; The new Land Rover campaign gets personal by highlighting small, everyday acts of courage. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/patents-two-inventors-honored-for-seminal-work-balloon-catheter-wireless.html | PATENTS; Two inventors honored for seminal work on the balloon catheter and wireless communications. | False | By Teresa Riordan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/transactions-384151.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-bangser-lawrence-s.html | Paid Notice: Deaths BANGSER, LAWRENCE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/quotation-of-the-day-379417.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/IHT-1900health-scare-in-our-pages100-75-and-50-years-ago.html | 1900:Health Scare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/reporter-s-notebook-networks-gird-for-battle-with-millionaire.html | REPORTER'S NOTEBOOK; Networks Gird for Battle With 'Millionaire' | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/national-zoo-getting-new-chinese-pandas.html | National Zoo Getting New Chinese Pandas | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/slight-change-of-course.html | Slight Change of Course | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-hurst-milton-albert.html | Paid Notice: Deaths HURST, MILTON ALBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-dwyer-honorable-thomas-w.html | Paid Notice: Deaths DWYER, HONORABLE THOMAS W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/the-uns-failures-are-everyones-fault.html | The U.N.'s Failures Are Everyone's Fault | False | By Dennis C. Jett | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/david-guralnik-lexicographer-dies-at-79.html | David Guralnik, Lexicographer, Dies at 79 | False | By John H. Cushman Jr. | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-young-prankster-at-home-on-the-roof.html | A Young Prankster At Home on the Roof | False | By Melinda Henneberger | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/study-finds-drivers-at-fault-in-bike-crashes.html | Study Finds Drivers at Fault in Bike Crashes | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-wasserman-natalie.html | Paid Notice: Deaths WASSERMAN, NATALIE | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/in-america-giuliani-s-change-of-heart.html | In America; Giuliani's Change Of Heart | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-383961.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/on-hockey-the-devils-take-stock-as-elimination-looms.html | ON HOCKEY; The Devils Take Stock as Elimination Looms | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-paramount-could-be-going-against-cultural-grain-putting-laura-schlessinger.html | MEDIA; Paramount could be going against the cultural grain by putting Laura Schlessinger on TV. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/mayor-says-he-wants-to-reach-out-to-dorismond-family.html | Mayor Says He Wants to Reach Out to Dorismond Family | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/IHT-its-time-for-turkeys-new-president-to-deliver-on-free-speech.html | It's Time for Turkey's New President to Deliver on Free Speech | False | By Jonathan Sugden, International Herald Tribune | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/metropolitan-diary-377937.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/a-press-divided-disputed-accounts-of-a-korean-war-massacre.html | A Press Divided: Disputed Accounts of a Korean War Massacre | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/hockey-sather-awaits-a-call-oilers-interested-in-muckler.html | HOCKEY; Sather Awaits a Call; Oilers Interested in Muckler | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-knicks-hand-heat-familiar-fate-ousting-rival-for-3rd-year-in-row.html | PRO BASKETBALL; Knicks Hand Heat Familiar Fate, Ousting Rival for 3rd Year in Row | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/convertible-debt-offerings-for-this-week.html | Convertible Debt Offerings for This Week | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-shufro-arnold.html | Paid Notice: Deaths SHUFRO, ARNOLD | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/essay-i-remember-mae.html | Essay; I Remember Mae | False | By William Safire | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/taking-on-the-nra.html | Taking on the N.R.A. | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/books/barbara-cartland-98-best-selling-author-who-prized-old-fashioned-romance-dies.html | Barbara Cartland, 98, Best-Selling Author Who Prized Old-Fashioned Romance, Dies | False | By Richard Severo | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-creative-executives-switch-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executives Switch Assignments | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/a-bishop-who-finds-men-to-answer-the-call.html | A Bishop Who Finds Men to Answer the Call | False | By Diana Jean Schemo | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/a-fast-start-by-mr-lazio.html | A Fast Start by Mr. Lazio | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/a-boy-s-life-in-and-out-of-the-family-script.html | A Boy's Life In and Out of the Family Script | False | By Melinda Henneberger | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/rowing-a-first-for-columbia-crew.html | ROWING; A First for Columbia Crew | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-tinkering-with-food-353671.html | Tinkering With Food | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-383945.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-klein-murray.html | Paid Notice: Deaths KLEIN, MURRAY | False | | 2000-08-03 | TX 5-139-850 | | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/president-views-success-of-china-trade-bill-as-his-foreign-policy-legacy.html | President Views Success of China Trade Bill as His Foreign Policy Legacy | False | By David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/IHT-rail-network-to-bring-india-up-to-web-speed.html | Rail Network to Bring India Up to Web Speed | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-esrick-herbert-h.html | Paid Notice: Deaths ESRICK, HERBERT H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/IHT-1925us-welfare-in-our-pages100-75-and-50-years-ago.html | 1925:U.S. Welfare : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/charter-airplane-crashes-in-pennsylvania-killing-19.html | Charter Airplane Crashes In Pennsylvania, Killing 19 | False | By Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-arefin-tony-abed.html | Paid Notice: Deaths AREFIN, TONY (ABED) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/media-talk-the-new-york-post-plans-sports-weekly.html | MEDIA TALK; The New York Post Plans Sports Weekly | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/IHT-1950hail-freedom-in-our-pages100-75-and-50-years-ago.html | 1950:Hail Freedom!: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-383910.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/commencements-never-give-up-vassar-graduates-told.html | COMMENCEMENTS; Never Give Up, Vassar Graduates Told | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/credit-offerings-planned-during-week.html | Credit Offerings Planned During Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/lazio-takes-express-plane-to-make-up-for-lost-time.html | Lazio Takes Express Plane To Make Up For Lost Time | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-the-nets-score-a-big-victory-the-no-1-pick.html | PRO BASKETBALL; The Nets Score A Big Victory: The No. 1 Pick | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/the-media-business-advertising-addenda-lowe-lintas-drops-kpmg-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Lintas Drops KPMG's Account | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/bridge-some-tournament-players-are-luckier-than-others.html | BRIDGE; Some Tournament Players Are Luckier Than Others | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/bushs-lowrisk-pension-reforms.html | Bush's Low-Risk Pension Reforms | False | By Martin Feldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/world/referendum-on-2-party-plan-in-italy-fizzles.html | Referendum on 2-Party Plan in Italy Fizzles | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/theater/theater-review-spiritualism-delivered-in-small-doses.html | THEATER REVIEW; Spiritualism, Delivered in Small Doses | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-383937.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/pro-basketball-among-blazers-woes-is-an-invisible-sabonis.html | PRO BASKETBALL; Among Blazers' Woes Is an Invisible Sabonis | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-boslow-rae.html | Paid Notice: Deaths BOSLOW, RAE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/dance-review-in-full-spectacle-new-swan-lake-tells-the-story-straight.html | DANCE REVIEW; In Full Spectacle, New 'Swan Lake' Tells the Story Straight | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/books/books-of-the-times-exploring-a-present-that-is-invaded-by-the-past.html | BOOKS OF THE TIMES; Exploring a Present That Is Invaded by the Past | False | By Richard Eder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/IHT-obituary-robert-macdonald-expublisher-of-the-iht-dies-at-69.html | OBITUARY : Robert MacDonald, Ex-Publisher of the IHT, Dies at 69 | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-turkey-s-roman-ruins-351407.html | Turkey's Roman Ruins | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-levin-abner.html | Paid Notice: Deaths LEVIN, ABNER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/business/publishers-use-secrecy-in-harry-potter-promotion.html | Publishers Use Secrecy in Harry Potter Promotion | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/haverhill-journal-a-commencement-doubles-as-a-wake.html | Haverhill Journal; A Commencement Doubles as a Wake | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-dorfman-mollie.html | Paid Notice: Deaths DORFMAN, MOLLIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/arts/william-segal-95-publisher-who-painted-self-portraits.html | William Segal, 95, Publisher Who Painted Self-Portraits | False | By Paul Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/mr-putin-s-missteps.html | Mr. Putin's Missteps | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/c-corrections-456950.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/us/public-lives-trying-to-recast-the-making-of-presidential-candidates.html | PUBLIC LIVES; Trying to Recast the Making of Presidential Candidates | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/sports/lacrosse-maryland-rides-second-half-rally-to-sixth-straight-title.html | LACROSSE; Maryland Rides Second-Half Rally to Sixth Straight Title | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/ishkabibble-is-taken.html | Ishkabibble Is Taken | False | By Matt Neuman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/opinion/l-keep-medicare-healthy-353434.html | Keep Medicare Healthy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/nyregion/marble-walls-roomy-but-no-place-live-descendants-inherit-cemetery-filled-with.html | Marble Walls, Roomy, But No Place to Live; Descendants Inherit a Cemetery Filled With History, but in Disrepair | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/classified/paid-notice-deaths-shapiro-karl.html | Paid Notice: Deaths SHAPIRO, KARL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-22 | 2000-05-22 | https://www.nytimes.com/2000/05/22/technology/microsoft-argues-us-already-rejected-breakup.html | Microsoft Argues U.S. Already Rejected Breakup | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/opart-partyhopping-politics.html | Op-Art; PARTY-HOPPING POLITICS | False | By Ward Sutton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/worldbusiness/IHT-thinking-ahead-commentary-federal-europehardly-a.html | Thinking Ahead / Commentary : 'Federal' Europe:Hardly a Radical Plan | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/jazz-suite-with-a-park-view-lincoln-center-unveils-its-columbus-circle-plan.html | Jazz Suite With a Park View; Lincoln Center Unveils Its Columbus Circle Plan | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-technology-sector-takes-a-big-hit.html | Technology Sector Takes a Big Hit | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-goldberg-alan-l-md.html | Paid Notice: Deaths GOLDBERG, ALAN L., M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/national-news-briefs-nra-re-elects-heston.html | National News Briefs; N.R.A. Re-Elects Heston | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-1925rockefeller-view-in-our-pages100-75-and-50-years-ago.html | 1925:Rockefeller View : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/media-business-advertising-madison-avenue-decides-it-s-time-make-concerted-push.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue decides it's time to make a concerted push to advertise advertising. | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/tennis-baseball-dream-fades-but-spirit-thrives.html | TENNIS; Baseball Dream Fades, but Spirit Thrives | False | By Doug Scancarella | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-good-news-on-smoking-letters-to-the-editor.html | Good News on Smoking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-chen-harry.html | Paid Notice: Deaths CHEN, HARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397385.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-media-business-advertising-addenda-accounts-397466.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/new-rhetoric-at-city-hall.html | New Rhetoric at City Hall | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/scientists-cast-bets-on-human-genes-a-winner-will-be-picked-in-2003.html | Scientists Cast Bets on Human Genes; A Winner Will Be Picked in 2003 | False | By Nicholas Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-new-look-of-the-senate-race-396940.html | The New Look of the Senate Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/personal-health-vindication-for-the-maligned-fiber-diet.html | PERSONAL HEALTH; Vindication for the Maligned Fiber Diet | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/executive-changes-389374.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/company-news-carlton-buys-biggest-movie-advertising-company-in-us.html | COMPANY NEWS; CARLTON BUYS BIGGEST MOVIE ADVERTISING COMPANY IN U.S. | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/world-business-briefing-asia-lunch-break-protest-delayed.html | WORLD BUSINESS BRIEFING: ASIA; LUNCH BREAK PROTEST DELAYED | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-1950apartheid-case-in-our-pages100-75-and-50-years-ago.html | 1950:Apartheid Case : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-nra-restaurant-new-yorkers-object-388106.html | N.R.A. Restaurant? New Yorkers Object | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/ethiopia-willing-to-negotiate-but-refuses-to-stop-fighting.html | Ethiopia Willing to Negotiate, But Refuses to Stop Fighting | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/andrew-choa-76-former-bank-executive.html | Andrew Choa, 76, Former Bank Executive | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/plus-baseball-talks-with-umps-quiet-but-thorny.html | PLUS: BASEBALL; Talks With Umps Quiet but Thorny | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/frenchy-bordagaray-is-dead-the-colorful-dodger-was-90.html | Frenchy Bordagaray Is Dead; The Colorful Dodger Was 90 | False | By Richard Goldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/rudy-who-gop-takes-to-lazio-quickly.html | Rudy Who? G.O.P. Takes to Lazio Quickly | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/quality-time-and-diapers-at-10-downing.html | Quality Time (and Diapers) at 10 Downing | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/business-digest-396052.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/cable-shows-and-free-speech.html | Cable Shows and Free Speech | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/doctors-in-antitrust-fight-boycott-merck-products.html | Doctors in Antitrust Fight Boycott Merck Products | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-hazards-when-magnets-make-a-heart-go-bonkers.html | VITAL SIGNS: HAZARDS; When Magnets Make a Heart Go Bonkers | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/israel-s-buffer-strip-in-south-lebanon-collapsing.html | Israel's Buffer Strip in South Lebanon Collapsing | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/union-welcomes-gore-despite-china-views.html | Union Welcomes Gore, Despite China Views | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/un-aide-in-kosovo-faults-nato-on-unexploded-bombs.html | U.N. Aide in Kosovo Faults NATO on Unexploded Bombs | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-thunder-from-the-pit-for-bluebeard.html | MUSIC REVIEW; Thunder From the Pit For Bluebeard | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/proud-russia-keeps-mir-aloft.html | Proud Russia Keeps Mir Aloft | False | By Warren E. Leary | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-knicks-and-pacers-in-the-conspiracy-series.html | PRO BASKETBALL; Knicks and Pacers in the Conspiracy Series | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/inside-398055.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/a-family-s-goal-is-met-and-a-gene-is-found.html | A Family's Goal Is Met and a Gene Is Found | False | By Gina Kolata | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/sports-of-the-times-this-repeat-is-replete-with-drama.html | Sports of the Times; This Repeat Is Replete With Drama | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-enthralled-by-song-397563.html | Enthralled by Song | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/clues-to-mad-cow-disease-emerge-in-study-of-mutant-proteins.html | Clues to Mad Cow Disease Emerge in Study of Mutant Proteins | False | By Sandra Blakeslee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-fueled-by-contempt-miller-is-ready-to-roll.html | PRO BASKETBALL; Fueled by Contempt, Miller Is Ready to Roll | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-gretsch-dorothy.html | Paid Notice: Deaths GRETSCH, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-with-an-ear-for-baroque-passions.html | MUSIC REVIEW; With an Ear For Baroque Passions | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/television-review-an-mtv-prankster-gets-mostly-serious-about-his-cancer.html | TELEVISION REVIEW; An MTV Prankster Gets (Mostly) Serious About His Cancer | False | By Caryn James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397334.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/soccer-notebook-and-standings-american-amasses-the-miles.html | SOCCER: NOTEBOOK AND STANDINGS; American Amasses The Miles | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/punitive-stage-opens-in-suit-by-ill-smokers.html | Punitive Stage Opens in Suit By Ill Smokers | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/antidepressants-ease-hot-flashes-cancer-study-shows.html | Antidepressants Ease Hot Flashes, Cancer Study Shows | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-a-natural-treasure-397571.html | A Natural Treasure | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-bittersweet-marriage-caught-in-a-musical.html | THEATER REVIEW; Bittersweet Marriage Caught in a Musical | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/accounting-standards-committee-named.html | Accounting Standards Committee Named | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-in-the-lab-a-mouse-made-for-heavy-drinking.html | VITAL SIGNS: IN THE LAB; A Mouse Made for Heavy Drinking | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-weisburg-lawrence.html | Paid Notice: Deaths WEISBURG, LAWRENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/markets-market-place-chicago-exchanges-feel-some-heat-step-up-merger-talks.html | THE MARKETS: Market Place; Chicago exchanges feel some heat to step up merger talks. | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-forced-smiles-in-southeast-asia-as-relations-turn-sour.html | Forced Smiles in Southeast Asia, as Relations Turn Sour | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-nolan-richard-e.html | Paid Notice: Deaths NOLAN, RICHARD E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/failed-coup-in-assembly-leaves-speaker-standing-but-wounded.html | Failed Coup in Assembly Leaves Speaker Standing, But Wounded | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/international-business-french-can-pursue-polish-phone-company.html | INTERNATIONAL BUSINESS; French Can Pursue Polish Phone Company | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/metro-news-briefs-new-york-business-group-giving-bonuses-to-teachers.html | METRO NEWS BRIEFS: NEW YORK; Business Group Giving Bonuses to Teachers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/company-briefs-397016.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/last-ditch-effort-by-2-sides-to-win-china-trade-vote.html | LAST-DITCH EFFORT BY 2 SIDES TO WIN CHINA TRADE VOTE | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/technology/two-businesstobusiness-deals-announced.html | Two Business-to-Business Deals Announced | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/army-rescinds-job-of-general-accused-of-sexual-advance.html | Army Rescinds Job Of General Accused Of Sexual Advance | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/pop-review-vulnerable-no-more-gloomy-becomes-a-tad-bouncy.html | POP REVIEW; Vulnerable No More: Gloomy Becomes a Tad Bouncy | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-singling-out-cybersex-397601.html | Singling Out Cybersex | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/moderate-republican-s-foe-is-back-aided-by-conservatives.html | Moderate Republican's Foe Is Back, Aided by Conservatives | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-kwapich-cyrene.html | Paid Notice: Deaths KWAPICH, CYRENE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/questioning-long-term-lyme-cases.html | Questioning Long-Term Lyme Cases | False | By Holcomb B. Noble | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-special-bond-that-siblings-share-quality-and-quantity-396990.html | The Special Bond That Siblings Share; Quality and Quantity | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/transactions-415820.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/IHT-real-madrids-casillas-is-last-line-of-defense-against-valencia-a.html | Real Madrid's Casillas Is Last Line of Defense Against Valencia : A Young Star Grows Up Quickly | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-patterns-words-of-warning-to-help-stop-sids.html | VITAL SIGNS: PATTERNS; Words of Warning to Help Stop SIDS | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/in-mandrill-society-life-is-a-girl-thing.html | In Mandrill Society, Life is a Girl Thing | False | By Natalie Angier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/congress-reviewing-use-of-evidence-kept-secret.html | Congress Reviewing Use Of Evidence Kept Secret | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-bangser-lawrence-s.html | Paid Notice: Deaths BANGSER, LAWRENCE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-new-look-of-the-senate-race-396869.html | The New Look of the Senate Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/mark-r-hughes-44-founded-nutrition-supplement-concern.html | Mark R. Hughes, 44; Founded Nutrition Supplement Concern | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/chief-is-appointed-at-magazine-publisher.html | Chief Is Appointed at Magazine Publisher | False | By Alex Kuczynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/cult-of-the-colon-from-little-liver-pills-to-big-obsessions.html | Cult of the Colon: From Little Liver Pills to Big Obsessions | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-new-look-of-the-senate-race-396893.html | The New Look of the Senate Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-rx-money-save-at-one-end-spend-at-the-other.html | VITAL SIGNS: Rx MONEY; Save at One End, Spend at the Other | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397369.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-lobrano-alexander-flick.html | Paid Notice: Deaths LOBRANO, ALEXANDER FLICK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-new-look-of-the-senate-race-396915.html | The New Look of the Senate Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-portnoy-allen-s-esq.html | Paid Notice: Deaths PORTNOY, ALLEN S. ESQ. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-lansner-kermit-i.html | Paid Notice: Deaths LANSNER, KERMIT I. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/environmental-protection-agency-seeking-agricultural-products-tainted-with-toxic.html | Environmental Protection Agency Seeking Agricultural Products Tainted With Toxic Metal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-tension-and-tragedy-as-traveling-companions.html | THEATER REVIEW; Tension And Tragedy As Traveling Companions | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-memorials-rockefeller-rodman.html | Paid Notice: Memorials ROCKEFELLER, RODMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/hockey-broad-street-bullies-return-and-nemchinov-pays.html | HOCKEY; Broad Street Bullies Return, and Nemchinov Pays | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/baseball-rusch-finds-good-pitching-is-not-enough.html | BASEBALL; Rusch Finds Good Pitching Is Not Enough | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Barbara Stewart and Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/fox-news-sues-to-force-commentator-back-to-cable-program.html | Fox News Sues to Force Commentator Back to Cable Program | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/world-business-briefing-europe-volkswagen-buys-rest-of-skoda.html | WORLD BUSINESS BRIEFING: EUROPE; VOLKSWAGEN BUYS REST OF SKODA | False | By Ladka Bauerova | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397377.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-sensitivity-for-the-arabs-letters-to-the-editor.html | Sensitivity for the Arabs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/style/tokyo-street-fashion-in-new-york-bows-to-no-horizon.html | Tokyo Street Fashion in New York Bows to No Horizon | False | By By Guy Trebay | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/4-giants-set-to-embrace-electronic-publishing.html | 4 Giants Set to Embrace Electronic Publishing | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-dunham-william-p.html | Paid Notice: Deaths DUNHAM, WILLIAM P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/man-tried-to-push-four-in-subways-police-say.html | Man Tried To Push Four In Subways, Police Say | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397350.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-blazers-turn-the-tables-in-game-2.html | PRO BASKETBALL; Blazers Turn the Tables in Game 2 | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-silzer-harriet-lamb.html | Paid Notice: Deaths SILZER, HARRIET LAMB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/world-business-briefing-asia-singapore-telecom-profits-weaken.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE TELECOM PROFITS WEAKEN | False | By Wayne Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-barth-peggy.html | Paid Notice: Deaths BARTH, PEGGY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-child-care-in-france-387711.html | Child Care in France | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/nassau-chief-vows-to-go-ahead-with-pay-delay-for-police.html | Nassau Chief Vows to Go Ahead With Pay Delay for Police | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/state-remains-liable-for-half-of-yonkers-integration-costs.html | State Remains Liable for Half Of Yonkers' Integration Costs | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-left-handed-bias-397598.html | Left-Handed Bias | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/first-winner-is-ruled-out-of-an-award.html | First Winner Is Ruled Out Of an Award | False | By Dinitia Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-berkowitz-louis.html | Paid Notice: Deaths BERKOWITZ, LOUIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/on-hockey-devils-raise-level-after-coach-raises-voice.html | ON HOCKEY; Devils Raise Level After Coach Raises Voice | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/tv-sports-it-was-the-day-that-time-stood-still.html | TV SPORTS; It Was the Day That Time Stood Still | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-uplifted-by-a-quadriplegic-letters-to-the-editor.html | Uplifted by a Quadriplegic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-american-topics-bankers-investments-in-security-is-paying-off-as.html | American Topics : Bankers' Investments in Security Is Paying Off as Robberies Decline | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/the-doctor-s-world-no-easy-decisions-for-a-man-of-decision.html | THE DOCTOR'S WORLD; No Easy Decisions for a Man of Decision | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-defending-bob-knight-387860.html | Defending Bob Knight | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/theater/theater-review-broken-hearts-and-mended-dreams.html | THEATER REVIEW; Broken Hearts and Mended Dreams | False | By D. J. R. Bruckner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-waldrop-gideon-w.html | Paid Notice: Deaths WALDROP, GIDEON W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/curtain-calls-ivy-halls-top-colleges-take-notice-special-school-s-young-stars.html | From Curtain Calls to Ivy Halls; Top Colleges Take Notice of Special School's Young Stars | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/nhl-notebook-sather-has-a-choice-to-make.html | N.H.L.: NOTEBOOK; Sather Has A Choice To Make | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-flehinger-schultz-dr-betty-flehinger-schultz.html | Paid Notice: Deaths FLEHINGER, SCHULTZ, DR. BETTY FLEHINGER, SCHULTZ | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/campaign-briefing-today-s-schedules.html | Campaign Briefing TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-a-lot-of-harry-potter-387746.html | A Lot of Harry Potter | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/dumped-ballots-raise-worries-in-haiti-vote.html | Dumped Ballots Raise Worries in Haiti Vote | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/bush-says-clinton-misstepped-in-israel.html | Bush Says Clinton Misstepped in Israel | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/former-gm-executive-indicted-on-charges-of-taking-secrets.html | Former G.M. Executive Indicted On Charges of Taking Secrets | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/style/IHT-behind-cannes-victory-a-story-of-pain-and-rage.html | Behind Cannes Victory, a Story of Pain and Rage | False | By Joan Dupont, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-media-business-advertising-addenda-colle-mcvoy-wins-best-of-show-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colle & McVoy Wins Best of Show Award | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/international-business-a-developing-nation-on-the-frontiers-of-space.html | INTERNATIONAL BUSINESS; A Developing Nation on the Frontiers of Space | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-executives-who-flee-388076.html | Executives Who Flee | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/technology/new-york-times-holders-back-web-unit-tracking-stock.html | New York Times Holders Back Web Unit Tracking Stock | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-weingarten-sally.html | Paid Notice: Deaths WEINGARTEN, SALLY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-vasa-ralph-l-od.html | Paid Notice: Deaths VASA, RALPH L., O.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/foreign-affairs-mideast-reality-check.html | Foreign Affairs; Mideast Reality Check | False | By Thomas L Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-wiener-evelyn.html | Paid Notice: Deaths WIENER, EVELYN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/style/critic-s-notebook-a-chanel-exhibition-that-lost-its-way.html | CRITIC'S NOTEBOOK; A Chanel Exhibition That Lost Its Way | False | By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/diageo-reported-in-talks-to-buy-part-of-bestfoods.html | Diageo Reported in Talks To Buy Part of Bestfoods | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/news-summary-395935.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/roissy-journal-pilots-just-say-non-to-english-only.html | Roissy Journal; Pilots Just Say Non to English-Only | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-wexler-david-e-sr.html | Paid Notice: Deaths WEXLER, DAVID E., SR. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/metro-news-briefs-new-york-boy-11-is-found-dead-on-his-school-bus.html | METRO NEWS BRIEFS: NEW YORK; Boy, 11, Is Found Dead on His School Bus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/carver-bancorp-allows-2-dissidents-to-take-board-seats.html | Carver Bancorp Allows 2 Dissidents to Take Board Seats | False | By Leslie Eaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-schumann-stravinsky-and-the-fine-art-of-hitting-things.html | MUSIC REVIEW; Schumann, Stravinsky and the Fine Art of Hitting Things | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/taiwan-aides-voice-hope-on-china-ties.html | Taiwan Aides Voice Hope on China Ties | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-bush-julian-s.html | Paid Notice: Deaths BUSH, JULIAN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/style/IHT-shopwatch-blossoming-trade-for-garden-prince.html | SHOPWATCH : Blossoming Trade For Garden Prince | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/franks-and-gormley-clash-on-records-in-testy-debate.html | Franks and Gormley Clash On Records in Testy Debate | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-singling-out-cybersex-397610.html | Singling Out Cybersex | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/israel-s-volatile-border.html | Israel's Volatile Border | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/worldbusiness/IHT-selloff-in-seoul-drags-stocks-to-13month-low.html | Sell-Off in Seoul Drags Stocks to 13-Month Low | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/is-it-a-plane-no-it-s-a-bird-and-a-very-rare-bird-indeed.html | Is It a Plane? No, It's a Bird And a Very Rare Bird Indeed | False | By E. Vernon Laux | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/quotation-of-the-day-395137.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397326.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/c-corrections-397342.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-regaining-mobility-is-crucial-for-houston.html | PRO BASKETBALL; Regaining Mobility Is Crucial for Houston | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-new-look-of-the-senate-race-396931.html | The New Look of the Senate Race | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/israeli-high-court-rules-for-women-s-services-at-western-wall.html | Israeli High Court Rules for Women's Services at Western Wall | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/books/books-of-the-times-for-writers-father-and-son-out-of-conflict-grew-love.html | BOOKS OF THE TIMES; For Writers, Father and Son, Out of Conflict Grew Love | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-irish-poets-sing-and-beethoven-joins-in.html | MUSIC REVIEW; Irish Poets Sing and Beethoven Joins In | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-rampal-jean-pierre.html | Paid Notice: Deaths RAMPAL, JEAN, PIERRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/plus-golf-waldorf-looks-for-repeat-showing.html | PLUS: GOLF; Waldorf Looks For Repeat Showing | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-king-kevin-chung-chi.html | Paid Notice: Deaths KING, KEVIN CHUNG CHI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/on-baseball-the-time-may-have-come-to-change-teams-not-just-the-players.html | ON BASEBALL; The Time May Have Come to Change Teams, Not Just the Players | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-evans-jane-preston.html | Paid Notice: Deaths EVANS, JANE PRESTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-tinkering-with-politics-387878.html | Tinkering With Politics | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/supreme-court-roundup-court-overrules-law-restricting-cable-sex-shows.html | Supreme Court Roundup; Court Overrules Law Restricting Cable Sex Shows | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-notebook-jackson-has-some-fun-with-ewing.html | PRO BASKETBALL: NOTEBOOK; Jackson Has Some Fun With Ewing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/style/IHT-museum-to-open-in-basque-designers-birthplace-temple-to-a-monk-of.html | Museum to Open in Basque Designer's Birthplace : Temple to a Monk of Fashion | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/giuliani-doubts-nra-arcade-in-times-square-would-survive.html | Giuliani Doubts N.R.A. Arcade In Times Square Would Survive | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/california-s-governor-plays-tough-on-crime.html | California's Governor Plays Tough on Crime | False | By Evelyn Nieves | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-schultz-edward-john.html | Paid Notice: Deaths SCHULTZ, EDWARD JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-meehan-john-thomas-jack.html | Paid Notice: Deaths MEEHAN, JOHN THOMAS (JACK) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-for-asian-economies-remedies-all-worked.html | For Asian Economies, Remedies All Worked | False | By Thomas Fuller, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-left-handed-bias-397580.html | Left-Handed Bias | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/hockey-devils-play-with-precision-to-avoid-playoff-elimination.html | HOCKEY; Devils Play With Precision To Avoid Playoff Elimination | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-the-press-in-asia-follows-2-paths.html | The Press in Asia Follows 2 Paths | False | By Kavi Chongkittavorn and A. Lin Neumann, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/commencements-buckley-and-woodward-at-yale-events.html | COMMENCEMENTS; Buckley and Woodward at Yale Events | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/jury-awards-man-15.8-million-in-fall-from-a-ladder-in-1995.html | Jury Awards Man $15.8 Million In Fall From a Ladder in 1995 | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/groups-fear-exclusion-from-the-un.html | Groups Fear Exclusion From the U.N. | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/alexander-cohen-tribute.html | Alexander Cohen Tribute | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/un-cool-to-increase.html | U.N. Cool to Increase | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-american-topics-92280518769.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/q-a-rotten-fish.html | Q&A; Rotten Fish | False | By C. Claiborne Ray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-serman-michael.html | Paid Notice: Deaths SERMAN, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/l-singling-out-cybersex-397628.html | Singling Out Cybersex | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/white-house-and-agency-split-on-internet-privacy.html | White House and Agency Split on Internet Privacy | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/fear-not-anger-led-to-shelter-island-slaying-defense-says.html | Fear, Not Anger, Led to Shelter Island Slaying, Defense Says | False | By John T. McQuiston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/rebels-free-half-of-force-from-the-un-in-africa-war.html | Rebels Free Half of Force From the U.N. In Africa War | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-rebuilding-coalition-kim-turns-to-opposition.html | Rebuilding Coalition, Kim Turns to Opposition | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-five-keys-that-may-open-the-door-to-the-finals.html | PRO BASKETBALL; Five Keys That May Open The Door to the Finals | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/court-to-hear-clean-air-test-of-congressional-authority.html | Court to Hear Clean Air Test Of Congressional Authority | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/justices-sidestep-constitutionality-rulings-federal-arson-false-claims-cases.html | Justices Sidestep Constitutionality in Rulings in Federal Arson and False Claims Cases | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/subway-soloist-takes-the-stage-at-juilliard.html | Subway Soloist Takes the Stage at Juilliard | False | By Randy Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-football-testaverde-to-take-part-in-jets-minicamp.html | PRO FOOTBALL; Testaverde to Take Part in Jets' Minicamp | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-steele-geoffrey.html | Paid Notice: Deaths STEELE, GEOFFREY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/metro-news-briefs-new-jersey-naming-sex-offenders-on-the-internet-gains.html | METRO NEWS BRIEFS: NEW JERSEY; Naming Sex Offenders On the Internet Gains | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-matsil-annette-chana-roth.html | Paid Notice: Deaths MATSIL, ANNETTE (CHANA) ROTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/art-on-loan-must-be-protected.html | Art on Loan Must Be Protected | False | By Robert J. Hurst | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/jobs/regarding-sexism-on-the-job-plus-ca-change.html | Regarding Sexism On the Job: Plus Ca Change... | False | By Vivienne Walt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-media-business-advertising-addenda-exxon-mobil-holds-an-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Exxon Mobil Holds An Account Review | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/napster-has-a-new-interim-chief-and-gets-a-15-million-investment.html | Napster Has a New Interim Chief and Gets a $15 Million Investment | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-an-opportunity-on-the-west-bank-is-slipping-away.html | An Opportunity on the West Bank Is Slipping Away | False | By Marwan Bishara, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/baseball-steinbrenner-prods-and-pushes-yanks.html | BASEBALL; Steinbrenner Prods and Pushes Yanks | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/golf-twin-prodigies.html | GOLF; Twin Prodigies | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-schlanger-david.html | Paid Notice: Deaths SCHLANGER, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/technology/parties-squabble-over-digital-signatures-bill.html | Parties Squabble Over Digital Signatures Bill | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/music-review-a-soprano-who-wrests-pragmatism-from-pain.html | MUSIC REVIEW; A Soprano Who Wrests Pragmatism From Pain | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/tour-bus-kills-actor-as-he-walks-on-45th-st.html | Tour Bus Kills Actor As He Walks On 45th St. | False | By Juan Forero With Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-bloch-ephraim-f.html | Paid Notice: Deaths BLOCH, EPHRAIM F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/ruins-alter-ideas-of-how-civilization-spread.html | Ruins Alter Ideas of How Civilization Spread | False | By John Noble Wilford | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/movies/sir-john-gielgud-96-dies-beacon-of-classical-stage.html | Sir John Gielgud, 96, Dies; Beacon of Classical Stage | False | By Mel Gussow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/IHT-but-allied-officials-see-advantages-of-united-bid-by-9-countries-nato.html | But Allied Officials See Advantages of United Bid by 9 Countries : NATO Growth Spurt Unlikely by 2002 | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-nets-must-hurry-changing-of-the-guard.html | PRO BASKETBALL; Nets Must Hurry Changing of the Guard | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/plan-approved-to-invigorate-city-university.html | Plan Approved To Invigorate City University | False | By Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/microsoft-unexpectedly-files-another-brief.html | Microsoft Unexpectedly Files Another Brief | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/metro-news-briefs-new-york-2-washington-officers-hurt-in-drive-by-shooting.html | METRO NEWS BRIEFS: NEW YORK; 2 Washington Officers Hurt in Drive-by Shooting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/lucent-internet-deal.html | Lucent Internet Deal | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-goldman-jeanette.html | Paid Notice: Deaths GOLDMAN, JEANETTE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-the-special-bond-that-siblings-share-396982.html | The Special Bond That Siblings Share | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/fate-and-war-in-eritrea.html | Fate And War In Eritrea | False | By Robert D. Kaplan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/health/vital-signs-prevention-for-children-a-safer-race-to-the-hospital.html | VITAL SIGNS: PREVENTION; For Children, a Safer Race to the Hospital | False | By Eric Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/IHT-american-topics-93766785994.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/critics-question-legitimacy-of-venezuelan-election-process.html | Critics Question Legitimacy of Venezuelan Election Process | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/news/forced-smiles-in-southeast-asia-as-relations-turn-sour.html | Forced Smiles in Southeast Asia, as Relations Turn Sour | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/chancellor-s-political-ability-balances-his-outsider-status.html | Chancellor's Political Ability Balances His Outsider Status | False | By Anemona Hartocollis and Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/IHT-1900no-meddling-in-our-pags100-75-and-50-years-ago.html | 1900:No Meddling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/essay-and-now-the-court-jester-in-the-palace-of-science.html | ESSAY; And Now, 'The Court Jester in the Palace of Science' | False | By Malcolm W. Browne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/new-rival-easier-decision-voters-say.html | New Rival, Easier Decision, Voters Say | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/harvard-president-announces-plans-to-quit-next-year.html | Harvard President Announces Plans to Quit Next Year | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-media-business-advertising-addenda-trone-advertising-promotes-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trone Advertising Promotes Managers | False | By Allison Fass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/world/joining-the-club-like-others-china-will-try-to-protect-its-own-industries.html | Joining the Club: Like Others, China Will Try to Protect Its Own Industries | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/the-lesson-for-the-speaker.html | The Lesson for the Speaker | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/after-race-mayor-finds-renewed-joy-in-his-work.html | After Race, Mayor Finds Renewed Joy In His Work | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/two-mergers-highlight-e-commerce-trends.html | Two Mergers Highlight E-Commerce Trends | False | By Lawrence M. Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/national-news-briefs-clinton-and-speaker-reach-antipoverty-deal.html | National News Briefs; Clinton and Speaker Reach Antipoverty Deal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-zimmerman-estelle.html | Paid Notice: Deaths ZIMMERMAN, ESTELLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/business/the-markets-stocks-bonds-a-typical-day-stocks-plunge-then-rebound.html | THE MARKETS: STOCKS & BONDS; A Typical Day: Stocks Plunge, Then Rebound | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-sweeney-george-e.html | Paid Notice: Deaths SWEENEY, GEORGE E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-that-day-on-iwo-jima-387932.html | That Day on Iwo Jima | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/arts/arts-abroad-chechens-hope-their-muses-are-louder-than-bombs.html | ARTS ABROAD; Chechens Hope Their Muses Are Louder Than Bombs | False | By Sonia Kishkovsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-tofel-joseph-m.html | Paid Notice: Deaths TOFEL, JOSEPH M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-steiner-zoltan.html | Paid Notice: Deaths STEINER, ZOLTAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-wallace-helen.html | Paid Notice: Deaths WALLACE, HELEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/lack-of-black-box-hampers-crash-inquiry.html | Lack of 'Black Box' Hampers Crash Inquiry | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/us/panel-advises-that-clinton-be-disbarred.html | Panel Advises That Clinton Be Disbarred | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-basketball-jarvis-rules-out-wizards.html | PRO BASKETBALL; Jarvis Rules Out Wizards | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/nyregion/at-day-job-mrs-clinton-is-the-hostess-of-a-dinner.html | At Day Job, Mrs. Clinton Is the Hostess Of a Dinner | False | By Marc Lacey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/sports/pro-football-thumbs-up-to-arena-league-gladiators.html | PRO FOOTBALL; Thumbs Up to Arena League Gladiators | False | By Thomas George | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-memorials-michele-elsie-f.html | Paid Notice: Memorials MICHELE, ELSIE F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/opinion/l-un-embargo-s-costs-387843.html | U.N. Embargo's Costs | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/classified/paid-notice-deaths-finkel-lawrence-s-edd.html | Paid Notice: Deaths FINKEL, LAWRENCE S., ED.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-23 | 2000-05-23 | https://www.nytimes.com/2000/05/23/science/new-microscopes-may-soon-shine-a-beacon-into-molecular-world.html | New Microscopes May Soon Shine A Beacon Into Molecular World | False | By Kenneth Chang | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/world-briefing.html | World Briefing | False | Compiled By Jeanne Moore | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-steele-geoffrey.html | Paid Notice: Deaths STEELE, GEOFFREY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414760.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/the-2000-campaign-the-house-republicans-bush-charms-his-party-in-a-capitol-visit.html | THE 2000 CAMPAIGN: THE HOUSE REPUBLICANS; Bush Charms His Party in a Capitol Visit | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-mills-richard-m.html | Paid Notice: Deaths MILLS, RICHARD M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/tastings-mow-grass-drink-wheat.html | TASTINGS; Mow Grass, Drink Wheat | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/our-towns-long-reach-of-words-said-long-ago.html | Our Towns; Long Reach Of Words Said Long Ago | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-us-starts-to-fret-over-eu-military-independence-.html | U.S. Starts to Fret Over EU Military Independence â€ā,Â¶ | False | By Frederick Bonnart, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/the-2000-campaign-the-texas-governor-bush-says-us-should-reduce-nuclear-arms.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says U.S. Should Reduce Nuclear Arms | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson and Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/florio-s-style-like-tax-rise-remains-issue-in-senate-race.html | Florio's Style, Like Tax Rise, Remains Issue in Senate Race | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/hecklers-and-guides-too-confuse-tour-bus-riders.html | Hecklers and Guides Too, Confuse Tour Bus Riders | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/sports-of-the-times-this-team-could-score-with-nielsen.html | Sports of The Times; This Team Could Score With Nielsen | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/board-member-denies-conflict-in-dual-roles.html | Board Member Denies Conflict In Dual Roles | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414808.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/lessons-tests-alone-fail-to-assure-accountability-of-schools.html | LESSONS; Tests Alone Fail to Assure Accountability of Schools | False | By Richard Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/news-summary-413399.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-russell-maria-muzio.html | Paid Notice: Deaths RUSSELL, MARIA MUZIO | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-monge-joseph-p.html | Paid Notice: Deaths MONGE, JOSEPH P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/friends-say-clinton-is-fighting-for-his-law-license-out-of-pride.html | Friends Say Clinton Is Fighting for His Law License Out of Pride | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/height-limits-in-zoning-plan-draw-concern-of-hospitals.html | Height Limits In Zoning Plan Draw Concern Of Hospitals | False | By David W. Dunlap | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/testimony-pirro-fraud-case-says-pay-for-paternity-investigators-came-his.html | Testimony in Pirro Fraud Case Says Pay For Paternity Investigators Came From His Companies | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/transactions-415910.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/2000-campaign-reaction-bush-s-missile-defenses-could-limit-warhead-cuts-experts.html | THE 2000 CAMPAIGN: THE REACTION; Bush's Missile Defenses Could Limit Warhead Cuts, Experts Warn | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-jarvis-denies-further-search-for-new-job.html | PRO BASKETBALL; Jarvis Denies Further Search For New Job | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/sips-after-dinner-a-nice-cold-sake.html | SIPS; After Dinner, A Nice Cold Sake | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/plus-golf-big-apple-classic-top-field-expected.html | PLUS: GOLF -- BIG APPLE CLASSIC; Top Field Expected | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-marconi-will-buy-systems-management-specialists.html | COMPANY NEWS; MARCONI WILL BUY SYSTEMS MANAGEMENT SPECIALISTS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/spin-city-onto-new-stage-michael-j-fox-s-fight-with-parkinson-s-both-personal.html | Out of 'Spin City' and Onto a New Stage; Michael J. Fox's Fight With Parkinson's Is Both Personal and Public | False | By Bernard Weinraub | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-jacoby-eva.html | Paid Notice: Deaths JACOBY, EVA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/top-prison-officials-disciplined-over-improper-release-of-rapist.html | Top Prison Officials Disciplined Over Improper Release of Rapist | False | By Robert Hanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-late-entry-by-piazza-comes-right-on-time.html | BASEBALL; Late Entry by Piazza Comes Right on Time | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-overview-house-opens-spirited-debate-over-china-trade.html | THE CHINA TRADE WRANGLE: THE OVERVIEW; THE HOUSE OPENS A SPIRITED DEBATE OVER CHINA TRADE | False | By Eric Schmitt and Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/public-lives-lawyer-with-a-special-feeling-for-injustice.html | PUBLIC LIVES; Lawyer With a Special Feeling for Injustice | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-triumphal-procession-israelis-lebanon-after-22-years.html | RETREAT FROM LEBANON: THE TRIUMPHAL PROCESSION; Israelis Out of Lebanon After 22 Years | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/critic-s-notebook-fill-it-up-and-check-the-olive-oil.html | CRITIC'S NOTEBOOK; Fill It Up, and Check the Olive Oil | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/management-the-boss-flamingo-fundamentals.html | MANAGEMENT: THE BOSS; Flamingo Fundamentals | False | By A.w. Dahlber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/panel-selects-rural-water-s-crispest-bouquet.html | Panel Selects Rural Water's Crispest Bouquet | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/fines-proposed-for-violations-of-human-research-rules.html | Fines Proposed for Violations of Human Research Rules | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/IHT-us-rate-increases-complicate-some-asian-strategies.html | U.S. Rate Increases Complicate Some Asian Strategies | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-game-2-was-a-blur-as-lakers-lost-focus.html | PRO BASKETBALL; Game 2 Was a Blur as Lakers Lost Focus | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-bangser-lawrence-s.html | Paid Notice: Deaths BANGSER, LAWRENCE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-hanson-dr-e-lawrence.html | Paid Notice: Deaths HANSON, DR. E. LAWRENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/a-family-dynasty-turns-against-itself.html | A Family Dynasty Turns Against Itself | False | By Charles V Bagli | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-trautman-susanah.html | Paid Notice: Deaths TRAUTMAN, SUSANAH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/national-news-briefs-south-carolina-governor-signs-flag-compromise.html | National News Briefs; South Carolina Governor Signs Flag Compromise | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/restaurants-still-a-star-of-the-southwest.html | RESTAURANTS; Still a Star Of the Southwest | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-an-ode-to-the-book-a-thing-of-beauty-403814.html | An Ode to the Book, a Thing of Beauty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-borsuk-elmer-m.html | Paid Notice: Deaths BORSUK, ELMER M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-lovers-chill-out-tis-fairy-time.html | THEATER REVIEW; Lovers, Chill Out, 'Tis Fairy Time | False | By Ben Brantley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-bombardier-earnings-rise.html | WORLD BUSINESS BRIEFING: AMERICAS; BOMBARDIER EARNINGS RISE | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-waldrop-gideon-w.html | Paid Notice: Deaths WALDROP, GIDEON W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/style/IHT-ireland-gains-a-classic-play.html | Ireland Gains a Classic Play | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/gathering-a-homegrown-feast-in-the-hamptons.html | Gathering a Home-Grown Feast in the Hamptons | False | By Jack Bishop | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/city-to-ask-immediate-suspension-of-bus-line-after-fatality.html | City to Ask Immediate Suspension of Bus Line After Fatality | False | By C. J. Chivers and Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/eating-well-is-salmon-organic-not-yet.html | EATING WELL; Is Salmon Organic? Not Yet | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-four-voices-debate-house-trade-bill.html | THE CHINA TRADE WRANGLE; Four Voices From the Debate in the House on the Trade Bill | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-daimlerchrysler-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; DAIMLERCHRYSLER IN MEXICO | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-the-marijuana-state-letters-to-the-editor.html | The Marijuana State?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/ebay-nowhere-sale-of-internet-address-is-canceled.html | EBay Nowhere: Sale of Internet Address Is Canceled | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/the-2000-campaign-the-ad-campaign-bush-environmental-record.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Environmental Record | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-1925italian-warriors-in-our-pages100-75-and-50-years-ago.html | 1925:Italian Warriors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/metro-news-briefs-new-york-autopsy-is-inconclusive-in-boy-s-death-on-bus.html | METRO NEWS BRIEFS: NEW YORK; Autopsy Is Inconclusive In Boy's Death on Bus | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-whose-eagle-statues-404160.html | Whose Eagle Statues? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/pop-review-city-based-country-at-heart.html | POP REVIEW; City-Based, Country At Heart | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-allen-nellie-jane.html | Paid Notice: Deaths ALLEN, NELLIE JANE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/books/books-of-the-times-no-ahab-but-one-destructive-whale.html | BOOKS OF THE TIMES; No Ahab, but One Destructive Whale | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/oscar-shaftel-fired-after-refusing-mccarthy-dies-at-88.html | Oscar Shaftel, Fired After Refusing McCarthy, Dies at 88 | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/international-business-japan-assailed-for-omitting-data-in-growth-calculations.html | INTERNATIONAL BUSINESS; Japan Assailed For Omitting Data in Growth Calculations | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/on-pro-basketball-redemption-tour-is-off-to-a-rousing-start-in-indiana.html | ON PRO BASKETBALL; Redemption Tour Is Off to a Rousing Start in Indiana | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/net-registration-bill-could-trigger-exodus-from-french-web-sites.html | Net Registration Bill Could Trigger Exodus From French Web Sites | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/where-to-sip-spain-s-best-in-new-york.html | Where to Sip Spain's Best in New York | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/high-level-of-insulin-linked-to-breast-cancer-s-advance.html | High Level of Insulin Linked To Breast Cancer's Advance | False | By Lawrence K. Altman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-jefferson-and-hemings-404195.html | Jefferson and Hemings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/germans-plan-to-trim-army-and-rely-less-on-the-draft.html | Germans Plan To Trim Army And Rely Less On the Draft | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-a-common-heart-and-uncommon-brain.html | THEATER REVIEW; A Common Heart and Uncommon Brain | False | By Bruce Weber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/arts-abroad-luring-celebrity-hounds-into-the-halls-of-history.html | ARTS ABROAD; Luring Celebrity Hounds Into the Halls of History | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-asia-korea-s-economy-grows-strongly.html | WORLD BUSINESS BRIEFING: ASIA; KOREA'S ECONOMY GROWS STRONGLY | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/buzzy-drootin-80-leading-jazz-drummer.html | Buzzy Drootin, 80, Leading Jazz Drummer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/international-business-merger-of-london-and-frankfurt-exchanges-clears-a-hurdle.html | INTERNATIONAL BUSINESS; Merger of London and Frankfurt Exchanges Clears a Hurdle | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/swell-of-minority-students-is-predicted-at-colleges.html | Swell of Minority Students Is Predicted at Colleges | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/united-states-and-indonesia-quietly-resume-military-cooperation.html | United States and Indonesia Quietly Resume Military Cooperation | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414921.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/2000-campaign-vice-president-gore-defends-policies-israel-with-attack-rival-s.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Defends Policies on Israel With Attack on Rival's Father | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-serman-michael.html | Paid Notice: Deaths SERMAN, MICHAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-buckley-man-at-yale-403822.html | Buckley, Man at Yale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/the-ad-campaign-a-candidate-s-softer-edges.html | THE AD CAMPAIGN; A Candidate's Softer Edges | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-riley-to-keep-heat-intact.html | PRO BASKETBALL; Riley to Keep Heat Intact | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/peru-s-tilted-election-landscape.html | Peru's Tilted Election Landscape | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414913.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/rt-macdonald-69-led-international-herald-tribune.html | R.T. MacDonald, 69; Led International Herald Tribune | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/markets-market-place-stalwart-investors-us-airways-stand-gain-vindication-but.html | THE MARKETS: Market Place; Stalwart investors in US Airways stand to gain vindication, but probably no big celebration. | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-alliances-temporary-coalition-against-trade-bill-crosses.html | THE CHINA TRADE WRANGLE: ALLIANCES; Temporary Coalition Against Trade Bill Crosses Party and Ideological Lines | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/2000-campaign-excerpts-bush-s-remarks-national-security-arms-policy.html | THE 2000 CAMPAIGN; Excerpts From Bush's Remarks on National Security and Arms Policy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/learning-at-home-students-take-the-lead.html | Learning at Home, Students Take the Lead | False | By Peter T. Kilborn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/aol-gets-its-name-in-front-of-students-with-new-service.html | AOL Gets Its Name in Front of Students With New Service | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/gates-optimistic-at-executive-gathering.html | Gates Optimistic at Executive Gathering | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414905.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414956.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/college-feeder-schools-feel-pinch-of-competition.html | College Feeder Schools Feel Pinch of Competition | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/IHT-cuper-a-stern-trainer-pushes-players-to-run-beyond-inclinations.html | Cuper, a Stern Trainer, Pushes Players to Run Beyond Inclinations : Coach Hectors Valencia to Excel | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414824.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-vice-president-embarrassed-suitor-gore-s-courtship-big-labor.html | THE CHINA TRADE WRANGLE: VICE PRESIDENT; An Embarrassed Suitor: Gore's Courtship of Big Labor Grows Less Ardent | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-bloch-ephraim.html | Paid Notice: Deaths BLOCH, EPHRAIM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-notebook-who-will-replace-bird.html | PRO BASKETBALL: NOTEBOOK; Who Will Replace Bird? | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/jobs/life-s-work-the-joyful-noise-backlash.html | LIFE'S WORK; The Joyful Noise Backlash | False | By Lisa Belkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/lee-brewster-57-style-guru-for-world-s-cross-dressers.html | Lee Brewster, 57, Style Guru For World's Cross-Dressers | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/times-co-shareholders-back-new-class-of-stock.html | Times Co. Shareholders Back New Class of Stock | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414786.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-1950destructive-urge-in-our-pages100-75-and-50-years-ago.html | 1950:Destructive Urge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/tennis-roundup-navratilova-returns-and-wins.html | TENNIS: ROUNDUP; Navratilova Returns, And Wins | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/another-austin-internet-firm-announces-layoffs.html | Another Austin Internet Firm Announces Layoffs | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/business-travel-online-agency-offering-reimbursement-for-some-common.html | BUSINESS TRAVEL; An online agency is offering reimbursement for some common frustrations like tardy flights. | False | By Joe Sharkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-paying-for-schools-404810.html | Paying for Schools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-the-chiefs-united-veteran-likely-to-take-control.html | AIRLINE DEAL: THE CHIEFS; United Veteran Likely to Take Control | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-vodafone-names-chairman.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE NAMES CHAIRMAN | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/calendar.html | Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-bmc-software-purchasing-optisystems-for-70-million.html | COMPANY NEWS; BMC SOFTWARE PURCHASING OPTISYSTEMS FOR $70 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-civilians-village-tugs-its-own-toward-kisses-home-two-each-cheek.html | RETREAT FROM LEBANON: THE CIVILIANS; Village Tugs Its Own Toward the Kisses of Home, Two on Each Cheek | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-cautious-beijing-is-biding-its-time.html | Cautious Beijing Is Biding Its Time | False | By Douglas H. Paal, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-zimmerman-estelle.html | Paid Notice: Deaths ZIMMERMAN, ESTELLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/lazio-campaigns-on-subway-and-hits-a-few-bumps.html | Lazio Campaigns on Subway and Hits a Few Bumps | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/mrs-clinton-steps-forward-to-lead-attack-on-lazio.html | Mrs. Clinton Steps Forward to Lead Attack on Lazio | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-grudge-match.html | BASEBALL; Grudge Match | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-media-business-advertising-addenda-princeton-video-expands-offerings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Princeton Video Expands Offerings | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/dueling-attack-ads-etch-senate-campaign-in-vitriol.html | Dueling Attack Ads Etch Senate Campaign in Vitriol | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-hochberg-lillian.html | Paid Notice: Deaths HOCHBERG, LILLIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-the-unions-labor-issues-could-thwart-airlines-plans.html | AIRLINE DEAL: THE UNIONS; Labor Issues Could Thwart Airlines' Plans | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/dance-review-bitter-weill-no-balm-for-broken-hearts.html | DANCE REVIEW; Bitter Weill No Balm for Broken Hearts | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/movies/film-review-mission-improbable-but-the-pigeons-are-nifty.html | FILM REVIEW; Mission? Improbable, but the Pigeons Are Nifty | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/hockey-lindros-returning-to-face-devils-in-game-6.html | HOCKEY; Lindros Returning to Face Devils in Game 6 | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/technology/intuit-exceeds-expectations-novell-tops-reduced-forecast.html | Intuit Exceeds Expectations; Novell Tops Reduced Forecast | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-americas-more-brazilians-borrowing.html | WORLD BUSINESS BRIEFING: AMERICAS; MORE BRAZILIANS BORROWING | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-silzer-harriet-lamb.html | Paid Notice: Deaths SILZER, HARRIET LAMB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414930.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/IHT-berlins-move-lifts-outlook-for-a-european-combat-force.html | Berlin's Move Lifts Outlook for a European Combat Force | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-stairs-and-surhoff-top-a-short-list.html | BASEBALL; Stairs and Surhoff Top a Short List | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/quotation-of-the-day-407496.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/topics-of-the-times-the-nra-in-times-square.html | Topics of The Times; The N.R.A. in Times Square | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-piore-emanuel-r.html | Paid Notice: Deaths PIORE, EMANUEL R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-smith-louise.html | Paid Notice: Deaths SMITH, LOUISE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-rampal-jean-pierre.html | Paid Notice: Deaths RAMPAL, JEAN, PIERRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/theater/theater-review-it-s-not-nice-to-make-a-fool-of-medea-she-has-a-nasty-temper.html | THEATER REVIEW; It's Not Nice to Make a Fool of Medea. She Has a Nasty Temper. | False | By Wilborn Hampton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/baseball-yanks-giving-steinbrenner-every-reason-to-overreact.html | BASEBALL; Yanks Giving Steinbrenner Every Reason to Overreact | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-notebook-talking-the-talk-ask-miller.html | PRO BASKETBALL: NOTEBOOK; Talking The Talk? Ask Miller | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-oliver-francine.html | Paid Notice: Deaths OLIVER, FRANCINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/worldbusiness/IHT-internet-entrepreneurs-are-upbeat-despite-markets.html | Internet Entrepreneurs Are Upbeat Despite Market's Rough Ride | False | By Steven Levingston, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-no-midwest-drought-pacers-bury-knicks.html | PRO BASKETBALL; No Midwest Drought: Pacers Bury Knicks | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-markets-stocks-bonds-nasdaq-falls-to-its-lowest-level-of-year.html | THE MARKETS: STOCKS & BONDS; Nasdaq Falls To Its Lowest Level of Year | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT--while-germany-points-the-way-to-a-strong-selfsufficiency.html | â€šÃ„Â¶ While Germany Points the Way to a Strong Self-Sufficiency | False | By Franš‚šÃŸois Heisbourg, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-defending-dr-laura-404802.html | Defending 'Dr. Laura' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-ramos-paul.html | Paid Notice: Deaths RAMOS, PAUL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-briefs-414891.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-memorials-rockefeller-rodman-clark.html | Paid Notice: Memorials ROCKEFELLER, RODMAN CLARK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/style/IHT-music-builds-a-bridge-from-paris-to-moscow.html | Music Builds a Bridge From Paris to Moscow | False | By George W. Loomis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/commencements-president-of-rutgers-sees-a-new-era-with-internet.html | Commencements; President of Rutgers Sees 'A New Era' With Internet | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/25-and-under-a-new-greenwich-village-bistro-happy-to-be-a-bistro.html | $25 AND UNDER; A New Greenwich Village Bistro Happy to Be a Bistro | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/style/IHT-norman-sings-ellington.html | Norman Sings Ellington | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-football-must-be-the-shoes-as-testaverde-slips.html | PRO FOOTBALL; Must Be the Shoes as Testaverde Slips | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-marks-spencer-cuts-payout.html | WORLD BUSINESS BRIEFING: EUROPE; MARKS & SPENCER CUTS PAYOUT | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/company-news-nextlink-buying-fiber-optic-networks-in-europe.html | COMPANY NEWS; NEXTLINK BUYING FIBER OPTIC NETWORKS IN EUROPE | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/chase-the-eager-acquirer-to-buy-investment-boutique.html | Chase, the Eager Acquirer, To Buy Investment Boutique | False | By Laura M. Holson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/IHT-international-traveler-update-banks-transfer-charges-are-a-ripoff-eu.html | International Traveler / Update : Banks' Transfer Charges Are a 'Rip-Off,' EU Says | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-dunne-james-j.html | Paid Notice: Deaths DUNNE, JAMES J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414948.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-coes-kent-day.html | Paid Notice: Deaths COES, KENT DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/IHT-international-traveler-update-eu-deplores-eurozone-transfer-fees.html | International Traveler / Update : EU Deplores Euro-Zone Transfer Fees | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-santeramo-angela.html | Paid Notice: Deaths SANTERAMO, ANGELA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/management-testing-for-common-sense-business-school-thinks-it-makes-sense-yes-no.html | MANAGEMENT: On Testing for Common Sense; A Business School Thinks It Makes Sense. Yes? No? | False | By David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/IHT-under-german-plan-berlin-would-provide-biggest-single-contingent.html | Under German Plan, Berlin Would Provide Biggest Single Contingent : European Combat Force Gets a Lift | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/the-minimalist-citrus-shrimp-thai-style.html | THE MINIMALIST; Citrus Shrimp, Thai Style | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-barth-peggy.html | Paid Notice: Deaths BARTH, PEGGY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/john-blandford-82-lawyer-and-adviser.html | John Blandford, 82, Lawyer and Adviser | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/hunting-for-pigs-and-florida-s-past.html | Hunting for Pigs, And Florida's Past | False | By Jon Nordheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/washington-loosens-restrictions-on-sales-of-weapons-to-allies.html | Washington Loosens Restrictions on Sales of Weapons to Allies | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/national-league-roundup-realignment-meeting-postponed.html | NATIONAL LEAGUE: ROUNDUP; REALIGNMENT MEETING POSTPONED | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/united-plans-to-buy-us-airways-creating-giant-in-the-northeast.html | United Plans to Buy US Airways, Creating Giant in the Northeast | False | By Kenneth N. Gilpin and David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/world-business-briefing-europe-british-airways-reports-loss.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS REPORTS LOSS | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/liberties-what-a-girl-wants.html | Liberties; What a Girl Wants... | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/pro-basketball-croshere-s-can-t-miss-kind-of-night.html | PRO BASKETBALL; Croshere's Can't-Miss Kind of Night | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-homage-to-gielgud-404187.html | Homage to Gielgud | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/wine-talk-journeying-through-spain-into-the-future.html | WINE TALK; Journeying Through Spain Into the Future | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/temptation-so-who-needs-cheese-just-add-a-spicy-sauce.html | TEMPTATION; So Who Needs Cheese? Just Add a Spicy Sauce | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/soccer-wusa-and-mls-agree-to-cooperate-on-women-s-league.html | SOCCER; W.U.S.A. and M.L.S. Agree to Cooperate on Women's League | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-friedman-james.html | Paid Notice: Deaths FRIEDMAN, JAMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/russia-opens-doors-to-lab-that-created-deadly-germs.html | Russia Opens Doors to Lab That Created Deadly Germs | False | By Judith Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/the-chef-a-little-green-mound-with-a-surprise-inside.html | THE CHEF; A Little Green Mound With a Surprise Inside | False | By Wylie Dufresne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/the-ad-campaign-florio-s-words-used-vs-florio.html | THE AD CAMPAIGN; Florio's Words Used vs. Florio | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/commercial-real-estate-putting-shine-memorial-long-forlorn-project-will-reshape.html | Commercial Real Estate: Putting a Shine On a Memorial Long Forlorn; Project Will Reshape Vietnam Veterans Plaza | False | By David W. Dunlap | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/after-20-years-iranian-caviar-returns-to-america.html | After 20 Years, Iranian Caviar Returns to America | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/on-hockey-future-of-hockey-takes-it-day-at-a-time.html | ON HOCKEY; 'Future of Hockey' Takes It Day at a Time | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-nolan-richard-e.html | Paid Notice: Deaths NOLAN, RICHARD E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/arriving-now-from-every-coast.html | Arriving Now, From Every Coast | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-neelsen-joan-feldman.html | Paid Notice: Deaths NEELSEN, JOAN FELDMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/style/IHT-glories-of-old-damascus-emerge-from-the-past.html | Glories of Old Damascus Emerge From the Past | False | By Suzy Menkes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414832.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/metro-news-briefs-new-york-suit-to-be-filed-in-laborer-s-death.html | METRO NEWS BRIEFS: NEW YORK; Suit to Be Filed In Laborer's Death | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/china-trade-wrangle-small-print-furor-over-bill-obscures-crucial-emigration.html | THE CHINA TRADE WRANGLE: SMALL PRINT; Furor Over Bill Obscures Crucial Emigration Issue | False | By Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/texcoco-journal-the-slippery-slope-of-patenting-farmers-crops.html | Texcoco Journal; The 'Slippery Slope' of Patenting Farmers' Crops | False | By Anthony Depalma | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/help-china-and-help-chinatown.html | Help China And Help Chinatown | False | By Henry Wong | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414794.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-oshinsky-elihu.html | Paid Notice: Deaths OSHINSKY, ELIHU | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/no-big-surge-in-sex-programs-is-expected-from-cable-ruling.html | No Big Surge in Sex Programs Is Expected From Cable Ruling | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/dining/an-ocean-full-of-choices-on-the-half-shell.html | An Ocean Full Of Choices On the Half Shell | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-lennard-loretta.html | Paid Notice: Deaths LENNARD, LORETTA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/an-oops-in-time-warner-s-battle-for-internet.html | An Oops in Time Warner's Battle for Internet | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-giegerich-joseph-f.html | Paid Notice: Deaths GIEGERICH, JOSEPH F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/reckonings-the-good-news-bears.html | Reckonings; The Good News Bears | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-1900church-and-state-in-our-pages100-75-and-50-years-ago.html | 1900:Church and State : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/topics-of-the-times-the-elusive-ivorybil.html | Topics of The Times; The Elusive Ivorybil | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/health-care-leader-to-retire-as-consortium-chief.html | Health Care Leader to Retire as Consortium Chief | False | By Jennifer Steinhauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-memorials-leichtman-jacob.html | Paid Notice: Memorials LEICHTMAN, JACOB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-vicarious-thrills.html | TV NOTES; Vicarious Thrills | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/the-media-business-advertising-addenda-wieden-kennedy-wins-kelly-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Wins Kelly Awards | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/us-farm-groups-join-move-to-ease-cuba-embargo.html | U.S. Farm Groups Join Move to Ease Cuba Embargo | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/troubled-survivor.html | Troubled Survivor | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/airline-deal-overview-some-big-airports-northeast-face-changes-if-merger-occurs.html | AIRLINE DEAL: THE OVERVIEW; Some Big Airports in Northeast Face Changes if Merger Occurs | False | By Kenneth N. Gilpin and David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/pop-review-joni-mitchell-transcends-the-musical-packages.html | POP REVIEW; Joni Mitchell Transcends the Musical Packages | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-sheldon-gertrude.html | Paid Notice: Deaths SHELDON, GERTRUDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/business-digest-412490.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/sports/hockey-lindros-no-factor-in-devils-game-plan.html | HOCKEY; Lindros No Factor In Devils' Game Plan | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/c-corrections-414972.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/a-rural-intruder-s-slaying-unsettles-england.html | A Rural Intruder's Slaying Unsettles England | False | By Sarah Lyall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/drug-laws-that-destroy-lives.html | Drug Laws That Destroy Lives | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-aitken-katherine-margaret.html | Paid Notice: Deaths AITKEN, KATHERINE MARGARET | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/media-business-advertising-interpublic-group-strives-for-balance-between.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Group strives for a balance between traditional advertising and new services. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/queens-store-owner-shoots-man-as-he-and-two-others-rob-her.html | Queens Store Owner Shoots Man As He and Two Others Rob Her | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-israelis-barak-declares-end-tragedy-last-troops-leave-lebanon.html | RETREAT FROM LEBANON: THE ISRAELIS; Barak Declares End to 'Tragedy' as Last Troops Leave Lebanon | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/inside-414522.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-more-reality.html | TV NOTES; More Reality | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/style/IHT-danish-jazz-lover-fosters-a-coveted-prize.html | Danish Jazz Lover Fosters a Coveted Prize | False | By Mike Zwerin, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/executive-changes-407348.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/nyregion/rowland-s-order-to-cut-emissions-sets-off-political-squabble-over-usefulness.html | Rowland's Order to Cut Emissions Sets Off Political Squabble Over Usefulness | False | By Paul Zielbauer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/IHT-reason-to-worry-letters-to-the-editor.html | Reason to Worry : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/peace-in-oslo-no-peace-in-jerusalem.html | Peace in Oslo, No Peace in Jerusalem | False | By Milton Viorst | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/arts/tv-notes-million-dollar-explanation.html | TV NOTES; Million-Dollar Explanation | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/classified/paid-notice-deaths-levine-beatrice.html | Paid Notice: Deaths LEVINE, BEATRICE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/opinion/l-moment-of-decision-the-vote-on-china-trade-414778.html | Moment of Decision: The Vote on China Trade | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/us/us-still-pays-contractor-bills-for-whistle-blower-lawsuits.html | U.S. Still Pays Contractor Bills For Whistle-Blower Lawsuits | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/world/retreat-lebanon-militiamen-israel-s-allies-flee-fearing-for-their-lives-leaving.html | RETREAT FROM LEBANON: THE MILITIAMEN; Israel's Allies Flee, Fearing for Their Lives and Leaving Everything Behind | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-24 | 2000-05-24 | https://www.nytimes.com/2000/05/24/business/worldbusiness/IHT-official-warns-eu-members-on-quick-fix-tax-cuts.html | Official Warns EU Members on 'Quick-Fix' Tax Cuts | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/utopian-rulers-and-spoofs-stake-out-territory-online.html | Utopian Rulers, and Spoofs, Stake Out Territory Online | False | By Stephen Mihm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-a-proposal-for-giuliani-424692.html | A Proposal for Giuliani | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-cadbury-seeks-kraft-candy-unit.html | WORLD BUSINESS BRIEFING: EUROPE; CADBURY SEEKS KRAFT CANDY UNIT | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-passengers-gains-predicted-for-frequent-fliers.html | AIRLINE DEAL: THE PASSENGERS; Gains Predicted for Frequent Fliers | False | By Edwin McDowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/summer-movie-sites-lack-hollywoodacutes-digital-magic.html | Summer Movie Sites Lack HollywoodÂ¬Â¥s Digital Magic | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-43-billion-deal-would-produce-a-giant-but-will-attract-close-antitrust.html | $4.3 Billion Deal Would Produce a Giant But Will Attract Close Antitrust Scrutiny : United and US Airways Shake Up an Industry | False | By Brian Knowlton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/so-few-fellinis-snub-at-cannes-has-italy-fretting-over-its-filmmaking.html | So Few Fellinis; Snub at Cannes Has Italy Fretting Over Its Filmmaking | False | By Alessandra Stanley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/gerald-m-kramer-periodontology-professor-77.html | Gerald M. Kramer; Periodontology Professor, 77 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/cannes-journal-directors-out-of-character-try-charting-new-courses.html | CANNES JOURNAL; Directors, Out of Character, Try Charting New Courses | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/inside-436933.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-glick-ira-s.html | Paid Notice: Deaths GLICK, IRA S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-sacchi-eleanor-v-nee-kennedy.html | Paid Notice: Deaths SACCHI, ELEANOR V. (NEE KENNEDY) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-stahl-sadie.html | Paid Notice: Deaths STAHL, SADIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/wire-distribution-deal.html | Wire-Distribution Deal | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436836.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/presbyterian-court-upholds-holy-unions-for-same-sex-couples.html | Presbyterian Court Upholds Holy Unions for Same-Sex Couples | False | By Laurie Goodstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-19-on-dodgers-penalized-for-fighting-at-wrigley.html | BASEBALL; 19 on Dodgers Penalized For Fighting at Wrigley | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/game-theory-joanna-the-spy-more-bond-than-bond.html | GAME THEORY; Joanna the Spy: More Bond Than Bond | False | By Joe Hutsko | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/sports-of-the-times-defrocked-captain-comes-back.html | Sports of The Times; Defrocked Captain Comes Back | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/merchants-describe-pirro-house-purchases.html | Merchants Describe Pirro House Purchases | False | By Al Baker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/soccer-champions-cup-real-madrid-wins-allspanish-final.html | SOCCER: CHAMPIONS CUP; Real Madrid Wins All-Spanish Final | False | By Peter Berlin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/boys-will-be-boys-and-sometimes-girls-in-online-communities.html | Boys Will Be Boys, and Sometimes Girls, in Online Communities | False | By Bruce Headlam | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-brennan-thomas-j.html | Paid Notice: Deaths BRENNAN, THOMAS J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/ellis-kohs-84-composer-of-works-in-a-modern-and-classical-mode.html | Ellis Kohs, 84, Composer of Works In a Modern and Classical Mode | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/tear-stains-on-the-easy-chair-as-scotchgard-fades-away.html | Tear Stains on the Easy Chair, as Scotchgard Fades Away | False | By William L. Hamilton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/memo-on-risks-to-reno-s-job-touches-off-dispute-at-senate-hearing.html | Memo on Risks to Reno's Job Touches Off Dispute at Senate Hearing | False | By David Johnston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-winkler-john.html | Paid Notice: Deaths WINKLER, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/18th-century-rococo-a-rave-in-techno-today.html | 18th-Century Rococo a Rave in Techno-Today | False | By Julie V. Iovine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436488.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-asia-positive-imf-comments-on-korea.html | WORLD BUSINESS BRIEFING: ASIA; POSITIVE I.M.F. COMMENTS ON KOREA | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/ruling-on-immunity-puts-chile-closer-to-trial-of-pinochet.html | Ruling on Immunity Puts Chile Closer to Trial of Pinochet | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/epa-proposes-new-rule-to-lower-arsenic-in-tap-water.html | E.P.A. Proposes New Rule To Lower Arsenic in Tap Water | False | By John H. Cushman Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-a-shoot-em-up-game-for-palm-based-units.html | NEWS WATCH; A Shoot-'Em-Up Game For Palm-Based Units | False | By J. D. Biersdorfer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/l-behind-the-japanese-garden-434787.html | Behind the Japanese Garden | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-web-site-exonerated-on-nazi-content.html | WORLD BUSINESS BRIEFING: EUROPE; WEB SITE EXONERATED ON NAZI CONTENT | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/killing-of-beijing-student-sets-off-protests.html | Killing of Beijing Student Sets Off Protests | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/after-lebanon-convulsion-an-uncertain-landscape.html | After Lebanon Convulsion, An Uncertain Landscape | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-sassone-frank-paul.html | Paid Notice: Deaths SASSONE, FRANK PAUL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/hockey-counted-out-but-suddenly-devils-are-even.html | HOCKEY; Counted Out, but Suddenly Devils Are Even | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/l-maybe-worse-than-their-bites-434760.html | Maybe Worse Than Their Bites | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/russia-warns-afghanistan-not-to-aid-rebel-groups.html | Russia Warns Afghanistan Not to Aid Rebel Groups | False | By Michael R. Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/sports-times-patient-mullin-practices-awaits-call-that-may-not-come.html | Sports of The Times; A Patient Mullin Practices and Awaits a Call That May Not Come | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-priceline-wants-your-bid-this-time-for-phone-calls.html | NEWS WATCH; Priceline Wants Your Bid, This Time for Phone Calls | False | By Bruce Headlam | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/the-china-trade-vote-rounding-out-a-clear-clinton-legacy.html | THE CHINA TRADE VOTE; Rounding Out a Clear Clinton Legacy | False | By David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-football-with-johnson-gone-chrebet-is-jets-go-to-guy.html | PRO FOOTBALL; With Johnson Gone, Chrebet Is Jets' Go-To Guy | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/what-you-mean-it-s-just-like-real-dog-robot-pets-dolls-multiply-chilren-react.html | What Do You Mean, 'It's Just Like a Real Dog?'; As Robot Pets and Dolls Multiply, Chilren React in New Ways to Things That Are 'Almost Alive' | False | By Katie Hafner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/nasdaq-open-short-sales.html | Nasdaq Open Short Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/a-wary-india-prepares-to-step-back-into-sri-lanka-s-war.html | A Wary India Prepares to Step Back Into Sri Lanka's War | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-a-lego-webcam-turns-a-toy-into-a-robot-that-stands-guard.html | NEWS WATCH; A Lego Webcam Turns a Toy Into a Robot That Stands Guard | False | By Bruce Headlam | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-jerusalem-s-status-424706.html | Jerusalem's Status | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/gideon-waldrop-80-composer-who-served-as-dean-of-juilliard.html | Gideon Waldrop, 80, Composer Who Served as Dean of Juilliard | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-news-briefs-new-york-detective-a-suicide-officials-say.html | METRO NEWS BRIEFS: NEW YORK; Detective a Suicide, Officials Say | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-the-olympics-two-athletes-an-injury-and-a-sacrifice.html | ON THE OLYMPICS; Two Athletes, an Injury and a Sacrifice | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/turnover-of-teachers-and-pupils-deepens-troubles-of-poor-schools.html | Turnover of Teachers and Pupils Deepens Troubles of Poor Schools | False | By Lynette Holloway | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-world-trade-ilo-reports-union-repression.html | WORLD BUSINESS BRIEFING: WORLD TRADE; I.L.O. REPORTS UNION REPRESSION | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-heiferman-janet-m.html | Paid Notice: Deaths HEIFERMAN, JANET M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/2000-campaign-vice-president-gore-s-post-primary-pace-worries-some-democrats.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's Post-Primary Pace Worries Some Democrats | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/company-news-gpu-declines-all-bids-for-australian-assets.html | COMPANY NEWS; GPU DECLINES ALL BIDS FOR AUSTRALIAN ASSETS | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-memorials-goldstein-harry-l.html | Paid Notice: Memorials GOLDSTEIN, HARRY L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/IHT-relying-on-young-talent-pays-off-for-pakistan-and-west-indies.html | Relying on Young Talent Pays Off for Pakistan and West Indies | False | By Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436844.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436429.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/news/german-proposal-thrusts-a-complex-question-into-the-here-and-now-what.html | German Proposal Thrusts a Complex Question Into the Here and Now : What Price Sovereignty for Europe? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-1900asias-waters-in-our-pags100-75-and-50-years-ago.html | 1900:Asia's Waters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-matters-the-obvious-falls-victim-to-politics.html | Metro Matters; The Obvious Falls Victim To Politics | False | By Joyce Purnick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-marks-frieda-israel.html | Paid Notice: Deaths MARKS, FRIEDA ISRAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-a-child-of-chinatown-424374.html | A Child of Chinatown | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/us-court-rejects-appeal-by-brooklyn-garment-workers.html | U.S. Court Rejects Appeal by Brooklyn Garment Workers | False | By Diana B. Henriques | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-news-briefs-new-york-broken-main-floods-several-brooklyn-shops.html | METRO NEWS BRIEFS: NEW YORK; Broken Main Floods Several Brooklyn Shops | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-overview-the-anatomy-of-a-4.3-billion-airline-deal.html | AIRLINE DEAL: THE OVERVIEW; The Anatomy of a $4.3 Billion Airline Deal | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-irish-merger-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH MERGER TALKS END | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/quotation-of-the-day-431176.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436445.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/the-pop-life-teeny-boppers-shatter-a-record.html | THE POP LIFE; Teeny-Boppers Shatter a Record | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/spitzer-drops-opposition-to-empire-blue-cross-s-becoming-a-for-profit-company.html | Spitzer Drops Opposition to Empire Blue Cross's Becoming a For-Profit Company | False | By Milt Freudenheim With Winnie Hu | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-social-security-are-stocks-safe-437115.html | Social Security: Are Stocks Safe? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-zipping-along-at-the-indy-500-from-the-comfort-of-home.html | NEWS WATCH; Zipping Along at the Indy 500 From the Comfort of Home | False | By Michel Marriott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/microsoft-ignores-woes-as-it-looks-to-future.html | Microsoft Ignores Woes As It Looks to Future | False | By Barnaby J. Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-panty-raider-backlash-436917.html | Panty Raider Backlash | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-a-gentle-tribute-for-copland-s-centennial.html | DANCE IN REVIEW; A Gentle Tribute For Copland's Centennial | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-kaitz-john.html | Paid Notice: Deaths KAITZ, JOHN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/school-official-accused-in-theft-of-12000-from-scholars-fund.html | School Official Accused in Theft Of $12,000 From Scholars Fund | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-watching-the-grass-grow-436925.html | Watching the Grass Grow | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-kolker-irving.html | Paid Notice: Deaths KOLKER, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-kane-betty-k.html | Paid Notice: Deaths KANE, BETTY K. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/commencement-tomorrow-s-engineers-leave-the-nest.html | Commencement; Tomorrow's Engineers Leave the Nest | False | By Edward Wyatt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/dismantling-of-art-commission-is-urged.html | Dismantling of Art Commission Is Urged | False | By Thomas J. Lueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-the-chancellor-search-426717.html | The Chancellor Search | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/a-galaxy-far-far-away-is-becoming-fully-digital.html | A Galaxy Far, Far Away Is Becoming Fully Digital | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/currents-international-contemporary-furniture-fair-maintream-firms-join-young.html | CURRENTS: INTERNATIONAL CONTEMPORARY FURNITURE FAIR; Maintream Firms Join the Young Hopefuls | False | By Barbara Flanagan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-the-trenches-of-war-425117.html | The Trenches of War | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-infinite-choices-for-women-etters-to-the-editor.html | Infinite Choices for Women : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/what-s-next-molecules-engineered-with-an-inkjet-printer.html | WHAT'S NEXT; Molecules Engineered With an Inkjet Printer | False | By Ian Austen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-friedman-ethel-r.html | Paid Notice: Deaths FRIEDMAN, ETHEL R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-eircom-shareholders-exit.html | WORLD BUSINESS BRIEFING: EUROPE; EIRCOM SHAREHOLDERS EXIT | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/judge-says-a-spider-is-trespassing-on-ebay.html | Judge Says a Spider Is Trespassing on EBay | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-social-security-are-stocks-safe-437107.html | Social Security: Are Stocks Safe? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/senate-deal-ends-logjam-on-nominee-and-judges.html | Senate Deal Ends Logjam On Nominee And Judges | False | By Lizette Alvarez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436887.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436402.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-the-connection-gap-436895.html | The Connection Gap | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/shopping-list-2000-park-car-park-kids-take-it-easy.html | Shopping List 2000: Park Car, Park Kids, Take It Easy | False | By Tamar Lewin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436879.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/company-news-first-place-to-acquire-ffy-for-about-72-million.html | COMPANY NEWS; FIRST PLACE TO ACQUIRE FFY FOR ABOUT $72 MILLION | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/fox-appoints-entertainment-president-at-network.html | Fox Appoints Entertainment President At Network | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/national-news-briefs-ramseys-release-results-of-polygraph-tests.html | National News Briefs; Ramseys Release Results Of Polygraph Tests | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-simon-hyman.html | Paid Notice: Deaths SIMON, HYMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/transactions-456209.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/don-gifford-81-an-authority-on-james-joyce.html | Don Gifford, 81, an Authority on James Joyce | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/auto-racing-race-car-paradise-without-fumes.html | AUTO RACING; Race Car Paradise Without Fumes | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/abortion-rights-group-is-set-to-endorse-mrs-clinton.html | Abortion Rights Group Is Set to Endorse Mrs. Clinton | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-pro-basketball-knicks-opponents-playing-mind-games.html | ON PRO BASKETBALL; Knicks' Opponents Playing Mind Games | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |