# Exhibit G86

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436453.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-kocolatos-aspasia.html | Paid Notice: Deaths KOCOLATOS, ASPASIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/a-foreign-policy-worthy-of-the-gop.html | A Foreign Policy Worthy of The G.O.P. | False | By Sam Tanenhaus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-sandow-helen-nee-coslow.html | Paid Notice: Deaths SANDOW, HELEN (NEE COSLOW) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/westbeth-a-canvas-still-taking-shape.html | Westbeth, a Canvas Still Taking Shape | False | By Tracie Rozhon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/senate-committee-staff-proposes-limits-on-corporate-tax-shelters.html | Senate Committee Staff Proposes Limits on Corporate Tax Shelters | False | By David Cay Johnston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-social-security-gore-defends-stock-investment-switch.html | THE 2000 CAMPAIGN: SOCIAL SECURITY; Gore Defends Stock Investment Switch | False | By Richard W. Stevenson and James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-business-new-pacific-ship-service.html | Metro Business; New Pacific Ship Service | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-more-harry-potter-426733.html | More Harry Potter! | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-the-unions-seniority-is-one-issue-posing-complications.html | AIRLINE DEAL: THE UNIONS; Seniority Is One Issue Posing Complications | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-konigsberg-louis.html | Paid Notice: Deaths KONIGSBERG, LOUIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-rick-manuel.html | Paid Notice: Deaths RICK, MANUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-europe-bmw-completes-rover-sale.html | WORLD BUSINESS BRIEFING: EUROPE; BMW COMPLETES ROVER SALE | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/screen-grab-god-save-the-queen-and-all-of-her-screens.html | SCREEN GRAB; God Save the Queen, and All of Her Screens | False | By Michael Pollak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/markets-market-place-cisco-s-support-hardly-cheap-for-young-software-maker.html | THE MARKETS: Market Place; Cisco's support is hardly cheap for a young software maker. | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/city-delays-projects-as-it-asks-albany-to-raise-its-debt-limit.html | City Delays Projects as It Asks Albany to Raise Its Debt Limit | False | By Eric Lipton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/pataki-imposing-conditions-on-cigarette-fire-safety-bill.html | Pataki Imposing Conditions On Cigarette Fire-Safety Bill | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/business-digest-433519.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-cooper-joy-rhodes.html | Paid Notice: Deaths COOPER, JOY RHODES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-review-american-ballet-theater-romances-the-romantic-with-a-fresh-sylphide.html | DANCE REVIEW; American Ballet Theater Romances the Romantic With a Fresh 'Sylphide' | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-weiner-seth.html | Paid Notice: Deaths WEINER, SETH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-fund-raising-democrats-raise-record-26.5-million-at-gala.html | THE 2000 CAMPAIGN: FUND-RAISING; Democrats Raise Record $26.5 Million at Gala | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/world-music-review-in-the-art-of-the-sarod-echoes-of-the-human-voice.html | WORLD MUSIC REVIEW; In the Art of the Sarod, Echoes of the Human Voice | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/essay-reading-the-news-in-the-inkless-world-of-cyberspace.html | ESSAY; Reading the News in the Inkless World of Cyberspace | False | By Mike Wendland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/a-college-leads-the-way-in-requiring-online-applications.html | A College Leads the Way in Requiring Online Applications | False | By Lisa Guernsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/books/making-books-a-shop-around-the-corner.html | MAKING BOOKS; A Shop Around The Corner | False | By Martin Arnold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/from-the-trade-debate-democracy-and-economics-idealism-and-politics.html | From the Trade Debate: Democracy and Economics, Idealism and Politics | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-notebook-a-call-for-more-effort.html | PRO BASKETBALL; NOTEBOOK; A Call for More Effort | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/opening-china-to-goods-and-ideas.html | Opening China to Goods and Ideas | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/q-a-quick-ways-to-close-a-screenful-of-windows.html | Q & A; Quick Ways to Close A Screenful of Windows | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/norman-drachler-dies-at-88-headed-detroit-school-system.html | Norman Drachler Dies at 88; Headed Detroit School System | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/in-america-high-stakes.html | In America; High Stakes | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/news-watch-motorola-introduces-a-pager-to-attract-18-to-24-year-olds.html | NEWS WATCH; Motorola Introduces a Pager To Attract 18- to 24-Year-Olds | False | By Stephen C. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/3-way-talks-for-mexican-candidates-end-in-walkout-on-tv.html | 3-Way Talks for Mexican Candidates End in Walkout on TV | False | By Sam Dillon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-americas-strong-profits-at-montreal-bank.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG PROFITS AT MONTREAL BANK | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-hirshleifer-irving-md.html | Paid Notice: Deaths HIRSHLEIFER, IRVING, M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/online-music-industry-tells-congress-to-leave-it-alone.html | Online Music Industry Tells Congress to Leave It Alone | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-the-connection-gap-436909.html | The Connection Gap | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-social-security-are-stocks-safe-437123.html | Social Security: Are Stocks Safe? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436496.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/international-business-big-japan-contractor-asks-banks-forgive-billions-debts.html | INTERNATIONAL BUSINESS; Big Japan Contractor Asks Banks to Forgive Billions in Debts | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-the-menace-of-chernobyl-letters-to-the-editor.html | The Menace of Chernobyl : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/executive-changes-426202.html | EXECUTIVE CHANGES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/critic-s-notebook-granddaddy-of-festivals-thrives-in-a-big-way.html | CRITIC'S NOTEBOOK; Granddaddy of Festivals Thrives in a Big Way | False | By James R. Oestreich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-1925trotzky-is-back-in-our-pages100-75-and-50-years-ago.html | 1925;Trotzky Is Back : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/bridge-helping-the-favored-team-end-up-in-second-place.html | BRIDGE; Helping the Favored Team End Up in Second Place | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-a-senator-blocks-money-for-peace-437166.html | A Senator Blocks Money for Peace | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/state-of-the-art-new-thinkpads-laptop-as-suv.html | STATE OF THE ART; New ThinkPads: Laptop as S.U.V. | False | By Peter H. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-media-business-advertising-addenda-beyond-interactive-buys-a-london-firm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beyond Interactive Buys a London Firm | False | By Stuart Elliot | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/international-business-europe-refuses-to-drop-ban-on-hormone-fed-us-beef.html | INTERNATIONAL BUSINESS; Europe Refuses to Drop Ban on Hormone-Fed U.S. Beef | False | By Edmund L Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-smith-louise-nee-luyster.html | Paid Notice: Deaths SMITH, LOUISE (NEE LUYSTER) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/un-allows-cambodians-to-take-part-in-trial-of-khmer-rouge.html | U.N. Allows Cambodians to Take Part in Trial of Khmer Rouge | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/artworks-woven-of-many-threads.html | Artworks Woven of Many Threads | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-german-proposal-thrusts-a-complex-question-into-the-here-and-now-what.html | German Proposal Thrusts a Complex Question Into the Here and Now : What Price Sovereignty for Europe? | False | By John Vinocur, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/an-ambitious-airline-merger.html | An Ambitious Airline Merger | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436470.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/maryland-is-dropping-wiretap-case-against-tripp.html | Maryland Is Dropping Wiretap Case Against Tripp | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/online-shopper-finding-out-how-much-free-shipping-is-worth.html | ONLINE SHOPPER; Finding Out How Much Free Shipping Is Worth | False | By Michelle Slatalla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/4-employees-killed-3-hurt-in-robbery-at-queens-wendy-s.html | 4 Employees Killed, 3 Hurt in Robbery At Queens Wendy's | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-santeramo-angela-nee-castellaneta.html | Paid Notice: Deaths SANTERAMO, ANGELA (NEE CASTELLANETA) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/morris-harrell-80-an-influential-texas-lawyer.html | Morris Harrell, 80, an Influential Texas Lawyer | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/books/books-of-the-times-adoring-fascism-despite-tricky-bits.html | BOOKS OF THE TIMES; Adoring Fascism, Despite 'Tricky Bits' | False | By Janet Maslin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/public-lives-off-those-sofas-and-into-the-great-outdoors.html | PUBLIC LIVES; Off Those Sofas and Into the Great Outdoors | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/2000-campaign-vice-president-bush-s-strategy-offer-big-ideas-first-work-details.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Bush's Strategy : Offer Big Ideas First, Work Out Details Later | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-rothstein-sandra-zuckerman.html | Paid Notice: Deaths ROTHSTEIN, SANDRA ZUCKERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/judge-suggests-us-remedy-for-microsoft-is-inadequate.html | Judge Suggests U.S. Remedy For Microsoft Is Inadequate | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/boy-12-shot-while-playing-with-a-gun.html | Boy, 12, Shot While Playing With a Gun | False | By Andy Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/c-corrections-436461.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-jumping-across-30-years-of-a-choreographer-s-work.html | DANCE IN REVIEW; Jumping Across 30 Years Of a Choreographer's Work | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-bonne-genia.html | Paid Notice: Deaths BONNE, GENIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/for-israeli-troops-a-mixture-of-happiness-and-pain.html | For Israeli Troops, a Mixture of 'Happiness and Pain' | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/news-summary-434620.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/albatross-may-be-here-looking-for-love.html | Albatross May Be Here Looking for Love | False | By E. Vernon Laux | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/richard-meier-builds-in-manhattan-at-last.html | Richard Meier Builds in Manhattan. At Last. | False | By Tracie Rozhon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/company-briefs-435481.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-goldberg-alan-l-md.html | Paid Notice: Deaths GOLDBERG, ALAN L., M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/charitable-giving-surged-again-in-99-by-an-estimated-9.html | Charitable Giving Surged Again in '99, by an Estimated 9% | False | By Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/house-proud-where-the-house-itself-lolls-at-poolside.html | HOUSE PROUD; Where the House Itself Lolls at Poolside | False | By Martha Baker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/music-review-beethoven-s-16-quartets-free-for-whooping-guests.html | MUSIC REVIEW; Beethoven's 16 Quartets, Free, for Whooping Guests | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/world-business-briefing-asia-yuan-rises-against-dollar.html | WORLD BUSINESS BRIEFING: ASIA; YUAN RISES AGAINST DOLLAR | False | By Craig Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-ukraines-entry-in-eumore-than-just-timing.html | Ukraine's Entry in EU:More Than Just Timing | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/the-ad-campaign-criticizing-corzine-on-health-care.html | THE AD CAMPAIGN; Criticizing Corzine on Health Care | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/plus-hockey-rangers-sather-meetings-expected.html | PLUS: HOCKEY -- RANGERS; Sather Meetingls Expected | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-beijing-chinese-express-joy-relief-passage-trade-bill.html | THE CHINA TRADE VOTE: BEIJING; Chinese Express Joy and Relief at Passage of Trade Bill | False | By Erik Eckholm | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-glazer-adele.html | Paid Notice: Deaths GLAZER, ADELE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/chile-lifts-a-barrier-to-trial-of-pinochet.html | Chile Lifts a Barrier To Trial of Pinochet | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-downing-regina-c.html | Paid Notice: Deaths DOWNING, REGINA C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-tech-wreck-thunders-on-in-global-markets.html | 'Tech Wreck' Thunders On in Global Markets | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/metro-news-briefs-new-york-firefighter-charged-in-potential-cocaine-sale.html | METRO NEWS BRIEFS: NEW YORK; Firefighter Charged In Potential Cocaine Sale | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-chorus-diplomacy-sets-stage-for-korean-summit.html | Chorus Diplomacy Sets Stage for Korean Summit | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/garden/storming-the-last-civilized-sandbox.html | Storming the Last Civilized Sandbox | False | By Monique P. Yazigi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/mr-clinton-s-disbarment-case.html | Mr. Clinton's Disbarment Case | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-karson-george-korsunsky.html | Paid Notice: Deaths KARSON, GEORGE (KORSUNSKY) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/worldbusiness/IHT-the-merger-of-2-big-carriers-sweeps-across.html | The Merger of 2 Big Carriers Sweeps Across America's Airspace : For Travelers, the Deal May Mean Higher Prices | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/movies/musicians-take-copyright-issue-to-congress.html | Musicians Take Copyright Issue to Congress | False | By Jon Pareles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-pacers-cool-tactics-catch-the-knicks-off-guard.html | PRO BASKETBALL; Pacers' Cool Tactics Catch the Knicks Off Guard | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/economic-scene-work-visas-are-allowing-washington-to-sidestep-immigration-reform.html | Economic Scene; Work visas are allowing Washington to sidestep immigration reform. | False | By Alan B. Krueger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/national-league-roundup-selig-is-confident.html | NATIONAL LEAGUE: ROUNDUP; SELIG IS CONFIDENT | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436852.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-social-security-are-stocks-safe-437131.html | Social Security: Are Stocks Safe? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-suggs-dorothy.html | Paid Notice: Deaths SUGGS, DOROTHY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/perception-of-newark-schools-has-improved-study-finds.html | Perception of Newark Schools Has Improved, Study Finds | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/museum-getting-a-faster-way-to-detect-when-stars-collide.html | Museum Getting a Faster Way To Detect When Stars Collide | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-respecting-the-indian-424668.html | Respecting the Indian | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/jury-sees-taped-statement-about-shelter-island-killing.html | Jury Sees Taped Statement About Shelter Island Killing | False | By John T. McQuiston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-zeile-has-new-position-and-more-on-his-mind.html | BASEBALL; Zeile Has New Position And More on His Mind | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/pataki-signs-two-measures-aimed-at-cutting-back-pollution.html | Pataki Signs Two Measures Aimed at Cutting Back Pollution | False | By Raymond Hernandez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/institute-restricted-after-gene-therapy-death.html | Institute Restricted After Gene Therapy Death | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/theater/tonys-get-a-new-category.html | Tonys Get a New Category | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/parks-dept-is-declaring-war-on-vines-killing-trees.html | Parks Dept. Is Declaring War on Vines Killing Trees | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-bangser-lawrence-s.html | Paid Notice: Deaths BANGSER, LAWRENCE S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/pro-basketball-notebook-ewing-aiming-to-make-the-most-of-his-minutes.html | PRO BASKETBALL; NOTEBOOK; Ewing Aiming to Make the Most of His Minutes | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT/australia-struggles-to-get-its-submarines-shipshape.html | Australia Struggles to Get Its Submarines Shipshape | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/plus-broadcasting-espn-golf-analyst-leaves-for-nbc.html | PLUS: BROADCASTING; ESPN Golf Analyst Leaves for NBC | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/seeing-garbage-smelling-money-but-plans-for-transfer-station-annoy-new-jersey.html | Seeing Garbage, Smelling Money; But Plans for a Transfer Station Annoy New Jersey Neighbors | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-another-error-by-knoblauch-and-he-steams.html | BASEBALL; Another Error By Knoblauch, And He Steams | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/florio-campaign-turns-to-print-to-counter-corzine-s-ads.html | Florio Campaign Turns to Print to Counter Corzine's Ads | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/airline-deal-novice-trying-transfer-niche-marketing-cable-tv-industry-skies.html | AIRLINE DEAL: THE NOVICE; Trying to Transfer Niche Marketing From the Cable TV Industry to the Skies | False | By Steven A. Holmes and Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-a-senator-blocks-money-for-peace-437158.html | A Senator Blocks Money for Peace | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/opart.html | Op-Art | False | By Rick Moranis and William van Roden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/essay-cold-war-mentality.html | Essay; 'Cold-War Mentality' | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/nyregion/brooklyn-courts-strained-by-arrests-in-drug-sweeps.html | Brooklyn Courts Strained By Arrests in Drug Sweeps | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/baseball-boone-s-homers-for-padres-give-mets-sinking-feeling.html | BASEBALL; Boone's Homers for Padres Give Mets Sinking Feeling | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/the-markets-stocks-bonds-stock-market-rallies-after-five-day-slide.html | THE MARKETS: STOCKS & BONDS; Stock Market Rallies After Five-Day Slide | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/zipping-along-at-the-indy-500-from-the-comfort-of-home.html | Zipping Along at the Indy 500 From the Comfort of Home | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/arts/dance-in-review-dance-with-the-bride-at-your-own-risk.html | DANCE IN REVIEW; Dance With the Bride At Your Own Risk | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-the-new-regime-in-jakarta-is-beginning-to-look-like-the-old.html | The New Regime in Jakarta Is Beginning to Look Like the Old | False | By Michael Backman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/technology/l-fear-of-failure-back-up-436860.html | Fear of Failure? Back Up | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-clinton-triumph-house-237-197-vote-approves-normal-trade-rights.html | THE CHINA TRADE VOTE: A CLINTON TRIUMPH; HOUSE, IN 237-197 VOTE, APPROVES NORMAL TRADE RIGHTS FOR CHINA | False | By Eric Schmitt and Joseph Kahn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-altman-gregory-hayes.html | Paid Notice: Deaths ALTMAN, GREGORY HAYES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/israel-warns-its-neighbors-to-rein-in-hezbollah.html | Israel Warns Its Neighbors To Rein In Hezbollah | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/us/investigators-identify-security-breaches-at-several-us-agencies.html | Investigators Identify Security Breaches at Several U.S. Agencies | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/golf-memorial-tournament-duval-seeks-endto-victory-drought.html | GOLF: MEMORIAL TOURNAMENT; Duval Seeks EndTo Victory Drought | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-ford-charles-e-edd.html | Paid Notice: Deaths FORD, CHARLES E., ED.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/business/media-business-advertising-favoring-creativity-heineken-will-take-its-us.html | THE MEDIA BUSINESS: ADVERTISING; Favoring creativity, Heineken will take its U.S. campaign to a world audience. | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/sports/on-hockey-blood-sweat-and-never-a-tear-for-lemieux.html | ON HOCKEY; Blood, Sweat and Never a Tear for Lemieux | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/IHT-1950schuman-plan-in-our-pages100-75-and-50-years-ago.html | 1950:Schuman Plan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/classified/paid-notice-deaths-ulmer-janet-lees.html | Paid Notice: Deaths ULMER, JANET LEES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/IHT-chorus-visit-spreads-goodwill-before-korean-summit.html | Chorus Visit Spreads Goodwill Before Korean Summit | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/world/china-trade-vote-lobbyists-with-smiles-cell-phones-last-minute-assault-undecided.html | THE CHINA TRADE VOTE: THE LOBBYISTS; With Smiles and Cell Phones, a Last-Minute Assault on the Undecided | False | By David E. Rosenbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-25 | 2000-05-25 | https://www.nytimes.com/2000/05/25/opinion/l-social-security-are-stocks-safe-437140.html | Social Security: Are Stocks Safe? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/as-protests-grow-violent-peru-says-runoff-will-go-on.html | As Protests Grow Violent, Peru Says Runoff Will Go On | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-broadcasting-boxing-cbs-to-rebroadcast-showtime-fights.html | PLUS: SPORTS BROADCASTING -- BOXING; CBS to Rebroadcast Showtime Fights | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-two-painters-far-apart-intersect-in-brooklyn.html | ART REVIEW; Two Painters, Far Apart, Intersect in Brooklyn | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/cia-punishes-6-for-failure-in-inquiry-on-ex-director.html | C.I.A. Punishes 6 for Failure In Inquiry on Ex-Director | False | By James Risen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/pop-and-jazz-guide-438871.html | POP AND JAZZ GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-zuckerman-rothstein-san-dy.html | Paid Notice: Deaths ZUCKERMAN, ROTHSTEIN, SAN DY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/theater-review-a-still-resonant-tale-of-power-and-violation.html | THEATER REVIEW; A Still-Resonant Tale Of Power and Violation | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-invisible-all-night-smits-at-last-saves-pacers.html | PRO BASKETBALL; Invisible All Night, Smits at Last Saves Pacers | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-walker-randolph.html | Paid Notice: Deaths WALKER, RANDOLPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/merrill-lynch-management-reorganized.html | Merrill Lynch Management Reorganized | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-master-plan-at-cuny-446491.html | Master Plan at CUNY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-paymer-natalie-m.html | Paid Notice: Deaths PAYMER, NATALIE M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-football-with-jets-loaded-with-passers-lucas-becomes-the-odd-man-out.html | PRO FOOTBALL; With Jets Loaded With Passers, Lucas Becomes the Odd Man Out | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-americas-steel-maker-buys-plants.html | WORLD BUSINESS BRIEFING: AMERICAS; STEEL MAKER BUYS PLANTS | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/corzine-has-spent-25-million-so-far-for-senate-primary.html | Corzine Has Spent $25 Million So Far For Senate Primary | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-after-10-years-burmese-still-wait.html | After 10 Years, Burmese Still Wait | False | By John J. Brandon, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-kunreuther-bobbie.html | Paid Notice: Deaths KUNREUTHER, BOBBIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-guns-arcades-and-the-nra-455938.html | Guns, Arcades and the N.R.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/on-stage-and-off-a-star-rebuked-by-equity.html | ON STAGE AND OFF; A Star Rebuked By Equity | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/europeans-to-scrutinize-us-merger-of-airlines.html | Europeans To Scrutinize U.S. Merger Of Airlines | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-a-condensed-international-melange.html | ART REVIEW; A Condensed International Melange | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/yevgeny-khrunov-67-russian-astronaut.html | Yevgeny Khrunov, 67, Russian Astronaut | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-business-nfl-marketing-chief-has-resigned.html | PLUS: SPORTS BUSINESS - N.F.L.; Marketing Chief Has Resigned | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/california-medical-association-files-a-suit-against-3-insurers.html | California Medical Association Files a Suit Against 3 Insurers | False | By Milt Freudenheim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/inside-455172.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-19th-and-20th-century-works-on-paper.html | ART IN REVIEW; '19th- and 20th-Century Works on Paper' | False | By Holland Cotter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/this-doesn-t-happen-in-flushing.html | 'This Doesn't Happen In Flushing' | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-the-vice-president-democrats-say-bush-isn-t-a-keeper.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Democrats Say Bush Isn't a Keeper | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/bush-unties-the-social-compact.html | Bush Unties the Social Compact | False | By Alan S. Blinder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/auto-racing-at-19-sarah-fisher-reaches-starting-line-at-indy.html | AUTO RACING; At 19, Sarah Fisher Reaches Starting Line at Indy | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/worldbusiness/IHT-despite-edge-beijing-still-faces-hurdles-before.html | Despite Edge, Beijing Still Faces Hurdles Before Becoming Member : China Leads Russia in WTO Race | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/editor-of-texas-monthly-magazine-resigns.html | Editor of Texas Monthly Magazine Resigns | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/port-authority-budget-signals-easing-of-a-rift.html | Port Authority Budget Signals Easing of a Rift | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/home-video-on-the-shelves-or-maybe-not.html | HOME VIDEO; On the Shelves (Or Maybe Not) | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-glazer-adele.html | Paid Notice: Deaths GLAZER, ADELE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/books/books-of-the-times-willful-sensation-yet-not-soap-opera.html | BOOKS OF THE TIMES; Willful Sensation Yet Not Soap Opera | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/foreign-affairs-all-fall-down.html | Foreign Affairs; All Fall Down | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/c-corrections-456063.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/steve-hilbert-made-172-million-and-ran-out-of-cash.html | Steve Hilbert Made $172 Million, and Ran Out of Cash | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-are-we-happy-let-us-count-the-ways-455954.html | Are We Happy? Let Us Count the Ways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia and Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-gerver-israel.html | Paid Notice: Deaths GERVER, ISRAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-walton-ford.html | ART IN REVIEW; Walton Ford | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/pirro-trial-witness-recalls-rerouting-of-personal-bills.html | Pirro Trial Witness Recalls Rerouting of Personal Bills | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday -- Memorial Day | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/peru-vote-to-proceed-delay-in-venezuela.html | Peru Vote to Proceed; Delay in Venezuela | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-kokolatos-aspasia.html | Paid Notice: Deaths KOKOLATOS, ASPASIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/judge-rejects-federal-salmonella-tests-in-texas-meat-plants.html | Judge Rejects Federal Salmonella Tests in Texas Meat Plants | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-the-cost-of-peace-in-the-mideast-etters-to-the-editor.html | The Cost of Peace in the Mideast : ETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/negotiators-stall-on-patients-rights-bill.html | Negotiators Stall on Patients' Rights Bill | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-a-woman-of-two-minds-or-two-loves-or-two-cities-or.html | FILM REVIEW; A Woman of Two Minds. Or Two Loves. Or Two Cities. Or . . . | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/dance-review-the-sad-lot-of-a-rare-slave-told-in-the-swing-of-brazil.html | DANCE REVIEW; The Sad Lot of a Rare Slave, Told in the Swing of Brazil | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-briefs-454230.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketabll-wallace-factor-is-he-an-asset-or-a-liability-for-the-blazers.html | PRO BASKETABLL; Wallace Factor: Is He an Asset Or a Liability for the Blazers? | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/residential-real-estate-in-far-west-50-s-project-will-bring-new-rentals.html | Residential Real Estate; In Far West 50's, Project Will Bring New Rentals | False | By Rachelle Garbarine | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-mutual-distrust-cripples-israelis-and-palestinians.html | Mutual Distrust Cripples Israelis and Palestinians | False | By Henry Siegman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-wright-robert-h.html | Paid Notice: Deaths WRIGHT, ROBERT H | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/commencement-at-yeshiva-u-writer-tells-of-holocaust-libel-case.html | Commencement; At Yeshiva U., Writer Tells Of Holocaust Libel Case | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/erich-mielke-powerful-head-of-stasi-east-germany-s-vast-spy-network-dies-at-92.html | Erich Mielke, Powerful Head of Stasi, East Germany's Vast Spy Network, Dies at 92 | False | By David Binder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-americas-foreign-bidders-for-brazil-oil.html | WORLD BUSINESS BRIEFING: AMERICAS; FOREIGN BIDDERS FOR BRAZIL OIL | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/when-bubbles-are-corporate-ferment-house-of-taittinger-french-demi-icon-raider-s.html | When Bubbles Are Corporate Ferment; House of Taittinger, A French Demi-Icon, Is Raider's Quarry | False | By John Tagliabue | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/performances-are-suspended-in-dance-group-graham-started.html | Performances Are Suspended In Dance Group Graham Started | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/inside-art-the-proud-met-unveils-a-prize.html | INSIDE ART; The Proud Met Unveils a Prize | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/long-island-prosecutor-will-lead-case-against-wen-ho-lee.html | Long Island Prosecutor Will Lead Case Against Wen Ho Lee | False | By James Sterngold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-rothstein-sandra-zuckerman.html | Paid Notice: Deaths ROTHSTEIN, SANDRA ZUCKERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/breaking-cold-war-mold.html | Breaking Cold War Mold | False | By John M. Broder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-piero-dorazio.html | ART IN REVIEW; Piero Dorazio | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-medical-company-to-acquire-diagnostic-systems-maker.html | COMPANY NEWS; MEDICAL COMPANY TO ACQUIRE DIAGNOSTIC SYSTEMS MAKER | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-gateway-to-invest-150-million-in-web-site-developer.html | COMPANY NEWS; GATEWAY TO INVEST $150 MILLION IN WEB SITE DEVELOPER | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/on-the-road-renaissance-on-the-schuylkill.html | ON THE ROAD; Renaissance on the Schuylkill | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/israeli-leader-speaks-of-peace-on-a-nervous-northern-border.html | Israeli Leader Speaks of Peace on a Nervous Northern Border | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-the-un-in-sierra-leone-444472.html | The U.N. in Sierra Leone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-australia-vodafone-pacific-withdraws-offering.html | WORLD BUSINESS BRIEFING: AUSTRALIA; VODAFONE PACIFIC WITHDRAWS OFFERING | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-are-we-happy-let-us-count-the-ways-455946.html | Are We Happy? Let Us Count the Ways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/judge-gives-apple-tours-time-to-review-new-charges.html | Judge Gives Apple Tours Time to Review New Charges | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/lebanese-holiday-is-born-and-old-prison-is-preserved.html | Lebanese Holiday Is Born And Old Prison Is Preserved | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/technology/ftc-chairman-will-accept-gradual-moves-on-net-privacy.html | F.T.C. Chairman Will Accept Gradual Moves on Net Privacy | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-in-defense-of-e-books-444529.html | In Defense of E-Books | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/family-fare-celebrating-common-bonds.html | FAMILY FARE; Celebrating Common Bonds | False | By Laurel Graeber | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/judge-bans-web-site-s-use-of-ebay-data.html | Judge Bans Web Site's Use of EBay Data | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-europes-festivals-line-up-the-works.html | Europe's Festivals Line Up the Works | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/rerunning-reruns-deja-vu-all-over.html | Rerunning Reruns, Deja Vu All Over | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW; Eija-Liisa Ahtila | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-viacom-plans-to-repurchase-up-to-1-billion-of-stock.html | COMPANY NEWS; VIACOM PLANS TO REPURCHASE UP TO $1 BILLION OF STOCK | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/spitzer-sues-gallery-over-fake-art-on-ebay.html | Spitzer Sues Gallery Over Fake Art on EBay | False | By Judith H. Dobrzynski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/opposition-in-disarray-as-belgrade-cracks-down.html | Opposition in Disarray as Belgrade Cracks Down | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-city-guideantwerp-a-cultural-haven.html | CITY GUIDE:Antwerp : A Cultural Haven | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-pelavin-mack-fanne.html | Paid Notice: Deaths PELAVIN, MACK FANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-review-from-ur-the-first-and-most-famous.html | ART REVIEW; From Ur, the First and Most Famous | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-isiah-thomas-s-entry-to-hall-pleases-malone.html | PRO BASKETBALL; Isiah Thomas's Entry To Hall Pleases Malone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-thieriot-charles-h.html | Paid Notice: Deaths THIERIOT, CHARLES H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-1925barring-asians-in-our-pages100-75-and-50-years-ago.html | 1925:Barring Asians : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-tirabasso-victor-j.html | Paid Notice: Deaths TIRABASSO, VICTOR J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-knoblauch-aims-to-talk-about-woes.html | BASEBALL; Knoblauch Aims to Talk About Woes | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-price-depends-on-residency-and-good-luck-car-rentalsrocky-roads.html | Price Depends on Residency â€šÃ„Ã® and Good Luck : Car Rentals:Rocky Roads | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/IHT-china-far-ahead-of-russia-in-race-to-join-the-wto.html | China Far Ahead Of Russia in Race To Join the WTO | False | By Elizabeth Olson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-1950bergman-wed-in-our-pages100-75-and-50-years-ago.html | 1950:Bergman Wed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/screeching-won-t-come-halt-dangerous-noise-levels-persist-subway-system.html | Screeching Won't Come to Halt; Dangerous Noise Levels Persist in the Subway System | False | By Randy Kennedy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/worldbusiness/IHT-the-herd-will-change-course-on-euro.html | The Herd Will Change Course on Euro | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/governor-vetoes-a-bill-to-require-fire-safe-tobacco.html | GOVERNOR VETOES A BILL TO REQUIRE FIRE-SAFE TOBACCO | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/epa-orders-cleanup-of-site-in-montana.html | E.P.A. Orders Cleanup of Site in Montana | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-scilken-david-shadi.html | Paid Notice: Memorials SCILKEN, DAVID (SHADI) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/how-the-hard-driving-gop-gave-clinton-a-trade-victory.html | How the Hard-Driving G.O.P. Gave Clinton a Trade Victory | False | By Eric Schmitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/new-homes-are-now-wired-for-a-lot-more-than-lights.html | New Homes Are Now Wired For a Lot More Than Lights | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-inland-resources-to-buy-oil-and-gas-properties-in-utah.html | COMPANY NEWS; INLAND RESOURCES TO BUY OIL AND GAS PROPERTIES IN UTAH | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-lennard-florence.html | Paid Notice: Memorials LENNARD, FLORENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/automobiles/autos-on-friday-buying-and-leasing-new-ammunition-for-deal-hunters.html | AUTOS ON FRIDAY/Buying and Leasing; New Ammunition for Deal Hunters | False | By Marcia Ruff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/nuclear-stockpile-guardians-squabble-over-cost-of-project.html | Nuclear Stockpile Guardians Squabble Over Cost of Project | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/time-warner-and-disney-reach-cable-deal-for-abc.html | Time Warner and Disney Reach Cable Deal For ABC | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/it-s-a-musical-dad-and-you-re-going-to-love-it.html | It's a Musical, Dad, and You're Going to Love It | False | By Samuel G. Freedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-asia-hyundai-patriarch-focuses-on-cars.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI PATRIARCH FOCUSES ON CARS | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-toblin-al.html | Paid Notice: Deaths TOBLIN, AL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/eating-out-surveying-greece.html | EATING OUT; Surveying Greece | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-new-age-meets-old-west-in-a-multicultural-farce.html | FILM REVIEW; New Age Meets Old West In a Multicultural Farce | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-mcnamara-ursula-d.html | Paid Notice: Deaths MCNAMARA, URSULA D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/eritrea-gives-up-vital-town-to-ethiopia-peace-hopes-rise.html | Eritrea Gives Up Vital Town to Ethiopia; Peace Hopes Rise | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/public-lives-a-league-president-in-the-dreams-business.html | PUBLIC LIVES; A League President in the Dreams Business | False | By Jan Hoffman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/news-summary-452858.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-hockey-in-east-the-survivor-is-indeed-the-fittest.html | ON HOCKEY; In East, the Survivor Is Indeed the Fittest | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-notebook-sprewell-hits-wall-in-fourth-quarter.html | PRO BASKETBALL; NOTEBOOK; Sprewell Hits 'Wall' In Fourth Quarter | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-people-454630.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-mets-can-t-understand-why-ordonez-can-t-hit.html | BASEBALL; Mets Can't Understand Why Ordonez Can't Hit | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/families-grieve-for-young-victims-of-a-massacre.html | Families Grieve for Young Victims of a Massacre | False | By Dan Barry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/african-diamond-concern-to-sell-shares-in-london.html | African Diamond Concern To Sell Shares in London | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/critic-s-notebook-nights-of-jazz-sweet-and-hot.html | CRITIC'S NOTEBOOK; Nights Of Jazz, Sweet And Hot | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/business-digest-452254.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-barclay-eleanor-paul.html | Paid Notice: Deaths BARCLAY, ELEANOR (PAUL) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-cute-kid-but-he-can-t-pick-winners.html | FILM REVIEW; Cute Kid, But He Can't Pick Winners | False | By A. O. Scott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-the-growing-threat-of-aids-letters-to-the-editor.html | The Growing Threat of AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-college-ncaa-east-regional-brownlie-of-rutgers-to-face-army.html | PLUS: COLLEGE -- N.C.A.A. EAST REGIONAL; Brownlie of Rutgers To Face Army | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-europe-unexpectedly-strong-earnings-at-ubs.html | WORLD BUSINESS BRIEFING: EUROPE; UNEXPECTEDLY STRONG EARNINGS AT UBS | False | By Elizabeth Olson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-baseball-mcgwire-s-pace-is-amazing-even-for-him.html | ON BASEBALL; McGwire's Pace Is Amazing, Even for Him | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/in-queens-shock-at-a-methodical-massacre-of-5.html | In Queens, Shock at a Methodical Massacre of 5 | False | By David Barstow and William K. Rashbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-wallace-carol.html | Paid Notice: Deaths WALLACE, CAROL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/the-2000-campaign-the-texas-governor-bush-rebuffs-warning-from-an-abortion-foe.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Rebuffs Warning From an Abortion Foe | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-pro-basketball-if-this-team-cannot-finish-is-the-end-in-sight.html | ON PRO BASKETBALL; If This Team Cannot Finish, Is the End in Sight? | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-kriss-bruno-r-md.html | Paid Notice: Memorials KRISS, BRUNO R., M.D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/government-plans-to-rank-vehicles-by-rollover-risk.html | Government Plans to Rank Vehicles by Rollover Risk | False | By Matthew L. Wald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/spare-times-443646.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/international-business-japan-moves-to-correct-a-deliberate-omission-of-data.html | INTERNATIONAL BUSINESS; Japan Moves to Correct a Deliberate Omission of Data | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/world-business-briefing-europe-egg-offering-advances.html | WORLD BUSINESS BRIEFING: EUROPE; EGG OFFERING ADVANCES | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-fleming-gus.html | Paid Notice: Memorials FLEMING, GUS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/4-new-jersey-prep-schoolers-fall-ill-after-buying-drug-on-ebay.html | 4 New Jersey Prep Schoolers Fall Ill After Buying Drug on eBay | False | By Andrew Jacobs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-summit.html | ART IN REVIEW; 'Summit' | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/media-business-advertising-broadcast-networks-are-pulling-record-amounts-money.html | THE MEDIA BUSINESS: ADVERTISING; Broadcast networks are pulling in record amounts of money. | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-a-young-girl-s-death-444537.html | A Young Girl's Death | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-the-sides-of-tipper-gore-445274.html | The Sides of Tipper Gore | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/what-s-good-for-china-is-good-for-cuba.html | What's Good for China Is Good for Cuba | False | By George R. Nethercutt Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-e-v-day.html | ART IN REVIEW; E. V. Day | False | By Roberta Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/technology/new-curbs-on-internet-pharmacies-sought.html | New Curbs on Internet Pharmacies Sought | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-guide.html | ART GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/transactions-456349.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-a-father-and-son-livin-la-dolce-vita.html | FILM REVIEW; A Father and Son Livin' la Dolce Vita | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/tv-weekend-recalling-the-obscenity-case-at-the-start-of-it-all.html | TV WEEKEND; Recalling the Obscenity Case at the Start of It All | False | By Caryn James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/quotation-of-the-day-449261.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/on-pro-football-nfl-takes-another-hit-in-lewis-s-murder-trial.html | ON PRO FOOTBALL; N.F.L. Takes Another Hit In Lewis's Murder Trial | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/baseball-mendoza-and-yanks-end-trip-on-up-note.html | BASEBALL; Mendoza And Yanks End Trip On Up Note | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-guns-arcades-and-the-nra-455903.html | Guns, Arcades and the N.R.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/purdy-journal-rwandans-share-peace-and-unity-through-dance.html | Purdy Journal; Rwandans Share Peace and Unity Through Dance | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-free-benjamin-j.html | Paid Notice: Deaths FREE, BENJAMIN J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/judicial-reforms-in-albany.html | Judicial Reforms in Albany | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-sadoff-shirley.html | Paid Notice: Deaths SADOFF, SHIRLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-with-israel-out-whither-lebanon-456012.html | With Israel Out, Whither Lebanon? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-guns-arcades-and-the-nra-455911.html | Guns, Arcades and the N.R.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-why-fly-first-class-or-private-jet-anymore.html | Why Fly First Class or Private Jet Anymore? | False | By Roger Collis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/mayor-to-ask-his-donors-to-help-lazio.html | Mayor to Ask His Donors To Help Lazio | False | By Elisabeth Bumiller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/hockey-the-rally-caps-stay-on-as-devils-go-to-game-7.html | HOCKEY; The Rally Caps Stay On As Devils Go to Game 7 | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-bockman-sigurd.html | Paid Notice: Deaths BOCKMAN, SIGURD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-elliott-green.html | ART IN REVIEW; Elliott Green | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/pro-basketball-doubly-defeating-for-knicks.html | PRO BASKETBALL; Doubly Defeating for Knicks | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-shapiro-rosalind.html | Paid Notice: Deaths SHAPIRO, ROSALIND | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/a-threat-to-meat-inspection.html | A Threat to Meat Inspection | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/2000-campaign-reform-party-reform-party-embroiled-over-buchanan-domination-its.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Reform Party Is Embroiled Over Buchanan Domination and Its Impact on Platform | False | By Michael Janofsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/epidemic-of-oral-disease-is-found-in-poor.html | 'Epidemic of Oral Disease' Is Found in Poor | False | By Sheryl Gay Stolberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/architecture-review-when-ideas-took-shape-and-soared.html | ARCHITECTURE REVIEW; When Ideas Took Shape And Soared | False | By Herbert Muschamp | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/sympathy-for-japan-s-leader-ebbs-in-a-string-of-gaffes.html | Sympathy for Japan's Leader Ebbs in a String of Gaffes | False | By Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/golf-frazar-handles-wind-and-rolls-to-a-three-shot-lead.html | GOLF; Frazar Handles Wind and Rolls to a Three-Shot Lead | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/seymour-perry-78-a-specialist-in-assessing-medical-technology.html | Seymour Perry, 78, a Specialist In Assessing Medical Technology | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/hong-kong-faces-loss-of-luster-to-mainland.html | Hong Kong Faces Loss Of Luster to Mainland | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/new-video-releases-441104.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/the-sticky-road-to-a-killer-app.html | The Sticky Road to a Killer App | False | By Daniel Yergin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/plus-sports-broadcasting-espn-radio-new-york-outlet-for-patrick-s-show.html | PLUS: SPORTS BROADCASTING -- ESPN RADIO; New York Outlet For Patrick's Show | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-santeramo-angela-nee-castellaneta.html | Paid Notice: Deaths SANTERAMO, ANGELA (NEE CASTELLANETA) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/credit-cards-duel-before-senate-panel.html | Credit Cards Duel Before Senate Panel | False | By Robert D. Hershey Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-spiegel-leon.html | Paid Notice: Deaths SPIEGEL, LEON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/state-must-pay-building-costs-in-poor-schools.html | State Must Pay Building Costs In Poor Schools | False | By Iver Peterson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-agency-executives-changing-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Executives Changing Posts | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-wangeman-frank-g.html | Paid Notice: Deaths WANGEMAN, FRANK G. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/justice-department-approves-at-t-s-bid-for-a-cable-giant.html | Justice Department Approves AT&T's Bid for a Cable Giant | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-paul-georges.html | ART IN REVIEW; Paul Georges | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/for-art-lovers-foodies-rocky-fans.html | For Art Lovers, Foodies, 'Rocky' Fans . . . | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/film-review-the-synergy-the-ecstasy-the-biology.html | FILM REVIEW; The Synergy! The Ecstasy! The Biology! | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-1900west-africa-in-our-pages100-75-and-50-years-ago.html | 1900:West Africa : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/c-corrections-456071.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-guns-arcades-and-the-nra-455920.html | Guns, Arcades and the N.R.A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-congress-s-role-444561.html | Congress's Role | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/school-sex-and-drug-survey-angers-6th-graders-parents.html | School Sex and Drug Survey Angers 6th Graders' Parents | False | By David M. Herszenhorn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-charles-mcgill.html | ART IN REVIEW; Charles McGill | False | By Ken Johnson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/antiques-water-babies-the-alluring-chris-craft.html | ANTIQUES; Water Babies: The Alluring Chris-Craft | False | By Suzanne Charle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/automobiles/for-sale-a-rock-solid-vw.html | For Sale: A Rock-Solid VW | False | By Michelle Krebs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/technology/nhl-web-site-back-online.html | NHL Web Site Back Online | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-asia-web-offers-trips-and-tips.html | Asia Web Offers Trips and Tips | False | By Aline Sullivan, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/editors-note-449393.html | Editors' Note | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-erenburg-brad.html | Paid Notice: Deaths ERENBURG, BRAD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/pataki-signs-laws-on-art-and-schools.html | Pataki Signs Laws On Art and Schools | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/nuclear-swords-and-shields.html | Nuclear Swords and Shields | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/movies/at-the-movies-villains-and-heroes.html | AT THE MOVIES; Villains And Heroes | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/IHT-indecisiveness-or-flexibility-letters-to-the-editor.html | Indecisiveness or Flexibility?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/jubilant-hezbollah-chief-leaves-his-next-move-open.html | Jubilant Hezbollah Chief Leaves His Next Move Open | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/art-in-review-hans-hofmann.html | ART IN REVIEW; Hans Hofmann | False | By Grace Glueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-coleman-martin-s.html | Paid Notice: Deaths COLEMAN, MARTIN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-beil-lawrence.html | Paid Notice: Deaths BEIL, LAWRENCE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/the-media-business-advertising-addenda-wieden-kennedy-creative-departures.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Creative Departures | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/company-news-maker-of-devices-for-heart-patients-sells-unit-to-rival.html | COMPANY NEWS; MAKER OF DEVICES FOR HEART PATIENTS SELLS UNIT TO RIVAL | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/arts/spare-times-441759.html | SPARE TIMES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/us/2-officials-rebuked-for-tripp-disclosures.html | 2 Officials Rebuked for Tripp Disclosures | False | By Elizabeth Becker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/applying-rico-to-civil-cases.html | Applying RICO To Civil Cases | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/court-orders-venezuela-to-postpone-election-on-sunday.html | Court Orders Venezuela to Postpone Election on Sunday | False | By Larry Rohter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-scher-charles.html | Paid Notice: Deaths SCHER, CHARLES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/opinion/l-with-israel-out-whither-lebanon-456004.html | With Israel Out, Whither Lebanon? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/mrs-clinton-in-rochester-takes-on-queries-on-motive.html | Mrs. Clinton, in Rochester, Takes On Queries on Motive | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/style/IHT-kudos-to-korean-letters-to-the-travel-editor.html | Kudos to Korean : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/sports-of-the-times-a-revival-of-an-nba-soap-opera.html | Sports of The Times; A Revival Of an N.B.A. Soap Opera | False | By Harvey Araton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/sports/IHT-redondo-leads-team-to-record-8th-trophy-real-madrid-wrecks-dreams-of.html | Redondo Leads Team to Record 8th Trophy : Real Madrid Wrecks Dreams of Valencia | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | | |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/IHT-beleaguered-government-leaves-power-void-indonesian-military-pushes-for.html | Beleaguered Government Leaves Power Void : Indonesian Military Pushes for Bigger Role | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/nyregion/metro-business-board-is-reshuffled-at-carver-bancorp.html | Metro Business; Board Is Reshuffled At Carver Bancorp | False | By Leslie Eaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/us-defends-antimissile-plan.html | U.S. Defends Antimissile Plan | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/business/regulatory-snags-cited-as-gene-technology-deal-ends.html | Regulatory Snags Cited as Gene Technology Deal Ends | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/world/ex-gi-in-ap-account-concedes-he-didn-t-see-korea-massacre.html | Ex-G.I. in A.P. Account Concedes He Didn't See Korea Massacre | False | By Felicity Barringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-26 | 2000-05-26 | https://www.nytimes.com/2000/05/26/classified/paid-notice-deaths-burnett-goulda.html | Paid Notice: Deaths BURNETT, GOULDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-cohn-rose-y.html | Paid Notice: Deaths COHN, ROSE Y. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/c-corrections-478342.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/coming-on-sunday-an-inconvenient-woman.html | COMING ON SUNDAY; AN INCONVENIENT WOMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/IHT-group-will-try-to-drown-out-prime-minister-aborigines-to-protest-at.html | Group Will Try to Drown Out Prime Minister : Aborigines to Protest At Ceremony in Sydney | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/the-markets-stocks-stocks-finish-tough-week-on-down-note.html | THE MARKETS: STOCKS; Stocks Finish Tough Week On Down Note | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/cost-of-insurance-for-cars-is-rising-across-the-nation.html | COST OF INSURANCE FOR CARS IS RISING ACROSS THE NATION | False | By Joseph B. Treaster | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/lacrosse-johns-hopkins-goalie-sticks-to-daring-style.html | LACROSSE; Johns Hopkins Goalie Sticks to Daring Style | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/religion-journal-perceived-shift-in-ecclesiastical-center-of-gravity.html | Religion Journal; Perceived Shift in Ecclesiastical Center of Gravity | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-whose-eye-on-china-458813.html | Whose Eye on China? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-should-clinton-be-disbarred-477850.html | Should Clinton Be Disbarred? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/sports-of-the-times-in-death-malik-sealy-continues-as-a-teacher.html | Sports of The Times; In Death, Malik Sealy Continues as a Teacher | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/c-corrections-478385.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-should-clinton-be-disbarred-477869.html | Should Clinton Be Disbarred? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/us-assails-microsoft-and-resubmits-proposal-for-a-breakup.html | U.S. Assails Microsoft and Resubmits Proposal for a Breakup | False | By Joel Brinkley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-ewing-s-presence-requested-by-pacers.html | PRO BASKETBALL; Ewing's Presence Requested by Pacers | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-broas-ethel-s.html | Paid Notice: Deaths BROAS, ETHEL S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/IHT-1900goethes-beloved-in-our-pages100-75-and-50-years-ago.html | 1900;Goethe's Beloved : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/olympics-memo-details-payments-made-to-influence-bids.html | OLYMPICS; Memo Details Payments Made to Influence Bids | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-haas-carl-e.html | Paid Notice: Deaths HAAS, CARL E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-relief-but-little-assurance-for-ewing.html | PRO BASKETBALL; Relief but Little Assurance for Ewing | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/pakistan-battles-its-tax-scofflaws.html | Pakistan Battles Its Tax Scofflaws | False | By Barry Bearak | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-in-africa-and-europe-value-for-every-taste.html | In Africa and Europe, Value for Every Taste | False | By Barbara Wall, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/holiday-on-monday-memorial-day.html | Holiday on Monday: Memorial Day | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-lakers-rally-and-get-back-on-track.html | PRO BASKETBALL; Lakers Rally and Get Back on Track | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/books/anger-over-chechnya-roils-a-pen-meeting-in-moscow.html | Anger Over Chechnya Roils A PEN Meeting in Moscow | False | By Celestine Bohlen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-asian-region-rides-a-wave-of-growth-linked-to-exports.html | INTERNATIONAL BUSINESS; ASIAN REGION RIDES A WAVE OF GROWTH LINKED TO EXPORTS | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/test-version-of-aol-60-found-online.html | Test Version of AOL 6.0 Found Online | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/almost-an-energy-alternative-fuel-cells-hold-promise-but-problems-remain.html | Almost an Energy Alternative; Fuel Cells Hold Promise, but Problems Remain | False | By Barnaby J. Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/quotation-of-the-day-470864.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-yankees-give-away-runs-and-then-the-game.html | BASEBALL; Yankees Give Away Runs and Then the Game | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-risk-of-weapons-sales-459801.html | Risk of Weapons Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-memorials-ludmar-milton-w.html | Paid Notice: Memorials LUDMAR, MILTON W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-dolinsky-rose-nee-wishman.html | Paid Notice: Deaths DOLINSKY, ROSE, NEE WISHMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/apologies-to-the-iroquois-are-not-enough.html | Apologies to the Iroquois Are Not Enough | False | By Robert B. Porter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-paymer-natalie-m.html | Paid Notice: Deaths PAYMER, NATALIE M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/the-big-city-forget-hoffa-what-happened-to-squabby-the-pigeon.html | The Big City; Forget Hoffa. What Happened to Squabby the Pigeon? | False | By John Tierney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-value-hunters-seek-rare-double-of-low-pe-and-high-dividends-in.html | Value Hunters Seek Rare Double of Low PE and High Dividends : In an Uncertain Market, Safety Is in a Number:The Perfect 10 | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/tony-arefin-38-an-influential-ad-designer.html | Tony Arefin, 38, an Influential Ad Designer | False | By Steven Heller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/cell-transplants-offer-hope-for-severe-cases-of-diabetes.html | Cell Transplants Offer Hope For Severe Cases of Diabetes | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/justice-dept-considered-inquiry-into-freeh-in-1997.html | Justice Dept. Considered Inquiry Into Freeh in 1997 | False | By Neil A. Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/rally-in-belgrade-protests-early-closing-of-serbian-universities.html | Rally in Belgrade Protests Early Closing of Serbian Universities | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-stop-military-ties-with-indonesians-459798.html | Stop Military Ties With Indonesians | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/IHT-1925liquor-cure-in-our-pages100-75-and-50-years-ago.html | 1925:Liquor Cure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/a-morgan-stanley-venture-in-internet-real-estate.html | A Morgan Stanley Venture in Internet Real Estate | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-in-asia-e-is-now-back-in-pe-equation.html | In Asia, 'E' Is Now Back in PE Equation | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/angry-election-monitor-leaves-peru-2-days-before-runoff-vote.html | Angry Election Monitor Leaves Peru 2 Days Before Runoff Vote | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/nun-defies-vatican-request-for-silence-on-gay-ministry.html | Nun Defies Vatican Request For Silence on Gay Ministry | False | By Gustav Niebuhr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/israelis-and-arabs-face-to-face-at-border.html | Israelis and Arabs Face to Face at Border | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/IHT-albright-urges-russia-to-accept-missile-plan.html | Albright Urges Russia To Accept Missile Plan | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-lesser-franklin-c.html | Paid Notice: Deaths LESSER, FRANKLIN C. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/email-virus-posing-as-resume-spreads-slowly-before-weekend.html | E-Mail Virus Posing as Resume Spreads Slowly Before Weekend | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/bridge-zia-finds-a-fork-in-the-road-to-a-slam.html | BRIDGE; Zia Finds a Fork in the Road to a Slam | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/white-house-loses-and-gains-in-ruling-on-a-privacy-act-case.html | White House Loses and Gains in Ruling on a Privacy Act Case | False | By David Stout | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/metro-news-briefs-new-york-81-year-old-killed-defending-relative.html | METRO NEWS BRIEFS: NEW YORK; 81-Year-Old Killed Defending Relative | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-cuny-and-business-477974.html | CUNY and Business | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/microsoft-postpones-strategy-forum.html | Microsoft Postpones Strategy Forum | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/c-corrections-478334.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/c-corrections-478318.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-notebook-remembering-sealy.html | PRO BASKETBALL: NOTEBOOK; Remembering Sealy | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/e-corrections-478369.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/jail-guards-get-11-years-inmate-died-after-beating.html | Jail Guards Get 11 Years; Inmate Died After Beating | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/congressional-primary-in-new-jersey-mirrors-gop-s-divisions.html | Congressional Primary in New Jersey Mirrors G.O.P.'s Divisions | False | By Andrew Jacobs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/richard-e-nolan-71-lawyer-who-advised-catholic-church.html | Richard E. Nolan, 71, Lawyer Who Advised Catholic Church | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-should-clinton-be-disbarred-477842.html | Should Clinton Be Disbarred? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/inside-478261.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/in-a-new-age-of-risk-old-tests-of-loyalty.html | In a New Age of Risk, Old Tests of Loyalty | False | By Robert M. Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-culling-for-growth-picks-in-the-us.html | Culling for Growth Picks in the U.S. | False | By Judith Rehak, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/style/IHT-a-young-novelist-challenges-indonesias-taboos.html | A Young Novelist Challenges Indonesia's Taboos | False | By Jonathan Napack, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-lazio-s-abortion-stance-459747.html | Lazio's Abortion Stance | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/plus-golf-two-tied-for-first-round-lead.html | PLUS: GOLF; Two Tied For First-Round Lead | False | By Bernie Beglane | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/an-odd-veto.html | An Odd Veto | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-hockey-robinson-finds-right-touch-for-young-team.html | ON HOCKEY; Robinson Finds Right Touch for Young Team | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-coleman-martin-s.html | Paid Notice: Deaths COLEMAN, MARTIN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-toshiba-settlement-in-us-rankles-chinese-consumers.html | INTERNATIONAL BUSINESS; Toshiba Settlement in U.S. Rankles Chinese Consumers | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/vologda-journal-russia-s-favorite-spread-smeared-by-counterfeiters.html | Vologda Journal; Russia's Favorite Spread Smeared by Counterfeiters | False | By Michael Wines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/serbia-s-muzzled-media.html | Serbia's Muzzled Media | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/selling-farm-park-avenue-style-for-pair-socialites-it-s-with-ormolu.html | Selling the Farm, Park Avenue Style; For a Pair of Socialites, It's Out With the Ormolu | False | By Leslie Eaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/corzine-s-spending-nurtures-supporters-in-the-grass-roots.html | Corzine's Spending Nurtures Supporters In the Grass Roots | False | By Clifford J. Levy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/sports-of-the-times-his-health-is-only-goal-for-lindros.html | Sports of The Times; His Health Is Only Goal For Lindros | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/IHT-iran-reform-gets-lift-as-hardliner-steps-aside.html | Iran Reform Gets Lift as Hard-Liner Steps Aside | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/a-land-use-struggle-over-a-forest-bounty.html | A Land Use Struggle Over a Forest Bounty | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-asia-60-of-air-india-to-be-sold.html | WORLD BUSINESS BRIEFING: ASIA; 60% OF AIR INDIA TO BE SOLD | False | By P.j. Anthony | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/who-s-in-the-office-on-fridays.html | Who's In the Office on Fridays? | False | By Michael Yaki | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/in-tv-debate-republicans-turn-their-fire-on-corzine.html | In TV Debate, Republicans Turn Their Fire on Corzine | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/i-should-clinton-be-disbarred-477885.html | Should Clinton Be Disbarred? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/books/so-whose-words-are-they-anyway-new-sontag-novel-creates-stir-not-crediting.html | So Whose Words Are They, Anyway?; A New Sontag Novel Creates a Stir by Not Crediting Quotes From Other Books | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-taubes-dr-harvey.html | Paid Notice: Deaths TAUBES, DR. HARVEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/IHT-relying-on-bankers-concerns-markets-ignore-prodis-gaffe-intervention.html | Relying on Bankers' Concerns, Markets Ignore Prodi's Gaffe : Intervention Hints Rouse the Euro | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-barclay-elenanor-paul.html | Paid Notice: Deaths BARCLAY, ELENANOR (PAUL) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-spiegel-leon.html | Paid Notice: Deaths SPIEGEL, LEON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-s1-corporation-shares-rise-on-investment-reports.html | COMPANY NEWS; S1 CORPORATION SHARES RISE ON INVESTMENT REPORTS | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/senator-frees-up-funds-for-un-forces-in-kosovo.html | Senator Frees Up Funds for U.N. Forces in Kosovo | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/cardinal-urges-moratorium-on-executions-in-california.html | Cardinal Urges Moratorium On Executions In California | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/tennis-serena-williams-pulls-out-of-french-open.html | TENNIS; Serena Williams Pulls Out of French Open | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/gore-s-campaign-strategy-to-blend-personal-life-with-policy.html | Gore's Campaign Strategy to Blend Personal Life With Policy | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-memorials-young-robert-f-bob.html | Paid Notice: Memorials YOUNG, ROBERT F. BOB | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/un-envoy-sees-lebanon-backing-a-pullout-report.html | U.N. Envoy Sees Lebanon Backing a Pullout Report | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-richter-max-md.html | Paid Notice: Deaths RICHTER, MAX, MD. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/bipartisan-effort-on-drug-coverage-is-begun.html | Bipartisan Effort on Drug Coverage Is Begun | False | By Robert Pear | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-africa-de-beers-impounds-diamonds.html | WORLD BUSINESS BRIEFING: AFRICA; DE BEERS IMPOUNDS DIAMONDS | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/international-business-investor-seeks-merger-or-alliance-for-german-bank.html | INTERNATIONAL BUSINESS; Investor Seeks Merger or Alliance for German Bank | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/bush-sides-with-vatican-on-its-status-at-the-un.html | Bush Sides With Vatican On Its Status at the U.N. | False | By Alison Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/chance-discovery-on-a-train-led-to-a-ring-of-counterfeiters.html | Chance Discovery on a Train Led to a Ring of Counterfeiters | False | By John Sullivan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/clinton-offers-plan-to-protect-nation-s-shorelines.html | Clinton Offers Plan to Protect Nation's Shorelines | False | By Marc Lacey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/a-time-to-support-israel-458511.html | A Time to Support Israel | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/style/IHT-contemporary-art-that-sells-itself.html | Contemporary Art That Sells Itself | False | By Souren Melikian, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/IHT-reconciliation-requires-an-apology.html | Reconciliation Requires an Apology | False | By Malcolm Fraser, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/nyt-article-20000527939894442055.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/plus-college-baseball-softball-world-series-threat-of-storm-causes-postponement.html | PLUS: COLLEGE BASEBALL -- SOFTBALL WORLD SERIES; Threat of Storm Causes Postponement | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-horowitz-max-young-israel.html | Paid Notice: Deaths HOROWITZ, MAX. YOUNG ISRAEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/washington-journal-media-frenzy-reaches-the-chieftains.html | Washington Journal; Media Frenzy Reaches the Chieftains | False | By Tim Weiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/public-lives-a-man-of-big-achievement-but-very-little-fanfare.html | PUBLIC LIVES; A Man of Big Achievement but Very Little Fanfare | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/internet-cafe-chain-to-try-a-times-sq-connection.html | Internet Cafe Chain to Try A Times Sq. Connection | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-altabet-grace.html | Paid Notice: Deaths ALTABET, GRACE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/metro-news-briefs-new-jersey-school-bus-collision-injures-19-students.html | METRO NEWS BRIEFS; NEW JERSEY; School Bus Collision Injures 19 Students | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/nyt-article-20000527939425669988.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/compromise-sought-on-drug-coverage.html | Compromise Sought On Drug Coverage | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/francis-lederer-dies-at-100-actor-known-for-suave-roles.html | Francis Lederer Dies at 100; Actor Known for Suave Roles | False | By Todd S. Purdum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-hayden-ruth.html | Paid Notice: Deaths HAYDEN, RUTH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/at-home-abroad-we-can-t-walk-away.html | AT HOME ABROAD; 'We Can't Walk Away' | False | By Anthony Lewis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-arguimbau-vincent-charles.html | Paid Notice: Deaths ARGUIMBAU, VINCENT CHARLES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-krispy-kreme-stockhow-sweet-it-is.html | Krispy Kreme Stock;How Sweet It Is | False | By Julie Sands, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/2-men-arrested-in-killings-of-5-at-restaurant.html | 2 Men Arrested In Killings of 5 At Restaurant | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/worldbusiness/IHT-seoul-restructuring-isnt-working-out.html | Seoul Restructuring Isn't 'Working Out' | False | By Don Kirk, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-shopping-back-then-458465.html | Shopping, Back Then | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/IHT-for-agassi-defense-of-crown-to-start-gently-sampras-faces-opener.html | For Agassi, Defense of Crown to Start Gently : Sampras Faces Opener Against Philippoussis | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/double-decker-menace.html | Double-Decker Menace | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-taps-have-been-turned-off-in-kinder-gentler-bleachers.html | BASEBALL; Taps Have Been Turned Off In Kinder, Gentler Bleachers | False | By James C. McKinley Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/seventh-grade-boy-held-in-killing-of-a-teacher.html | Seventh-Grade Boy Held In Killing of a Teacher | False | By Jon Nordheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-baseball-everett-attacks-yanks-this-time-at-the-plate.html | ON BASEBALL; Everett Attacks Yanks, This Time at the Plate | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/technology/eu-repeats-concern-over-microsoftacutes-telewest-buy.html | EU Repeats Concern Over MicrosoftÂ´Â¼s Telewest Buy | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/gore-and-bradley-may-be-ready-for-a-public-sign-of-party-unity.html | Gore and Bradley May Be Ready For a Public Sign of Party Unity | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/news-summary-475092.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/world-business-briefing-asia-loans-for-hyundai-units.html | WORLD BUSINESS BRIEFING: ASIA; LOANS FOR HYUNDAI UNITS | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-briefcase-good-times-roll-for-adr-market.html | BRIEFCASE : Good Times Roll For ADR Market | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/lazio-to-keep-house-seat-during-his-senate-campaign.html | Lazio to Keep House Seat During His Senate Campaign | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-taking-stock-as-the-bear-bites.html | Taking Stock as the Bear Bites | False | By John Dorfman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-office-depot-stock-tumbles-on-earnings-warning.html | COMPANY NEWS; OFFICE DEPOT STOCK TUMBLES ON EARNINGS WARNING | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/a-struggling-reliance-group-is-sold-and-a-corporate-raider-retires.html | A Struggling Reliance Group Is Sold and a Corporate Raider Retires | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/final-answers-aren-t-so-final-students-learn.html | Final Answers Aren't So Final, Students Learn | False | By Anemona Hartocollis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/auto-racing-colombian-rookie-is-fast-to-discard-tradition.html | AUTO RACING; Colombian Rookie Is Fast to Discard Tradition | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-free-benjamin-j.html | Paid Notice: Deaths FREE, BENJAMIN J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-carey-elizabeth-ann.html | Paid Notice: Deaths CAREY, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/pro-basketball-notebook-thomas-to-start-at-center-if-ewing-cannot-play.html | PRO BASKETBALL: NOTEBOOK; Thomas to Start at Center if Ewing Cannot Play | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/ulster-unionists-in-crucial-vote-today-on-accord.html | Ulster Unionists in Crucial Vote Today on Accord | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/world-briefing.html | WORLD BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/the-fuzzy-abortion-debate.html | The Fuzzy Abortion Debate | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/plus-pro-football-jets-becht-is-the-first-to-strike-a-deal.html | PLUS: PRO FOOTBALL -- JETS; Becht Is the First To Strike a Deal | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/dance-review-a-happy-reunion-of-the-balanchine-family.html | DANCE REVIEW; A Happy Reunion of the Balanchine Family | False | By Anna Kisselgoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/new-activists-are-nurtured-by-politicized-curriculums.html | New Activists Are Nurtured By Politicized Curriculums | False | By Chris Hedges | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-cuny-and-business-477958.html | CUNY and Business | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-fan-falls-from-upper-deck.html | BASEBALL; Fan Falls From Upper Deck | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/baseball-hampton-keeps-mets-in-a-mood-for-a-walk.html | BASEBALL; Hampton Keeps Mets In a Mood For a Walk | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/giuliani-seeks-an-apology-for-heckling.html | Giuliani Seeks An Apology For Heckling | False | By Thomas J. Lueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/judge-gives-state-2-years-to-meet-air-pollution-law.html | Judge Gives State 2 Years To Meet Air Pollution Law | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/on-pro-basketball-knicks-want-ewing-but-not-as-half-a-hero.html | ON PRO BASKETBALL; Knicks Want Ewing, But Not as Half a Hero | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/house-vote-on-china-trade-the-politics-was-local.html | House Vote on China Trade: The Politics Was Local | False | By Adam Clymer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/your-money/IHT-briefcase-investing-in-europe-not-yet-usstyle.html | BRIEFCASE : Investing in Europe Not Yet U.S.-Style | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-briefs-477460.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/golf-woods-is-the-leader-of-the-memorial-pack.html | GOLF; Woods Is the Leader Of the Memorial Pack | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/world/mexican-candidates-debate-proves-as-harsh-as-its-buildup.html | Mexican Candidates' Debate Proves as Harsh as Its Buildup | False | By Julia Preston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/c-corrections-478377.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-nuclear-energy-peril-459755.html | Nuclear Energy Peril | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/style/IHT-thai-artist-does-battle-in-taximan.html | Thai Artist Does Battle In 'Taximan' | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/classified/paid-notice-deaths-gordon-cecelia-nee-bachrach.html | Paid Notice: Deaths GORDON, CECELIA NEE BACHRACH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/seymour-s-kety-84-leader-in-biology-based-psychiatry.html | Seymour S. Kety, 84, Leader In Biology-Based Psychiatry | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/careers-teeter-in-the-graham-troupe.html | Careers Teeter in the Graham Troupe | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/transactions-478717.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/ruling-imperils-development-by-reservoirs.html | Ruling Imperils Development By Reservoirs | False | By David M. Herszenhorn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/maytag-to-lay-off-120.html | Maytag to Lay Off 120 | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/e-corrections-478350.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/nyregion/metro-news-briefs-new-york-man-charged-in-defacing-of-five-church-statues.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Defacing Of Five Church Statues | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/books/shelf-life-is-the-audience-being-rowdy-americans-have-gotten-much-better.html | SHELF LIFE; Is the Audience Being Rowdy? Americans Have Gotten Much Better | False | By Edward Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/IHT-1950cruel-reading-in-our-pages100-75-and-50-years-ago.html | 1950:Cruel Reading : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/hockey-sather-nears-rangers-pact.html | HOCKEY; Sather Nears Rangers Pact | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/company-news-kllm-transport-agrees-to-33-million-buyout.html | COMPANY NEWS; KLLM TRANSPORT AGREES TO $33 MILLION BUYOUT | False | By Dow Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/us/clinton-unveils-plan-to-save-coastlines.html | Clinton Unveils Plan To Save Coastlines | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/arts/internet-review-where-funny-zombies-like-to-eat-human-brains.html | INTERNET REVIEW; Where Funny Zombies Like to Eat Human Brains | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/business/business-digest-473871.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/sports/hockey-collide-and-conquer.html | HOCKEY; Collide and conquer | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-27 | 2000-05-27 | https://www.nytimes.com/2000/05/27/opinion/l-at-sea-dreams-of-a-common-language-458538.html | At Sea, Dreams of a Common Language | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/playing-in-the-neighborhood-463892.html | PLAYING IN THE NEIGHBORHOOD | False | By Allison Fass AND Liz Murray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-a-view-of-the-hudson-at-west-point.html | DINING OUT; A View of the Hudson at West Point | False | By M. H. Reed | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/horse-racing-a-possibility-for-belmont-emerges-from-the-peter-pan.html | HORSE RACING; A Possibility for Belmont Emerges From the Peter Pan | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/opposition-rally-in-belgrade-draws-relatively-low-turnout.html | Opposition Rally in Belgrade Draws Relatively Low Turnout | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/quotation-of-the-day-483656.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-shanghai-415960.html | Shanghai | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-play-starts-and-ends-with-the-characters.html | THEATER; Play Starts and Ends With the Characters | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-a-silent-generation-speaks-up-and-not-so-softly-478229.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-poll-398519.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-ties-that-bind.html | The Ties That Bind | False | By Richard Eder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-cross-marjorie.html | Paid Notice: Deaths CROSS, MARJORIE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/sport-grows-with-change-in-equipment.html | Sport Grows With Change In Equipment | False | By Valerie Cruice | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/montauk-skirmish-lawmen-vs-baymen.html | Montauk Skirmish: Lawmen vs. Baymen | False | By Bernard Stamler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-a-dozen-acts-to-keep-the-bluegrass-flowing.html | MUSIC; A Dozen Acts to Keep The Bluegrass Flowing | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/ulster-unionists-back-a-joint-role-with-ira-s-allies.html | ULSTER UNIONISTS BACK A JOINT ROLE WITH I.R.A.'S ALLIES | False | By Warren Hoge | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/behind-success-of-tour-buses-troubled-trail.html | Behind Success Of Tour Buses, Troubled Trail | False | By C. J. Chivers and Juan Forero | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/c-corrections-423238.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-ads-as-drug-pushers-478415.html | Ads as Drug Pushers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-morningside-heights-finally-treatment-for-scourge-riverside.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Finally, a Treatment for a Scourge Of Riverside Park's Stately Trees | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-another-person-s-treasures.html | PULSE; Another Person's Treasures | False | By Bill Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/book-value-will-managers-relate-to-this-gripping-tale.html | BOOK VALUE; Will Managers Relate To This Gripping Tale? | False | By Fred Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-teacher-cheerleader-and-ceo.html | PRIVATE SECTOR; Teacher, Cheerleader and C.E.O. | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/island-s-nuclear-tipped-past-amityville-rocky-point-missile-sites-held-cold-war.html | The Island's Nuclear-Tipped Past; From Amityville to Rocky Point, Missile Sites Held a Cold-War Secret | False | By Vivian S. Toy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-venture-capitalist-in-my-bedroom.html | The Venture Capitalist in My Bedroom | False | By Jeff Goodell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-warne-frederick-p.html | Paid Notice: Deaths WARNE, FREDERICK P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-newcomer-is-a-draw-for-east-moriches.html | DINING OUT; Newcomer Is a Draw for East Moriches | False | By Joanne Starkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/after-fire-what-s-next-for-mystic.html | After Fire, What's Next for Mystic? | False | By Joe Wojtas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/view-new-haven-visiting-hours-teachers-get-chance-check-city-schools.html | THE VIEW FROM/NEW HAVEN; Visiting Hours: Teachers Get Chance to Check Out City Schools | False | By Melinda Tuhus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-amanda-moniz-david-lenter.html | WEDDINGS; Amanda Moniz, David Lenter | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-famous-for-24-seconds.html | May 21-27; Famous for 24 Seconds | False | By Charles Paikert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-lower-manhattan-era-ends-board-chairwoman-prepares-step-down.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; An Era Ends as a Board Chairwoman Prepares to Step Down | False | By Colin Moynihan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/an-inconvenient-woman.html | An Inconvenient Woman | False | By David France | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-prevent-asthma-458627.html | To Prevent Asthma | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-sackman-louis.html | Paid Notice: Deaths SACKMAN, LOUIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/program-to-benefit-shakespeare-festival.html | Program to Benefit Shakespeare Festival | False | By E. Kyle Minor | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-5-28-00-the-ethicist-smoke-screen.html | The Way We Live Now: 5-28-00: The Ethicist; Smoke Screen | False | By Randy Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/even-more-mel-brooks-than-before.html | Even More Mel Brooks Than Before | False | By Kevin Filipski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/l-kipling-s-audience-340723.html | Kipling's Audience | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-new-york-up-close-franco-s-american-foes-now-aged-feel.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Franco's American Foes, Now Aged, Feel Forgotten | False | By Jenny Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/risk-of-arms-race-seen-in-us-design-of-missile-defense.html | RISK OF ARMS RACE SEEN IN U.S. DESIGN OF MISSILE DEFENSE | False | By Michael R. Gordon and Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-sbar-dorothy-hirsch.html | Paid Notice: Deaths SBAR, DOROTHY HIRSCH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-diary-but-is-it-art.html | BUSINESS: DIARY; But Is It Art? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/city-lore-wonder-of-wonders.html | CITY LORE; Wonder of Wonders | False | By Kevin Lerner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-signature-scoops.html | PULSE; Signature Scoops | False | By Anna Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/c-corrections-490970.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/l-camera-obscura-timely-examples-437050.html | CAMERA OBSCURA; Timely Examples | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-environment-flood-control-project.html | BRIEFING: ENVIRONMENT; FLOOD CONTROL PROJECT | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-5-28-00-word-image-who-wants-to-be-a-monopoly.html | The Way We Live Now: 5-28-00: Word & Image; Who Wants to Be a Monopoly? | False | By Max Frankel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/baseball-zeile-powers-mets-with-grand-slam-in-8th.html | BASEBALL; Zeile Powers Mets With Grand Slam in 8th | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-joanna-wexler-michael-bayer.html | WEDDINGS; Joanna Wexler, Michael Bayer | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/a-most-unlikely-star.html | A Most Unlikely Star | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/rocket-richard-montreal-s-goal-scoring-hero-dies-at-78.html | Rocket Richard, Montreal's Goal-Scoring Hero, Dies at 78 | False | By Richard Goldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/cuttings-this-week-making-room-for-newcomers.html | CUTTINGS; THIS WEEK; Making Room For Newcomers | False | By Patricia Jonas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/if-greenbrier-guests-want-to-move-in-they-can.html | If Greenbrier Guests Want to Move In, They Can | False | By Lyn Riddle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-a-d-day-museum-opens-in-new-orleans.html | TRAVEL ADVISORY; A D-Day Museum Opens in New Orleans | False | By Frances Frank Marcus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-young-in-texas-bush-and-me-491250.html | Young in Texas: Bush, and Me | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-kew-gardens-hills-meals-for-pigeons-mean-messes-for-us.html | NEIGHBORHOOD REPORT: KEW GARDENS HILLS; Meals for Pigeons Mean Messes for Us, Residents Say | False | By Jim O'Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-a-field-trip-veteran-adds-some-pointers-478571.html | A Field Trip Veteran Adds Some Pointers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/county-lines-the-lure-of-a-bronxville-address.html | COUNTY LINES; The Lure of a Bronxville Address | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/chess-5-hit-jackpot-at-foxwoods-amid-the-red-and-the-black.html | CHESS; 5 Hit Jackpot at Foxwoods Amid the Red and the Black | False | By Robert Byrne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/other-paths-to-success-horses-the-web-a-buffet.html | Other Paths to Success: Horses, the Web, a Buffet | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-environment-county-is-reimbursed.html | IN BRIEF: ENVIRONMENT; COUNTY IS REIMBURSED | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-spiegel-leon.html | Paid Notice: Deaths SPIEGEL, LEON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-5-28-00-what-they-were-thinking.html | The Way We Live Now: 5-28-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-happiness-is-a-tube-of-macaroni.html | Ideas & Trends; Happiness Is A Tube of Macaroni | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/c-corrections-437093.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-fresh-air-fund-lessons-for-life-nachos-too-at-weekend-camp.html | The Fresh Air Fund; Lessons for Life (Nachos, Too) at Weekend Camp | False | By Aaron Donovan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-e-brokers-take-brunt-of-market-s-fall.html | INVESTING; E-Brokers Take Brunt of Market's Fall | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/it-s-hard-to-predict-what-admissions-office-wants-each-year.html | It's Hard to Predict What Admissions Office Wants Each Year | False | By Adam Bowles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/world-correspondence-slain-journalist-reports-faraway-places-that-brought-war.html | THE WORLD: CORRESPONDENCE/A SLAIN JOURNALIST; Reports From Faraway Places That Brought War Home | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ground-breaking-retreat-recasts-building-blocks-peace-it-rethinks-its-history.html | Ground Breaking: A Retreat Recasts the Building Blocks of Peace; . . . As It Rethinks Its History | False | By Ethan Bronner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/word-for-word-romance-novel-titles-how-do-i-love-thee-let-me-count-the-words.html | WORD FOR WORD/ROMANCE NOVEL TITLES; How Do I Love Thee? Let Me Count the Words | False | By Jenny Lyn Bader | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-michele-miller-matthew-miller.html | WEDDINGS; Michele Miller, Matthew Miller | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/q-a-two-trees-grow-in-brooklyn.html | Q & A; Two Trees Grow in Brooklyn | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-rebuilt-nautical-mile-reopens-in-freeport.html | IN BRIEF; Rebuilt 'Nautical Mile' Reopens in Freeport | False | By Vivian S. Toy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-guide-423335.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/hockey-comeback-by-the-devils-extra-hard-on-the-flyers.html | HOCKEY; Comeback By the Devils Extra Hard on the Flyers | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-football-notebook-reed-rice-and-irvin-nearing-retirement.html | PRO FOOTBALL; NOTEBOOK; Reed, Rice and Irvin Nearing Retirement | False | By Mike Freeman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-drug-addiction-writer.html | Overcoming Obstacles, 4 Determined Students Earn Degrees -- Drug Addiction; Writer Discovers Her Own Voice | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-hmo-s-enemy-medical-thriller.html | From Children to Medicine, a Particular Look at the World; H.M.O.'s: Enemy In Medical Thriller | False | By Naomi Serviss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/out-of-order-summer-rental-no-cachet-but-comfy.html | OUT OF ORDER; Summer Rental: No Cachet, But Comfy | False | By David Bouchier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/ventures-rare-books-bloom-in-rarefied-retail-air.html | VENTURES; Rare Books Bloom in Rarefied Retail Air | False | By Vanessa Weiman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-government-firefighter-pension-plan.html | IN BRIEF: GOVERNMENT; FIREFIGHTER PENSION PLAN | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/out-for-a-night-in-search-of-the-in.html | Out For a Night In Search Of the In | False | By Jesse McKinley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-an-old-foe-turns-up-three-quarters-absent.html | PRO BASKETBALL; An Old Foe Turns Up Three-Quarters Absent | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/seeking-an-early-edge-into-elite-colleges.html | Seeking an Early Edge Into Elite Colleges | False | By Valerie Cruice | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-rachel-layton-ben-elwes.html | WEDDINGS; Rachel Layton, Ben Elwes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/holiday-motorists-face-soaring-prices-at-pump.html | Holiday Motorists Face Soaring Prices at Pump | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-atlantic-beach-gains-in-seeking-zoning-role.html | IN BRIEF; Atlantic Beach Gains In Seeking Zoning Role | False | By Debra Morgenstern Katz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-times-square-buzz-party-lights-up-broadway-after-movie-s.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- BUZZ; A Party Lights Up Broadway After a Movie's Premiere | False | By David Kirby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-roman-luxury-in-a-renovated-hotel.html | TRAVEL ADVISORY; Roman Luxury In a Renovated Hotel | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/communities-those-whom-we-honor.html | COMMUNITIES; Those Whom We Honor | False | By George James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-memorials-lubalin-herbert-f.html | Paid Notice: Memorials LUBALIN, HERBERT F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-goldstein-irving.html | Paid Notice: Deaths GOLDSTEIN, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-la-carte-big-treats-from-a-little-italian-kitchen.html | A LA CARTE; Big Treats From a Little Italian Kitchen | False | By Richard J. Scholem | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-heineken-decides-to-stay-in-white-plains.html | IN BUSINESS; Heineken Decides To Stay in White Plains | False | By Al Baker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-make-room-on-olympus-for-today-s-sacred-monsters.html | MUSIC; Make Room On Olympus For Today's Sacred Monsters | False | By Matthew Gurewitsch | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-carla-narrett-richard-ott.html | WEDDINGS; Carla Narrett, Richard Ott | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/benefits-463086.html | BENEFITS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/watchful-vs-worried-crimes-evoke-city-s-bad-old-days-but-not-old-fears.html | Watchful vs. Worried; Crimes Evoke City's Bad Old Days, but Not Old Fears | False | By Randy Kennedy and Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-stork-club-reminiscence-brings-out-the-memories-478920.html | A Stork Club Reminiscence Brings Out the Memories | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-murphy-robert-a.html | Paid Notice: Deaths MURPHY, ROBERT A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/votes-in-congress-482978.html | Votes in Congress | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/cell-phones-proliferate-on-highways-raising-safety-concerns.html | Cell Phones Proliferate on Highways, Raising Safety Concerns | False | By Jon Nordheimer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-football-notebook-jets-learn-the-practices-are-tougher-under-groh.html | PRO FOOTBALL: NOTEBOOK; Jets Learn the Practices Are Tougher Under Groh | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-furst-sidney-s.html | Paid Notice: Deaths FURST, SIDNEY S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340634.html | Books in Brief: Fiction | False | By Stephanie Zacharek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/indonesia-s-presidential-flash-in-the-pan.html | Indonesia's Presidential Flash in the Pan | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-memorials-schenbaum-dr-sol-and-gertrude.html | Paid Notice: Memorials SCHENBAUM, DR. SOL AND GERTRUDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-cisco-overvalued-478423.html | Cisco Overvalued? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/heroes-among-us.html | Heroes Among Us | False | By Peter Duffy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/art-architecture-a-tale-of-art-in-two-romes.html | ART/ARCHITECTURE; A Tale Of Art In Two Romes | False | BY John Russell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-ingenue-for-the-00-s-and-oh-those-eyes.html | PULSE; Ingenue for the 00's, and, Oh, Those Eyes | False | By Ruth La Ferla | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-american-portraits.html | Books in Brief: Nonfiction; American Portraits | False | By Suzanne MacNeille | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/future-shock.html | Future Shock | False | By Lynne Tillman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/what-s-doing-in-salt-lake-city.html | WHAT'S DOING IN; Salt Lake City | False | By Matthew Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-wisan-lillian-braham.html | Paid Notice: Deaths WISAN, LILLIAN (BRAHAM) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-reviews-canvases-reflect-battlefield-bravery.html | ART REVIEWS; Canvases Reflect Battlefield Bravery | False | By Phyllis Braff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-sternberg-shirley.html | Paid Notice: Deaths STERNBERG, SHIRLEY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-a-trendsetter-on-rap-s-fringe.html | MUSIC; A Trendsetter On Rap's Fringe | False | By Neil Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-immigrant-citadel-cadet.html | Overcoming Obstacles, 4 Determined Students Earn Degrees -- An Immigrant; Citadel Cadet Came to the U.S. at 14 | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-human-resumes.html | Books in Brief: Fiction; Human Resumes | False | By Christine Muhlke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-walker-randolph-st-george.html | Paid Notice: Deaths WALKER, RANDOLPH ST. GEORGE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/cash-in-hand-suffolk-still-can-t-get-land.html | Cash in Hand, Suffolk Still Can't Get Land | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/the-draft-in-germany-457906.html | The Draft in Germany | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-valerie-latona-david-contract.html | WEDDINGS; Valerie Latona, David Contract | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-children-s-books-author-s-duty.html | From Children to Medicine, a Particular Look at the World; Children's Books And Author's Duty | False | By Linda Tagliaferro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-beil-larry.html | Paid Notice: Deaths BEIL, LARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/wine-under-20-from-israel-a-heavenly-vision.html | WINE UNDER $20; From Israel, a Heavenly Vision | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/edward-l-bernds-94-director-of-short-films-for-three-stooges.html | Edward L. Bernds, 94, Director Of Short Films for Three Stooges | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-guide-437590.html | THE GUIDE | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/1-the-way-we-live-now-poll-398497.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/schools-a-school-district-under-a-microscope.html | SCHOOLS; A School District Under a Microscope | False | By Anita Dennis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-pay-first-drive-later.html | May 21-27; Pay First, Drive Later | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-the-solo-retreats-from-the-spotlight-in-jazz.html | MUSIC; The Solo Retreats From the Spotlight in Jazz | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-crowley-catherine.html | Paid Notice: Deaths CROWLEY, CATHERINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/at-the-gate-uncertain-market-appetite-for-dean-deluca-offer.html | AT THE GATE; Uncertain Market Appetite For Dean & DeLuca Offer | False | By Sana Siwolop | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/style-entertaining-andy-s-gang.html | Style & Entertaining; Andy's Gang | False | By William Norwich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/c-corrections-490962.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/russia-s-promising-tax-plan.html | Russia's Promising Tax Plan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-left-wing-of-the-possible.html | The Left Wing of the Possible | False | By Victor Navasky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/by-accident.html | By Accident | False | By Kathryn Harrison | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-carolyn-koegler-robert-miller.html | WEDDINGS; Carolyn Koegler, Robert Miller | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-li-family-saga-revolution.html | From Children to Medicine, a Particular Look at the World; L.I. Family Saga Of the Revolution | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/recombinations.html | Recombinations | False | By Martha Beck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/the-age-of-dissonance-my-classmate-the-candidate.html | THE AGE OF DISSONANCE; My Classmate the Candidate | False | By Bob Morris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/baseball-jeter-s-back-just-a-nice-day-at-the-park.html | BASEBALL; Jeter's Back. Just a Nice Day at the Park. | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/auto-racing-petty-s-death-dampens-coca-cola-600.html | AUTO RACING; Petty's Death Dampens Coca-Cola 600 | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-ad-campaign-some-timely-help-from-friends-of-florio.html | THE AD CAMPAIGN; Some Timely Help From Friends of Florio | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/theater-with-mastery-shining-through-a-modest-manner.html | THEATER; With Mastery Shining Through a Modest Manner | False | By William Avery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-russell-maria-muzio.html | Paid Notice: Deaths RUSSELL, MARIA MUZIO | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/l-mismanaged-care-340707.html | Mismanaged Care | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-jennifer-leffel-andrew-goldberg.html | WEDDINGS; Jennifer Leffel, Andrew Goldberg | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-law-cultural-biases-at-issue-in-a-tarrytown-murder.html | THE LAW; Cultural Biases at Issue In a Tarrytown Murder | False | By Marilyn Shapiro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/by-the-way-pet-projects.html | BY THE WAY; Pet Projects | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/liberties-about-last-night.html | Liberties; About Last Night | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-stein-estelle.html | Paid Notice: Deaths STEIN, ESTELLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-diary-any-more-surprises-in-the-old-tiger-portfolio.html | BUSINESS: DIARY; Any More Surprises In the Old Tiger Portfolio? | False | By Patrick J. Lyons | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-psaroudis-jovanka.html | Paid Notice: Deaths PSAROUDIS, JOVANKA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-greenwich-village-paying-proper-homage-avant-garde-treasures.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Paying Proper Homage To Avant-Garde Treasures | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-kate-halpern-scott-fisher.html | WEDDINGS; Kate Halpern, Scott Fisher | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/lacrosse-syracuse-and-princeton-survive-to-reach-final.html | LACROSSE; Syracuse and Princeton Survive to Reach Final | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/development-for-trump-deal-is-building-holes-before-housing-units.html | DEVELOPMENT; For Trump, Deal Is Building Holes Before Housing Units | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340650.html | Books in Brief: Fiction | False | By Catherine Osborne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-the-way-we-live-now-poll-398543.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/nassau-s-good-news-tax-challenges-fall.html | Nassau's Good News: Tax Challenges Fall | False | By Stewart Ain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-cohen-samuel.html | Paid Notice: Deaths COHEN, SAMUEL | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/on-the-job-tales-of-flying-cars-and-trees.html | ON THE JOB; Tales of Flying Cars and Trees | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/q-a-384712.html | Q & A | False | By Suzanne MacNeille | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-heal-the-poor-of-the-world-491110.html | To Heal the Poor of the World | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-april-wahlstedt-luke-palmerlee.html | WEDDINGS; April Wahlstedt, Luke Palmerlee | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-a-silent-generation-speaks-up-and-not-so-softly-478210.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-haas-carl-e.html | Paid Notice: Deaths HAAS, CARL E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/beauty-reigns-supreme-in-a-florida-enclave.html | Beauty Reigns Supreme in a Florida Enclave | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-from-pariah-to-poster-boy.html | Ideas & Trends; From Pariah to Poster Boy | False | By Alan Schwarz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-adler-doris-green.html | Paid Notice: Deaths ADLER, DORIS GREEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-weiner-susan-lee.html | Paid Notice: Deaths WEINER, SUSAN LEE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/best-sellers-may-28-2000.html | BEST SELLERS: May 28, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/santa-cruz-journal-furious-debate-rages-on-sleeping-in-public.html | Santa Cruz Journal; Furious Debate Rages On Sleeping in Public | False | By Evelyn Nieves | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/c-corrections-415774.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/after-40-years-israel-may-be-losing-its-outsider-status-at-un.html | After 40 Years, Israel May Be Losing Its Outsider Status at U.N. | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-rejection-of-the-worst-kind-ebay-dumps-bond-traders.html | PRIVATE SECTOR; Rejection of the Worst Kind: Ebay Dumps Bond Traders | False | By Patrick McGeehan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/economic-view-trading-more-now-for-less-later.html | ECONOMIC VIEW; Trading More Now For Less Later | False | By Louis Uchitelle | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/his-father-s-son.html | His Father's Son | False | By John Leonard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-zimmerman-estelle.html | Paid Notice: Deaths ZIMMERMAN, ESTELLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-levit-doris.html | Paid Notice: Deaths LEVIT, DORIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/sports-of-the-times-sprewell-a-lifelong-learner-learns-how-to-bounce-back.html | Sports of The Times; Sprewell, a Lifelong Learner, Learns How to Bounce Back | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/music-ravelstein-knows-everything-almost.html | MUSIC; Ravelstein Knows Everything, Almost | False | By Michael Beckerman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/auto-racing-hotfooted-latecomer-will-start-on-the-pole.html | AUTO RACING; Hotfooted Latecomer Will Start On the Pole | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/dance-has-africans-shaking-behinds-and-heads.html | Dance Has Africans Shaking Behinds, and Heads | False | By Norimitsu Onishi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-vikings-return-to-newfoundland.html | TRAVEL ADVISORY; Vikings Return to Newfoundland | False | By Susan Catto | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/first-person-choppy-waters-at-the-pool.html | FIRST PERSON; Choppy Waters at the Pool | False | By Pamela Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/l-earth-rising-340715.html | 'Earth Rising' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-a-silent-generation-speaks-up-and-not-so-softly-478237.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/c-corrections-491357.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-jennifer-koen-mark-horowitz.html | WEDDINGS; Jennifer Koen, Mark Horowitz | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-from-licenses-to-music-stands.html | Footlights; From Licenses to Music Stands | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-blos-betsy-thomas.html | Paid Notice: Deaths BLOS, BETSY THOMAS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-again-camby-s-knee-can-t-keep-up.html | PRO BASKETBALL; Again, Camby's Knee Can't Keep Up | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/perspective-the-wasteland-for-men-s-tennis.html | PERSPECTIVE; The Wasteland for Men's Tennis | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/golf-woods-s-start-gives-him-a-cushion.html | GOLF; Woods's Start Gives Him a Cushion | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-show-sand-sculpture-where-it-was-born-478580.html | Show Sand Sculpture Where It Was Born | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/festival-cultivating-their-songs-down-on-the-farm.html | FESTIVAL; Cultivating Their Songs Down On The Farm | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/personal-business-think-you-re-being-neighborly-think-again-pal.html | PERSONAL BUSINESS; Think You're Being Neighborly? Think Again, Pal | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/paperback-best-sellers-may-28-2000.html | PAPERBACK BEST SELLERS: May 28, 2000 | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/a-yearlong-search-for-that-first-house.html | A Yearlong Search for That First House | False | By Michelle Leder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soapbox-intrigued-by-a-teachers-past.html | SOAPBOX; Intrigued by a Teacher's Past | False | By Karen Dukess | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/reckonings-money-for-nothing.html | RECKONINGS; Money For Nothing? | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/c-corrections-415790.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-a-stork-club-reminiscence-brings-out-the-memories-478938.html | A Stork Club Reminiscence Brings Out the Memories | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/turkey-reviews-the-darkest-hours-in-its-painful-past.html | Turkey Reviews the Darkest Hours in Its Painful Past | False | By Stephen Kinzer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-new-link-to-island-s-aviation-heritage.html | A New Link to Island's Aviation Heritage | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/l-dave-s-true-story-paying-the-bill-437069.html | DAVE'S TRUE STORY; Paying the Bill | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-carey-elizabeth-ann.html | Paid Notice: Deaths CAREY, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-a-different-kind-of-tunnel-jam.html | Footlights; A Different Kind of Tunnel Jam | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340642.html | Books in Brief: Fiction | False | By David L. Ulin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/your-home-the-many-sides-of-siding.html | YOUR HOME; The Many Sides of Siding | False | By Jay Romano | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-soho-greenwich-village-preservationists-mta-clash-over-ads.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; Preservationists and M.T.A. Clash Over Ads at Subway Entrances | False | By Denny Lee | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-5-28-00-on-language-dash-it-all.html | The Way We Live Now: 5-28-00; On Language; Dash It All | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/tests-show-suspect-s-pistol-was-used-kill-5-wendy-s-queens-police-say.html | Tests Show a Suspect's Pistol Was Used to Kill 5 at a Wendy's in Queens, Police Say | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/arts-entertainment-going-out.html | ARTS & ENTERTAINMENT; GOING OUT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-dauphinot-moore-cassan-dra.html | Paid Notice: Deaths DAUPHINOT, MOORE, CASSAN DRA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/portfolios-etc-whispers-of-recession-are-growing-louder.html | PORTFOLIOS, ETC.; Whispers of Recession Are Growing Louder | False | By Jonathan Fuerbringer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/1-the-way-we-live-now-poll-398489.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-deborah-karush-mark-erwin.html | WEDDINGS; Deborah Karush, Mark Erwin | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-a-field-trip-veteran-adds-some-pointers-478563.html | A Field Trip Veteran Adds Some Pointers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-boerum-hill-polite-plaintive-signs-urge-truckers-stop.html | NEIGHBORHOOD REPORT: BOERUM HILL; Polite, Plaintive Signs Urge Truckers to Stop Honking | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-where-school-s-expansion-and-environment-intersect-454974.html | Where School's Expansion And Environment Intersect | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-dayle-hochman-james-burnes.html | WEDDINGS; Dayle Hochman, James Burnes | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/l-john-huston-the-censor-relents-437034.html | JOHN HUSTON; The Censor Relents | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-vows-dorothy-papadakos-and-tracy-mccullen.html | WEDDINGS; VOWS; Dorothy Papadakos and Tracy McCullen | False | By Lois Smith Brady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-garrett-anthony-piscitello.html | Paid Notice: Deaths GARRETT, ANTHONY PISCITELLO | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/art-architecture-a-palatial-new-museum-for-london.html | ART/ARCHITECTURE; A Palatial New Museum for London | False | By Alan Riding | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-suzanne-berman-robert-gardos.html | WEDDINGS; Suzanne Berman, Robert Gardos | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/l-zoning-architecture-as-speech-436992.html | ZONING; Architecture as Speech | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/the-soft-money-explosion.html | The Soft Money Explosion | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-the-children-s-hour.html | May 21-27; The Children's Hour | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/the-nation-saying-the-end-doesn-t-mean-it-s-all-over.html | The Nation; Saying 'The End' Doesn't Mean It's All Over | False | By Kevin Sack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-city-of-light-makes-a-claim-to-music-too.html | TRAVEL ADVISORY; City of Light Makes A Claim to Music, Too | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/kayaking-with-attitude.html | Kayaking With Attitude | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-the-columnist-and-his-parents-454982.html | The Columnist And His Parents | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/commencement-bard-graduates-are-urged-to-make-impact.html | COMMENCEMENT; Bard Graduates Are Urged to Make Impact | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/inside-490997.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-making-a-canoe-the-old-way.html | Footlights; Making a Canoe the Old Way | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-too-much-too-soon-halts-assisted-living-boom.html | BUSINESS; Too Much, Too Soon Halts Assisted-Living Boom | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-shareen-hertel-donald-swinton.html | WEDDINGS; Shareen Hertel, Donald Swinton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/good-eating-spicing-up-first-avenue.html | GOOD EATING; Spicing Up First Avenue | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-score-to-open-office-at-labor-department-site.html | IN BUSINESS; Score to Open Office At Labor Department Site | False | By Penny Singer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-the-way-we-live-now-poll-398500.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-review-the-schoolhouse-stages-abundance.html | THEATER REVIEW; The Schoolhouse Stages 'Abundance' | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/soccer-metrostars-first-half-outburst-is-decisive.html | SOCCER; MetroStars' First-Half Outburst Is Decisive | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-the-garden-this-week-have-an-interest-join-a-plant-society.html | IN THE GARDEN; THIS WEEK; Have an Interest? Join a Plant Society | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-dulcie-lin-jock-jones.html | WEDDINGS; Dulcie Lin, Jock Jones | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-the-way-we-live-now-poll-398535.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/news-summary-489158.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/on-the-street-making-a-brand-statement.html | ON THE STREET; Making a Brand Statement | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/witness-for-the-prosecution.html | Witness for the Prosecution | False | By Donald E. Westlake | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/green-arcadias-past-and-future.html | Green Arcadias Past and Future | False | By Mac Griswold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-fiction-340669.html | Books in Brief: Fiction | False | By Michael Porter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/new-york-online-brownstone-soup.html | NEW YORK ONLINE; Brownstone Soup | False | By David Kirby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/film-led-by-a-will-o-the-wisp-into-the-wilderness.html | FILM; Led by a Will-o'-the-Wisp Into the Wilderness | False | By Kristin Hohenadel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/c-corrections-437077.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/where-the-water-flows.html | Where the Water Flows | False | By Andrew C. Revkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-crime-in-california-taking-the-stern-approach-491187.html | Crime in California: Taking the Stern Approach | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/new-hmo-fight-medical-discipline-insurer-sues-over-state-rebuke-of-its-doctor.html | New H.M.O. Fight: Medical Discipline; Insurer Sues Over State Rebuke of Its Doctor | False | By Richard A. Oppel Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-jeanine-basmajian-erwin-bulan.html | WEDDINGS; Jeanine Basmajian, Erwin Bulan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/bookend-let-a-hundred-isms-blossom.html | BOOKEND; Let a Hundred Isms Blossom | False | By Perry Meisel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-52800-phenomenon-the-indie-scale.html | The Way We Live Now: 5-28-00; Phenomenon; The Indie Scale | False | By David O. Russell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-choral-society-gives-composers-foot-in-door.html | MUSIC; Choral Society Gives Composers Foot in Door | False | By Jillian Hornbeck Ambroz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/databank-may-22-26-more-fallout-from-the-fed-s-tightening.html | DATABANK: MAY 22-26; More Fallout From the Fed's Tightening | False | By Vivian Marino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-with-mayer-offman-carlin-equities-group.html | INVESTING WITH: Mayer Offman; Carlin Equities Group | False | By Hilary Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-state-theater-to-the-nth-degree.html | Footlights; State Theater to the Nth Degree | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/fyi-442739.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-central-park-african-talking-drums-silenced-park-visitors.html | NEIGHBORHOOD REPORT: CENTRAL PARK; African 'Talking Drums' Silenced By Park Visitors Seeking Quiet | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/perspective-sportsworld-sometimes-needs-a-shrink.html | PERSPECTIVE; SportsWorld Sometimes Needs a Shrink | False | By Robert Lipsyte | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/style-entertaining-tea-and-geometry.html | Style & Entertaining; Tea and Geometry | False | By Pilar Viladas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/market-watch-ipo-s-say-stocks-downturn-not-over.html | MARKET WATCH; I.P.O.'s Say Stocks' Downturn Not Over | False | By Gretchen Morgenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/restaurants-seasoned-and-seasonless.html | RESTAURANTS; Seasoned and Seasonless | False | By Catherine Jones | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/c-corrections-456810.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dealmaker-iris-kalt-says-she-won-t-be-happy-until-she-s-sold-every-house.html | The Dealmaker; Iris Kalt Says She Won't Be Happy Until She's Sold Every House in Scarsdale | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-bindseil-william-f-jr.html | Paid Notice: Deaths BINDSEIL, WILLIAM F. JR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/women-seek-louder-voice-as-world-peacemakers.html | Women Seek Louder Voice as World Peacemakers | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/health-health-chief-faced-trouble-in-previous-post.html | HEALTH; Health Chief Faced Trouble in Previous Post | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-abramson-harold.html | Paid Notice: Deaths ABRAMSON, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/film-the-blockbuster-can-no-longer-live-by-muscle-alone.html | FILM; The Blockbuster Can No Longer Live By Muscle Alone | False | By Nancy Hass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/quick-bite-montclair-for-the-love-of-pita.html | QUICK BITE/Montclair; For the Love of Pita | False | By Andrea Higbie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/inside-out-making-a-daily-task-of-chasing-dust-balls.html | INSIDE/OUT; Making a Daily Task Of Chasing Dust Balls | False | By Susan Hodara | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/after-giuliani-new-strategies-for-the-senate-race.html | After Giuliani, New Strategies for the Senate Race | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-memorials-diamond-judge-ted.html | Paid Notice: Memorials DIAMOND, JUDGE TED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/view-barefoot-on-elizabeth-street.html | VIEW; Barefoot on Elizabeth Street | False | By Ellen Tien | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/the-world-us-europe-relations-tiffs-over-bananas-and-child-custody.html | The World: U.S.-Europe Relations; Tiffs Over Bananas And Child Custody | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/burmese-recall-an-election.html | Burmese Recall an Election | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/dining-out-menu-from-yesteryear-river-traffic-views.html | DINING OUT; Menu From Yesteryear, River Traffic Views | False | By Patricia Brooks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-pit-stop-to-riches-a-monastery.html | PRIVATE SECTOR; Pit-Stop to Riches: A Monastery | False | By Dean Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-thieriot-charles-h.html | Paid Notice: Deaths THIERIOT, CHARLES H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/education-talking-to-teenagers-to-get-guns-off-streets.html | EDUCATION; Talking to Teenagers To Get Guns Off Streets | False | By Kate Stone Lombardi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/l-the-elderly-face-housing-choices-398438.html | 'The Elderly Face Housing Choices' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/legislator-in-the-bronx-takes-a-role-backstage.html | Legislator In the Bronx Takes a Role Backstage | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-melissa-radin-david-goldstone.html | WEDDINGS; Melissa Radin, David Goldstone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/television-radio-when-tv-began-to-be-about-tv.html | TELEVISION/RADIO; When TV Began to Be About TV | False | By Anita Gates | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-water-standards.html | May 21-27; Water Standards | False | By John H. Cushman Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-the-dj-moves-into-a-new-arena.html | MUSIC; The D.J. Moves Into a New Arena | False | By Robin D.g. Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/paradigms-lost.html | Paradigms Lost | False | By David A. Hollinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/jersey-summer-fun-that-s-what-you-think.html | JERSEY; Summer Fun? That's What You Think | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-writing-rising-to-a-poetic-challenge.html | IN WRITING; Rising to a Poetic Challenge | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-5-28-00-to-an-athlete-dying-young.html | The Way We Live Now: 5-28-00; To an Athlete Dying Young | False | By Will Blythe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/al-simon-88-sitcom-creator-who-paved-the-way-for-reruns.html | Al Simon, 88, Sitcom Creator Who Paved the Way for Reruns | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-croasdale-elsie-osborne.html | Paid Notice: Deaths CROASDALE, ELSIE OSBORNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/food-dishes-that-use-the-herb-tarragon-provide-a-taste-of-spring.html | FOOD; Dishes That Use the Herb Tarragon Provide a Taste of Spring | False | By Moira Hodgson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/dance-where-boys-can-learn-to-shape-up.html | DANCE; Where Boys Can Learn to Shape Up | False | By Laura Leivick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-without-sight-works-of-vision.html | ART; Without Sight, Works of Vision | False | By Margo Nash | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/excerpts-from-gore-speech-on-arms.html | Excerpts From Gore Speech on Arms | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/residential-sales.html | Residential Sales | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/baseball-notebook-martinez-s-spirit-is-very-special-too.html | BASEBALL: NOTEBOOK; Martinez's Spirit Is Very Special, Too | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-with-ewing-gone-pacers-fail-to-exploit-hole-in-the-knicks-middle.html | PRO BASKETBALL; With Ewing Gone, Pacers Fail to Exploit Hole in the Knicks' Middle | False | By Thomas George | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-tommy-boyd-eric-boone.html | WEDDINGS; Tommy Boyd, Eric Boone | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-lynne-bornstein-william-bermont-ii.html | WEDDINGS; Lynne Bornstein, William Bermont II | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-revisiting-an-impetuous-yet-probing-virtuoso-on-cd.html | MUSIC; Revisiting an Impetuous Yet Probing Virtuoso on CD | False | By Joseph Horowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/opinion-forgive-and-forget-the-lirr.html | OPINION; Forgive, and Forget, the L.I.R.R. | False | By Serge Nedeltscheff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/down-the-shore-surf-s-up.html | DOWN THE SHORE; Surf's Up | False | By Lisa Suhay | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/mt-shastas-powerful-mystique.html | Mt. Shasta's Powerful Mystique | False | By Ann K. Ludwig | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340618.html | Books in Brief: Nonfiction | False | By Elise Harris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-joni-mitchell-recreates-her-classics-and-polishes-her-more-obscure-gems.html | MUSIC; Joni Mitchell Recreates Her Classics and Polishes Her More Obscure Gems | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-a-speedier-cleanup-sought-at-brookhaven.html | IN BRIEF; A Speedier Cleanup Sought at Brookhaven | False | By John Rather | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/connecting-rural-india-to-the-world.html | Connecting Rural India to the World | False | By Celia W. Dugger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/for-the-record-from-start-as-a-tot-to-no-1-girl-golfer.html | FOR THE RECORD; From Start As a Tot To No. 1 Girl Golfer | False | By Chuck Slater | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/investing-funds-watch-a-backdoor-buy-on-berkshire-hathaway.html | INVESTING: FUNDS WATCH; A Backdoor Buy on Berkshire Hathaway | False | By Richard Teitelbaum | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-janine-abrams-michael-rethy.html | WEDDINGS; Janine Abrams, Michael Rethy | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-disarmament-timetable-457930.html | Disarmament Timetable | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/bennington-college-finds-road-to-recovery-rocky.html | Bennington College Finds Road to Recovery Rocky | False | By John Kifner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/china-trade-vote-splits-labor-movement.html | China Trade Vote Splits Labor Movement | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/what-s-that-sand-between-your-toes-it-s-just-a-soft-sell.html | What's That Sand Between Your Toes? It's Just a Soft Sell | False | By Robert Strauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-wagner-j-christopher.html | Paid Notice: Deaths WAGNER, J. CHRISTOPHER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/gov-ridge-derides-critics-on-religious-right.html | Gov. Ridge Derides Critics on Religious Right | False | By Francis X. Clines | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-shawni-modrell-jeffrey-astrof.html | WEDDINGS; Shawni Modrell, Jeffrey Astrof | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-knicks-take-pacers-down-a-few-notches.html | PRO BASKETBALL; Knicks Take Pacers Down a Few Notches | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-bending-elbows-when-those-dancing-days-are-over.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; When Those Dancing Days Are Over | False | By Charlie Leduff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/streetscapes-former-beach-street-now-ericsson-place-tribeca-shadow-civil-war.html | Streetscapes/The Former Beach Street, Now Ericsson Place, in TriBeCa; A Shadow From the Civil War Fades Into the Past | False | By Christopher Gray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-shorr-jay-md.html | Paid Notice: Deaths SHORR, JAY, M.D | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-proclaiming-culture-not-commerce.html | Footlights; Proclaiming Culture, Not Commerce | False | By Roberta Hershenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/boating-report-celebration-of-sailing-on-the-fourth-of-july.html | BOATING REPORT; Celebration of Sailing On the Fourth of July | False | By Herb McCormick | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-review-lights-videos-and-photos-in-a-biennial.html | ART REVIEW; Lights, Videos and Photos in a Biennial | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-a-flying-800-pound-gorilla.html | May 21-27; A Flying 800 Pound Gorilla | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-ahead-his-class.html | Overcoming Obstacles, 4 Determined Students Earn Degrees -- Ahead of His Class; Finishing College When Most Begin | False | By Jacques Steinberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/lives-the-milky-way-is-a-pizza.html | Lives; The Milky Way Is a Pizza' | False | By Jeff Greenwald | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-education-next-fiscal-round.html | IN BRIEF: EDUCATION; NEXT FISCAL ROUND | False | By Merri Rosenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/second-great-wave-hispanic-immigrants-are-changing-face-central-jersey.html | The Second Great Wave; Hispanic Immigrants Are Changing the Face of Central Jersey | False | By Richard Brand | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/choice-tables-in-sydney-first-rate-fare-in-casual-settings.html | CHOICE TABLES; In Sydney, First-Rate Fare in Casual Settings | False | By Barbara Santich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/looking-for-the-right-man-in-bridgeport.html | Looking for the Right Man in Bridgeport | False | By Fred Musante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/at-the-met-a-necessary-retreat.html | At the Met, a Necessary Retreat | False | By Michael Kimmelman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/if-you-re-thinking-living-essex-fells-nj-no-stores-no-apartments-law.html | If You're Thinking of Living In/Essex Fells, N.J.; No Stores and No Apartments, by Law | False | By Jerry Cheslow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/outdoors-a-bluefish-blitz-with-trappings-of-a-minuet.html | OUTDOORS; A Bluefish Blitz With Trappings of a Minuet | False | By Nelson Bryant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-heal-the-poor-of-the-world-491144.html | To Heal the Poor of the World | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/in-the-region-connecticut-a-westchester-builder-expands-into-connecticut.html | In the Region/Connecticut; A Westchester Builder Expands Into Connecticut | False | By Eleanor Charles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/knicks-beat-pacers-despite-a-new-injury.html | Knicks Beat Pacers Despite a New Injury | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-introduction-398470.html | Introduction | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/theater/theater-a-twisted-victorian-love-story-that-won-t-die-out.html | THEATER; A Twisted Victorian Love Story That Won't Die Out | False | By Lucinda Franks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/tv/cover-story-darwinists-meet-orwell-in-a-summer-of-voyeurism.html | COVER STORY; Darwinists Meet Orwell In a Summer of Voyeurism | False | By Caryn James | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-crime-in-california-taking-the-stern-approach-491195.html | Crime in California: Taking the Stern Approach | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/lament-for-karla.html | Lament for Karla | False | By Marilyn Stasio | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/restaurants-and-wait-till-you-taste-the-stuffed-shells.html | RESTAURANTS; And Wait Till You Taste the Stuffed Shells | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/pulse-what-i-m-wearing-now-singer.html | PULSE: WHAT I'M WEARING NOW; Singer, Songwriter | False | By Elizabeth Hayt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-resort-policies-415944.html | Resort Policies | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-st-george-local-celebrities-real-and-imagined.html | NEIGHBORHOOD REPORT: ST. GEORGE; Local Celebrities, Real and Imagined | False | By Allison Fass AND Liz Murray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/l-of-bears-and-bulls-340693.html | Of Bears and Bulls | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-doctor-and-the-tarantula-the-rat-and-the-cockroaches-will-see-you-now.html | The Doctor (and the Tarantula, the Rat and the Cockroaches) Will See You Now | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-debra-rosenberg-david-lipscomb.html | WEDDINGS; Debra Rosenberg, David Lipscomb | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/a-battle-brews-as-iran-s-reformers-take-over-parliament.html | A Battle Brews as Iran's Reformers Take Over Parliament | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/c-corrections-415782.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-memorials-company-f-32nd-infantry-regt.html | Paid Notice: Memorials COMPANY F, 32ND INFANTRY REGT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/art-under-the-influence.html | Art Under The Influence | False | By Lawrence Weschler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/lessons-of-fly-fishing-school.html | Lessons of Fly-Fishing School | False | By Tim Golden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-search-of-cutting-the-mustard.html | IN SEARCH OF . . .; Cutting the Mustard | False | By Joseph D'Agnese | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-dworkin-betsy.html | Paid Notice: Deaths DWORKIN, BETSY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/hockey-cup-in-sight-devils-savor-tough-victory.html | HOCKEY; Cup in Sight, Devils Savor Tough Victory | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-reassuring-customers-on-restaurant-s-name-455997.html | Reassuring Customers On Restaurant's Name | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/amateur-hours.html | Amateur Hours | False | By Erica Sanders | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/l-zoning-cultural-tourism-437018.html | ZONING; 'Cultural Tourism' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-helping-the-children-457922.html | Helping the Children | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/music-present-nervously-at-the-birth.html | MUSIC; Present, Nervously, At the Birth | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-building-transformed-inside-and-out.html | A Building Transformed, Inside and Out | False | By Carolyn Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/c-corrections-398462.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-sense-of-community-a-factor-in-backing-pool-455970.html | Sense of Community A Factor in Backing Pool | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-bell-atlantic-stumbles-and-competition-suffers-454966.html | Bell Atlantic Stumbles, And Competition Suffers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-karen-roll-edouard-trabulsi.html | WEDDINGS; Karen Roll, Edouard Trabulsi | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/overcoming-obstacles-4-determined-students-earn-degrees-late-start-long-hard.html | Overcoming Obstacles, 4 Determined Students Earn Degrees -- A Late Start; Long, Hard Climb To Academic Peak | False | By Emily Yellin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-one-driver-s-view-of-cell-phone-users-455962.html | One Driver's View Of Cell Phone Users | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/new-noteworthy-paperbacks-322350.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/long-island-journal-curtain-up-a-new-season-for-hedonism.html | LONG ISLAND JOURNAL; Curtain Up! A New Season For Hedonism | False | By Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/habitats-300-west-23rd-street-in-seeking-more-space-the-answer-was-below.html | Habitats/300 West 23rd Street; In Seeking More Space, The Answer Was Below | False | By Trish Hall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/tv/spotlight-confessions-of-a-satellite-tv-addict.html | SPOTLIGHT; Confessions of a Satellite TV Addict | False | By Craig Tomashoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-amy-busch-kevin-cameron.html | WEDDINGS; Amy Busch, Kevin Cameron | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/wine-under-20-tangy-but-also-hip.html | WINE UNDER $20; Tangy but Also Hip | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/a-tyranny-of-standardized-tests.html | A Tyranny of Standardized Tests | False | By Leon Botstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/coping-feeling-like-an-orphan-in-ma-bell-s-domain.html | COPING; Feeling Like an Orphan in Ma Bell's Domain | False | By Sarah Kershaw | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/festival-music-and-cooking-the-louisiana-way.html | FESTIVAL; Music and Cooking The Louisiana Way | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-wonkishness-on-parade.html | May 21-27; Wonkishness on Parade | False | By Peter Marks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/practical-traveler-tracking-down-an-outfitter.html | PRACTICAL TRAVELER; Tracking Down An Outfitter | False | By Betsy Wade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-roads-more-e-zpass-on-parkway.html | BRIEFING: ROADS; MORE E-ZPASS ON PARKWAY | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/c-corrections-491349.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/music-pianists-with-day-jobs-tackle-a-new-three-day-competition.html | MUSIC; Pianists With Day Jobs Tackle A New Three-Day Competition | False | By Leslie Kandell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-the-white-sox-415987.html | The White Sox | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-the-garden-specialists-devoted-to-a-single-kind-of-plant.html | IN THE GARDEN; Specialists Devoted to a Single Kind of Plant | False | By Elisabeth Ginsburg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-bronx-up-close-our-trip-s-long-enough-it-commuters-tell-mta.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Our Trip's Long Enough as It Is, Commuters Tell M.T.A. | False | By David Critchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-women-at-the-wheel-as-ambulance-drivers-455989.html | Women at the Wheel As Ambulance Drivers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-heal-the-poor-of-the-world-491136.html | To Heal the Poor of the World | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-costigan-winifred-wini-naomi.html | Paid Notice: Deaths COSTIGAN, WINIFRED (WINI) NAOMI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-hong-kong-shop-415979.html | Hong Kong Shop | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-lose-some-win-some.html | May 21-27; Lose Some, Win Some | False | By Don van Natta Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/rime-of-a-modern-mariner.html | Rime of a Modern Mariner | False | By Christopher Buckley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-52800-questions-for-susan-hendrickson-close-to.html | The Way We Live Now: 5-28-00: Questions for Susan Hendrickson; Close to the Bone | False | By Robert Kurson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/home-clinic-picking-tiles-and-planning-carefully-to-replace-counter-tops.html | HOME CLINIC; Picking Tiles and Planning Carefully to Replace Counter Tops | False | By Edward R. Lipinski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/mexico-s-opposition-candidate-rebounds.html | Mexico's Opposition Candidate Rebounds | False | By Julia Preston | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/art-architecture-a-liliputian-art-of-giant-beauty.html | ART/ARCHITECTURE; A Liliputian Art Of Giant Beauty | False | By Paula Weideger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-schwab-fred.html | Paid Notice: Deaths SCHWAB, FRED | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-government-sports-complex-contract.html | IN BRIEF: GOVERNMENT; SPORTS COMPLEX CONTRACT | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/travel-advisory-correspondent-s-report-service-slips-fares-baffle-british-trains.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Service Slips, Fares Baffle on British Trains | False | By Alan Cowell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/report-sees-dangerously-high-smog-levels.html | Report Sees Dangerously High Smog Levels | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-harvard-is-hiring.html | May 21-27; Harvard is Hiring | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/television-radio-discovering-big-ratings-in-really-big-animals.html | TELEVISION/RADIO; Discovering Big Ratings in Really Big Animals | False | By Thelma Adams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340600.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/a-commencement-for-a-classmate-beloved-by-many.html | A Commencement for a Classmate Beloved by Many | False | By Julie Flaherty | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/archives/a-night-out-withmichael-caruso-second-happiest-guy.html | A NIGHT OUT WITH/Michael Caruso; Second Happiest Guy | True | By Anthony Lappe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-a-modest-proposal-457884.html | A Modest Proposal | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/the-world-yes-trade-brings-freedom-except-when-it-doesn-t.html | The World; Yes, Trade Brings Freedom. Except When It Doesn't. | False | By David E. Sanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/by-the-way-burning-rubber-in-mount-vernon.html | BY THE WAY; Burning Rubber in Mount Vernon | False | By Lynn Ames | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-lodges-in-africa-415928.html | Lodges in Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-young-in-texas-bush-and-me-491268.html | Young in Texas: Bush, and Me | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/may-21-27-religion-loses-a-round-to-women-in-israel.html | May 21-27; Religion Loses a Round to Women In Israel | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/c-corrections-465720.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-rose-strong-in-fourth.html | PRO BASKETBALL: NOTEBOOK; Rose Strong in Fourth | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-manhattan-valley-update-luxury-condos-are-planned-for.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY -- UPDATE; Luxury Condos Are Planned for a Turreted Landmark | False | By Tara Bahrampour | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-how-landlords-pass-on-tax-increases-to-tenants-454958.html | How Landlords Pass On Tax Increases to Tenants | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-anne-perng-alun-branigan.html | WEDDINGS; Anne Perng, Alun Branigan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-schimmel-allan-m.html | Paid Notice: Deaths SCHIMMEL, ALLAN M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/midstream-a-sound-sleep-and-a-good-return.html | MIDSTREAM; A Sound Sleep and a Good Return | False | By James Schembari | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-marked-gunpowder-457914.html | Marked Gunpowder | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-pain-condemns-ewing-to-a-cheerleader-role.html | PRO BASKETBALL: NOTEBOOK; Pain Condemns Ewing To a Cheerleader Role | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-coleman-martin-s.html | Paid Notice: Deaths COLEMAN, MARTIN S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/college-baseball-rutgers-late-gamble-fails-helping-penn-state-move-on.html | COLLEGE BASEBALL; Rutgers' Late Gamble Fails, Helping Penn State Move On | False | By Brandon Lilly | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/government-a-short-leash-for-camden.html | GOVERNMENT; A Short Leash For Camden | False | By Laura Mansnerus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-lodges-in-africa-415936.html | Lodges in Africa | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/evening-hours-making-may-merry.html | EVENING HOURS; Making May Merry | False | By Bill Cunningham | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/auto-racing-de-ferran-wins-grand-prix.html | AUTO RACING; De Ferran Wins Grand Prix | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/a-time-for-dialogue-at-cuny.html | A Time for Dialogue at CUNY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/new-yorkers-co-studios-nurture-the-starry-eyed-and-twinkle-toed.html | NEW YORKERS & CO.; Studios Nurture the Starry-Eyed and Twinkle-Toed | False | By Marcia Biederman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/postings-apartments-rise-atop-theater-east-village-drama-below-condos-above.html | POSTINGS: Apartments to Rise Atop Theater in East Village; Drama Below, Condos Above | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/at-the-gallery-with-candace-perich-unwaning-enthusiasm-for-photography.html | AT THE GALLERY WITH/Candace Perich; Unwaning Enthusiasm for Photography | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/the-way-we-live-now-poll-398560.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/automobiles/behind-the-wheel-chevrolet-tahoe-and-gmc-yukon-big-enough-for-a-trek-to-texas.html | BEHIND THE WHEEL/Chevrolet Tahoe and GMC Yukon; Big Enough for a Trek to Texas | False | By Leonard M. Apcar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-a-comeback-and-much-more.html | IN BUSINESS; A Comeback and Much More | False | By Debra West | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/americans-need-better-diet-new-health-study-reports.html | Americans Need Better Diet, New Health Study Reports | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/communities-ex-tennis-pro-reflects-on-career-cut-short.html | COMMUNITIES; Ex-Tennis Pro Reflects On Career Cut Short | False | By Dan Markowitz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/long-island-vines-earthy-flavor-drenched.html | LONG ISLAND VINES; Earthy, Flavor-Drenched | False | By Howard G. Goldberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soapbox-building-character.html | SOAPBOX; Building Character | False | By Tom O'Neill | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-unplugged-and-smug.html | PRIVATE SECTOR; Unplugged, and Smug | False | By Barnaby J. Feder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/l-zoning-the-city-s-shapers-437000.html | ZONING; The City's Shapers | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340596.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-valerie-fanning-william-aitchison.html | WEDDINGS; Valerie Fanning, William Aitchison | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/private-sector-the-peach-state-s-high-tech-play.html | PRIVATE SECTOR; The Peach State's High-Tech Play | False | By Julie Dunn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-hallinan-arthur-b.html | Paid Notice: Deaths HALLINAN, ARTHUR B. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/film-the-required-deceptions-of-il-postino.html | FILM; The Required Deceptions Of 'Il Postino' | False | By Peter M. Nichols | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-lisanne-skyler-kevin-black.html | WEDDINGS; Lisanne Skyler, Kevin Black | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-roads-atlantic-city-expressway.html | BRIEFING: ROADS; ATLANTIC CITY EXPRESSWAY | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/automobiles/t-bird-watchers-can-snare-a-rare-old-species.html | T-Bird Watchers Can Snare a Rare Old Species | False | By Michelle Krebs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-the-way-we-live-now-poll-398527.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-a-silent-generation-speaks-up-and-not-so-softly-478245.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/l-the-way-we-live-now-poll-398551.html | The Way We Live Now Poll | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/soho-journal-chai-and-sympathy-at-cabby-central.html | SoHo Journal; Chai and Sympathy at Cabby Central | False | By Edward Wong | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ground-breaking-retreat-recasts-building-blocks-peace-israel-gambles-future.html | Ground Breaking A Retreat Recasts the Building Blocks of Peace; Israel Gambles on the Future . . . | False | By Neil MacFarquhar | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/c-corrections-437085.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-not-too-hip-for-new-jersey.html | Footlights; Not Too Hip for New Jersey | False | By Robbie Woliver | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/keeping-an-eye-out-for-beetles.html | Keeping an Eye Out for Beetles | False | By Sam Libby | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/art-architecture-a-singular-appetite-and-a-special-place-for-precious-books.html | ART/ARCHITECTURE; A Singular Appetite, And a Special Place, For Precious Books | False | By Rita Reif | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-environment-ozone-danger.html | BRIEFING: ENVIRONMENT; OZONE DANGER | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/the-law-a-new-role-for-jeanine-pirro.html | THE LAW; A New Role for Jeanine Pirro | False | By Robert Worth | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-weiss-elaine-klein.html | Paid Notice: Deaths WEISS, ELAINE KLEIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/footlights-stone-pony-coming-to-life.html | Footlights; Stone Pony Coming to Life | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/silicon-valley-loyalty-means-paying-high-price-cultural-strengths-help-offset.html | In Silicon Valley, Loyalty Means Paying a High Price; Cultural Strengths Help Offset Loss of Paper Wealth | False | By Alex Berenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-sallie-vest-hassan-youssef-hassan.html | WEDDINGS; Sallie Vest, Hassan Youssef Hassan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-antitrust-annals-the-uncertain-art-of-legal-remedies.html | Ideas & Trends: Antitrust Annals; The Uncertain Art Of Legal Remedies | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/rewriting-of-rent-regulations-gives-tenants-and-landlords-a-new-battle-cry.html | Rewriting of Rent Regulations Gives Tenants and Landlords a New Battle Cry | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | False | By Nora Sayre | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/old-wethersfield-streets-offer-a-glimpse-of-the-past.html | Old Wethersfield Streets Offer a Glimpse of the Past | False | By Bess Liebenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/f-g-wangeman-88-dies-innovator-in-hotel-industry.html | F. G. Wangeman, 88, Dies; Innovator in Hotel Industry | False | By Eric V Copage | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-bryant-provides-needed-leadership.html | PRO BASKETBALL; Bryant Provides Needed Leadership | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/pro-basketball-notebook-walsh-doesn-t-need-to-dismantle-the-pacers-after-all.html | PRO BASKETBALL: NOTEBOOK; Walsh Doesn't Need to Dismantle the Pacers, After All | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/our-towns-charming-schemer-may-be-near-the-end-of-the-road.html | Our Towns; Charming Schemer May Be Near the End of the Road | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-brief-environment-wetlands-fines.html | IN BRIEF: ENVIRONMENT; WETLANDS FINES | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-parkchester-citypeople-fan-masked-tv-swashbuckler-makes-his.html | NEIGHBORHOOD REPORT: PARKCHESTER - CITYPEOPLE; Fan of a Masked TV Swashbuckler Makes His Mark | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/whitman-birthplace-gets-a-complete-makeover.html | Whitman Birthplace Gets a Complete Makeover | False | By Barbara Delatiner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-shannan-maher-jared-sullivan.html | WEDDINGS; Shannan Maher, Jared Sullivan | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/life-after-god.html | Life After God | False | By Steven Marcus | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-cohn-rose-y.html | Paid Notice: Deaths COHN, ROSE Y. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/a-silent-generation-speaks-up-and-not-so-softly-478199.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/briefing-legislation-sex-offenders-internet-posting.html | BRIEFING: LEGISLATION; SEX OFFENDERS INTERNET POSTING | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/magazine/extreme-trampoline.html | Extreme Trampoline | False | By Amy Finnerty | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-kristin-o-connell-rex-hampton.html | WEDDINGS; Kristin O'Connell, Rex Hampton | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-discounts-on-pharmaceutical-and-nutritional-products.html | IN BUSINESS; Discounts on Pharmaceutical And Nutritional Products | False | By Penny Singer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/art-a-largely-traditional-show-at-silvermine.html | ART; A Largely Traditional Show at Silvermine | False | By William Zimmer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/market-insight-technology-and-timing-can-outfox-the-bears.html | MARKET INSIGHT; Technology And Timing Can Outfox The Bears | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/a-barnum-show-recounts-the-jenny-lind-phenomenon.html | A Barnum Show Recounts The Jenny Lind Phenomenon | False | By Bess Liebenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/travel/l-krakow-history-415952.html | Krakow History | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/postings-at-the-intersection-of-routes-440-and-278-a-hilton-for-staten-island.html | POSTINGS; At the Intersection of Routes 440 and 278; A Hilton for Staten Island | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/dance-a-durable-career-of-anxiety-leavened-with-creative-joy.html | DANCE; A Durable Career Of Anxiety Leavened With Creative Joy | False | By Gia Kourlas | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/ideas-trends-getting-hyper-over-convenience-food.html | Ideas & Trends; Getting Hyper Over Convenience Food | False | By Constance L. Hays | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/on-the-map-mining-diamonds-at-the-jersey-shore.html | ON THE MAP; Mining 'Diamonds at the Jersey Shore | False | By Karen Demasters | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-heal-the-poor-of-the-world-491152.html | To Heal the Poor of the World | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/l-retiring-debt-clock-could-be-put-to-new-use-478946.html | Retiring Debt Clock Could Be Put to New Use | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/bush-s-statements-on-missile-defense-criticized-by-gore.html | Bush's Statements On Missile Defense Criticized by Gore | False | By Katharine Q. Seelye | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/in-business-most-residents-optimistic-about-their-financial-outlook.html | IN BUSINESS; Most Residents Optimistic About Their Financial Outlook | False | By Elsa Brenner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/in-germany-youth-takes-the-stage.html | In Germany, Youth Takes The Stage | False | By Brendan Greeley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/weekinreview/nation-rethinking-unthinkable-there-life-after-mutually-assured-destruction.html | The Nation: Rethinking the Unthinkable; Is There Life After Mutually Assured Destruction? | False | By William J. Broad | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/l-john-huston-staging-san-pietro-437026.html | JOHN HUSTON; Staging 'San Pietro' | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/theater-taking-inspiration-from-brecht.html | THEATER; Taking Inspiration From Brecht | False | By Alvin Klein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/my-first-job-seasonal-work-life-lesson.html | MY FIRST JOB; Seasonal Work, Life Lesson | False | By Donald J. Listwin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/sports/on-baseball-leader-back-in-lineup-all-is-right-with-yanks.html | ON BASEBALL; Leader Back in Lineup, All Is Right With Yanks | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/new-york-bookshelf-kramden-s-fire-escape-and-washington-s-tea-set.html | NEW YORK BOOKSHELF; Kramden's Fire Escape and Washington's Tea Set | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-melissa-pace-chad-cascadden.html | WEDDINGS; Melissa Pace, Chad Cascadden | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/commercial-property-666-fifth-avenue-for-tishman-speyer-a-homecoming-of-sorts.html | Commercial Property/666 Fifth Avenue; For Tishman Speyer, a Homecoming of Sorts | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/world/despite-much-criticism-election-in-peru-proceeds.html | Despite Much Criticism, Election in Peru Proceeds | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-big-money-cheap-labor-478431.html | Big Money, Cheap Labor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/neighborhood-report-washington-heights-fast-paced-fun-for-kids-hell-wheels-for.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Fast-Paced Fun for Kids Is Hell on Wheels for the Elderly | False | By Seth Kugel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/counterintelligence-judith-krantz-cinderella-in-chanel-shares-the-plot.html | COUNTERINTELLIGENCE; Judith Krantz, Cinderella In Chanel, Shares the Plot | False | By Alex Witchel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/realestate/c-corrections-437220.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/children-medicine-particular-look-world-first-novel-delves-into-dark-passions.html | From Children to Medicine, a Particular Look at the World; First Novel Delves Into Dark Passions | False | By Helen Verongos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-e-books-and-sunlight-457949.html | E-Books and Sunlight | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/business-leading-edge-principles.html | BUSINESS; 'Leading Edge' Principles | False | By Fred Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/midlife-sturm-und-drang.html | Midlife Sturm und Drang | False | By Jeremy Adler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-patricia-lucey-john-blackmar.html | WEDDINGS; Patricia Lucey, John Blackmar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/kiyoshi-kuromiya-57-fighter-for-the-rights-of-aids-patients.html | Kiyoshi Kuromiya, 57, Fighter For the Rights of AIDS Patients | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/nyregion/on-politics-poll-s-credibility-is-at-stake-in-corzine-s-lopsided-lead.html | ON POLITICS; Poll's Credibility Is at Stake In Corzine's Lopsided Lead | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/arts/theater-remembering-the-still-simple-beauty-of-gielgud-s-art.html | THEATER; Remembering the Still, Simple Beauty of Gielgud's Art | False | By Benedict Nightingale | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/books-in-brief-nonfiction-340588.html | Books in Brief: Nonfiction | False | By Sherie Posesorski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/classified/paid-notice-deaths-rafkind-george-j.html | Paid Notice: Deaths RAFKIND, GEORGE J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/taking-care-of-business.html | Taking Care of Business | False | By Michael Wright | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/us/graduates-with-grit.html | Graduates With Grit | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/business/l-a-silent-generation-speaks-up-and-not-so-softly-478202.html | A 'Silent' Generation Speaks Up, and Not So Softly | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/style/weddings-heather-bogdanoff-felix-baker.html | WEDDINGS; Heather Bogdanoff, Felix Baker | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/opinion/l-to-heal-the-poor-of-the-world-491128.html | To Heal the Poor of the World | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/books/the-floating-swap-meet.html | The Floating Swap Meet | False | By Adam Hochschild | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-28 | 2000-05-28 | https://www.nytimes.com/2000/05/28/movies/l-movies-for-kids-captivating-classics-437042.html | MOVIES FOR KIDS; Captivating Classics | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/bedford-stuyvesant-boom-remains-bust-neighborhood-development-unit-under-fire.html | In Bedford-Stuyvesant, The Boom Remains a Bust; Neighborhood Development Unit Under Fire | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/on-hockey-robinson-gainey-and-the-eternal-champions-from-montreal.html | ON HOCKEY; Robinson, Gainey and the Eternal Champions from Montreal | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/quotation-of-the-day-500186.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-great-leap-farm-profit-in-ukraine.html | A Great Leap: Farm Profit in Ukraine | False | By Patrick E. Tyler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/at-life-s-end-many-patients-are-denied-peaceful-passing.html | At Life's End, Many Patients Are Denied Peaceful Passing | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/c-corrections-501840.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-rafkind-george-j.html | Paid Notice: Deaths RAFKIND, GEORGE J. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/it-s-futile-to-put-a-price-on-slavery.html | It's Futile to Put a Price on Slavery | False | By Glenn C. Loury | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-high-school-track-new-york-st-anthony-s-finishes-a-sweep.html | PLUS: HIGH SCHOOL TRACK -- NEW YORK; St. Anthony's Finishes a Sweep | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-a-missile-shield-tread-carefully-465046.html | A Missile Shield: Tread Carefully | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-repeal-the-draconian-drug-laws-501441.html | Repeal the Draconian Drug Laws | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-gore-s-american-life-464945.html | Gore's American Life | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/israel-s-president-accused-of-finance-misdealing-will-resign.html | Israel's President, Accused of Finance Misdealing, Will Resign | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/music-review-searching-for-an-identity-finding-room-to-resonate.html | MUSIC REVIEW; Searching for an Identity, Finding Room to Resonate | False | By Bernard Holland | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-gioscia-nicolai-md.html | Paid Notice: Deaths GIOSCIA, NICOLAI, M.D | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/campaigning-on-social-security.html | Campaigning on Social Security | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-putting-a-shine-on-soul-with-glamour-and-sass.html | POP REVIEW; Putting a Shine on Soul With Glamour and Sass | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-freeman-doris.html | Paid Notice: Deaths FREEMAN, DORIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/taiwan-leader-goes-nameless-in-china.html | Taiwan Leader Goes Nameless in China | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/hockey-devils-and-stars-take-common-approach-to-cup-finals.html | HOCKEY; Devils and Stars Take Common Approach to Cup Finals | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-debrovner-lillian.html | Paid Notice: Deaths DEBROVNER, LILLIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/new-music-label-loses-champion-after-10-years-composers-haven-director-decides.html | New-Music Label Loses a Champion; After 10 Years at Composers' Haven, The Director Decides to Resign | False | By Allan Kozinn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-linn-martin.html | Paid Notice: Deaths LINN, MARTIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/the-challenge-for-microsoft-is-in-middleware.html | The Challenge For Microsoft Is in Middleware | False | By Steve Lohr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-sunshine-howard-f.html | Paid Notice: Deaths SUNSHINE, HOWARD F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-everything-comes-up-roses-for-the-lakers.html | PRO BASKETBALL; Everything Comes Up Roses for the Lakers | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-olympics-tae-kwon-do-kim-gets-invitation-to-summer-games.html | PLUS: OLYMPICS -- TAE KWON DO; Kim Gets Invitation To Summer Games | False | By Jere Longman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/as-homicides-rise-new-york-faces-return-of-fear.html | As Homicides Rise, New York Faces Return of Fear | False | By Jayson Blair | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-hernandez-still-a-question.html | BASEBALL; Hernandez Still a Question | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/new-economy-convergence-next-stage-technology-may-wind-up-being-different.html | NEW ECONOMY; Convergence, the next stage in technology, may wind up being a different creature than expected. | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/c-corrections-501832.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/auto-racing-montoya-s-got-milk-and-victory-in-indy-500.html | AUTO RACING; Montoya's Got Milk And Victory In Indy 500 | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/media-talk-a-plot-twist-for-two-giuliani-biographies.html | MEDIA TALK; A Plot Twist for Two Giuliani Biographies | False | By Corey Kilgannon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/IHT-briefly-90706517675.html | BRIEFLY | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-attention.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Attention, Shoppers:Brand-Name Bargains Available for the Picking | False | By James K. Glassman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-rusch-takes-the-inside-route-to-victory.html | BASEBALL; Rusch Takes the Inside Route to Victory | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/books/books-of-the-times-germ-for-lyme-disease-also-has-its-own-story.html | BOOKS OF THE TIMES; Germ for Lyme Disease Also Has Its Own Story | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/us-report-says-the-un-has-improved-with-changes.html | U.S. Report Says the U.N. Has Improved With Changes | False | By Barbara Crossette | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/IHT-boundaries-on-nazi-sites-remain-unsettled-in-internets-global-village.html | Boundaries on Nazi Sites Remain Unsettled in Internet's Global Village | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/e-commerce-report-digital-darwinism-thins-numbers-online-toy-craft-stores-but.html | E-COMMERCE REPORT; A digital Darwinism thins the numbers of online toy and craft stores. But while the fittest survive, some worthy examples perish. | False | By Bob Tedeschi | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-the-pacers-give-the-knicks-a-gift-and-they-want-it-back.html | PRO BASKETBALL; The Pacers Gave the Knicks a Gift, and They Want It Back | False | By Thomas George | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-1925scopes-trial-in-our-pages100-75-and-50-years-ago.html | 1925:Scopes Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-commercial-makes-canadian-self-esteem-bubble-to-the-surface.html | A Commercial Makes Canadian Self-Esteem Bubble to the Surface | False | By James Brooke | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/IHT-a-us-slowdown-may-trigger-sharp-drop-world-stock-shock-hides-dollars.html | A U.S. Slowdown May Trigger Sharp Drop : World Stock Shock Hides 'Dollar's Vulnerability' | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/asia-s-tycoons-prepare-to-join-rush-to-internet.html | Asia's Tycoons Prepare to Join Rush to Internet | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/men-s-magazines-take-on-tv-publishers-battle-for-bigger-share-of-ad-dollars.html | Men's Magazines Take On TV; Publishers Battle for Bigger Share of Ad Dollars | False | By Stuart Elliott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/the-constancy-of-memorial-day.html | The Constancy of Memorial Day | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/israelis-fire-into-protesters-at-lebanon-border-wounding-4.html | Israelis Fire Into Protesters at Lebanon Border, Wounding 4 | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/alfred-levitt-prolific-painter-and-photographer-dies-at-105.html | Alfred Levitt, Prolific Painter and Photographer, Dies at 105 | False | By Eric Pace | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-digiorgio-joseph.html | Paid Notice: Deaths DIGIORGIO, JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/IHT-chinas-wto-transition-will-be-long-eu-warns.html | China's WTO Transition Will Be Long, EU Warns | False | By Alan Friedman, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-science-guided-by-ethics-can-lift-up-the-poor.html | Science, Guided by Ethics, Can Lift Up the Poor | False | By Freeman Dyson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-furst-dr-sidney-s.html | Paid Notice: Deaths FURST, DR. SIDNEY S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/politics-bring-lazio-s-plan-for-disabled-back-to-life.html | Politics Bring Lazio's Plan For Disabled Back to Life | False | By Richard Perez-Pena | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-doctors-and-antitrust-462624.html | Doctors and Antitrust | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/books/at-102-a-first-author-recalls-slave-relatives.html | At 102, a First Author Recalls Slave Relatives | False | By Dinitia Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/books/the-book-s-in-print-but-its-bibliography-lives-in-cyberspace.html | The Book's in Print, But Its Bibliography Lives in Cyberspace | False | By Doreen Carvajal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/horse-racing-red-bullet-withdrawn-from-belmont-for-a-rest.html | HORSE RACING; Red Bullet Withdrawn From Belmont for a Rest | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/lacrosse-it-s-all-in-the-family-as-princeton-goes-for-a-title.html | LACROSSE; It's All in the Family as Princeton Goes for a Title | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-waldman-josh.html | Paid Notice: Deaths WALDMAN, JOSH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/a-ceaseless-war-leaves-trail-of-death-in-eritrea.html | A Ceaseless War Leaves Trail of Death in Eritrea | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/media-the-summer-movie-web-sites-look-like-well-sequels.html | MEDIA; The summer movie Web sites look like, well, sequels. | False | By Matthew Mirapaul | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/blighted-areas-are-revived-as-crime-rate-falls-in-cities.html | Blighted Areas Are Revived As Crime Rate Falls in Cities | False | By Pam Belluck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/plus-track-and-field-psal-championships-lambert-s-speed-lifts-south-shore.html | PLUS: track and field -- P.S.A.L. championships; Lambert's Speed Lifts South Shore | False | By William J. Miller | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-cuba-s-other-celebrity-the-woodpecker-462322.html | Cuba's Other Celebrity: The Woodpecker | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/transactions-501948.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-1900deweys-reward-in-our-pages100-75-and-50-years-ago.html | 1900:Dewey's Reward : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-1950china-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1950:China Diplomacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-strict-gun-laws-exist-462748.html | Strict Gun Laws Exist | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-de-clairville-raymond-deke.html | Paid Notice: Deaths DE CLAIRVILLE, RAYMOND (DEKE) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/tennis-agassi-hopes-for-same-result-in-place-that-changed-career.html | TENNIS; Agassi Hopes for Same Result In Place That Changed Career | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-repeal-the-draconian-drug-laws-501468.html | Repeal the Draconian Drug Laws | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/IHT-winning-roland-garros-was-turning-point-in-americans-career-agassi.html | Winning Roland Garros Was Turning Point in American's Career : Agassi Reflects on Greatest Victory | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-when-students-move-463051.html | When Students Move | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-free-speech-bias-462128.html | Free Speech Bias? | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/gormley-works-up-a-sweat-in-a-crowded-but-obscure-senate-field.html | Gormley Works Up a Sweat in a Crowded but Obscure Senate Field | False | By Andrew Jacobs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-fink-dr-robert-alan.html | Paid Notice: Deaths FINK, DR. ROBERT ALAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/tax-incentive-approved-for-green-buildings.html | Tax Incentive Approved For 'Green' Buildings | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/lucent-in-talks-to-buy-small-optical-systems-company.html | Lucent in Talks to Buy Small Optical Systems Company | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/near-massacre-site-another-robbery.html | Near Massacre Site, Another Robbery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-reed-to-miss-his-next-start.html | BASEBALL; Reed to Miss His Next Start | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/compressed-data-as-web-expands-search-engines-puff-to-keep-up.html | COMPRESSED DATA; As Web Expands, Search Engines Puff to Keep Up | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/business-digest-493236.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/dance-review-a-masterpiece-in-a-gloomy-setting.html | DANCE REVIEW; A Masterpiece in a Gloomy Setting | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/emily-w-reed-89-librarian-in-59-alabama-racial-dispute.html | Emily W. Reed, 89, Librarian in '59 Alabama Racial Dispute | False | By Douglas Martin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-schor-aida-l.html | Paid Notice: Deaths SCHOR, AIDA L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-furman-edith.html | Paid Notice: Deaths FURMAN, EDITH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/we-are-all-spendthrifts-now.html | We Are All Spendthrifts Now | False | By Mary Gordon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/detroit-journal-introducing-techno-sound-to-the-city-that-spawned-motown.html | Detroit Journal; Introducing Techno Sound to the City That Spawned Motown | False | By Nichole M. Christian | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/high-hopes-backed-by-investments.html | High Hopes, Backed by Investments | False | By Terry Pristin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/baseball-martinez-stands-and-delivers-for-the-red-sox.html | BASEBALL; Martinez Stands and Delivers for the Red Sox | False | By Buster Olney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/defense-chief-invites-bush-to-pentagon-for-briefing.html | Defense Chief Invites Bush to Pentagon for Briefing | False | By Steven Lee Myers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/theater/with-math-a-playwright-explores-a-family-in-stress.html | With Math, a Playwright Explores a Family in Stress | False | By Mel Gussow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-searching-for-emotion-dormant-under-layers.html | POP REVIEW; Searching For Emotion Dormant Under Layers | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/news/boundaries-on-nazi-sites-remain-unsettled-in-internets-global-village.html | Boundaries on Nazi Sites Remain Unsettled in Internet's Global Village | False | By Lee Dembart, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/hanover-journal-a-world-s-fair-beckons-the-superpower-declines.html | Hanover Journal; A World's Fair Beckons; the Superpower Declines | False | By Roger Cohen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/market-place-public-offerings-from-99-falter-in-2000.html | Market Place; Public Offerings From '99 Falter in 2000 | False | By Floyd Norris | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/no-day-in-the-park-for-police-officers-on-bike-patrols.html | No Day in the Park For Police Officers On Bike Patrols | False | By Kevin Flynn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/sports-of-the-times-new-life-for-knicks-and-fans.html | SPORTS OF THE TIMES; New Life for Knicks, and Fans | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/memorial-day.html | Memorial Day | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/2-die-as-newspaper-truck-hits-police-car.html | 2 Die as Newspaper Truck Hits Police Car | False | By C. J. Chivers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/c-corrections-501794.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-kass-henry.html | Paid Notice: Deaths KASS, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/pop-review-surveying-the-battlefield-this-riot-grrrl-turns-cynic.html | POP REVIEW; Surveying the Battlefield, This Riot Grrrl Turns Cynic | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/metropolitan-diary-494933.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/c-corrections-501824.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/words-of-advice-for-graduates-on-the-threshold-of-the-millennium.html | Words of Advice for Graduates on the Threshold of the Millennium | False | By Jodi Wilgoren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/sports-of-the-times-richard-is-real-rocket-the-only-rocket.html | SPORTS OF THE TIMES; Richard Is Real Rocket, the Only Rocket | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/patents-for-hungry-gadget-loving-motorist-microwave-oven-glove-compartment.html | PATENTS; For the hungry, gadget-loving motorist, a microwave oven in the glove compartment. | False | By Sabra Chartrand | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/false-birth-certificates-let-immigrants-outwit-system.html | False Birth Certificates Let Immigrants Outwit System | False | By Renwick McLean | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-democracy-in-russia-461814.html | Democracy in Russia | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/in-america-double-deckers-dark-side.html | In America; Double-Deckers' Dark Side | False | By Bob Herbert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/IHT-floods-cant-dampen-bangladesh-ambition.html | Floods Can't Dampen Bangladesh Ambition | False | By Huw Richards, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/media-talk-cbs-braces-for-complaints-on-early-show.html | MEDIA TALK; CBS Braces for Complaints on 'Early Show' | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-to-counter-china-us-must-ignore-india-and-focus-on-japan.html | To Counter China, U.S. Must Ignore India and Focus on Japan | False | By Robyn Lim, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-liberty-has-motivation-of-being-underdog.html | PRO BASKETBALL; Liberty Has Motivation Of Being Underdog | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-profits-and-pro-bono-462535.html | Profits and Pro Bono | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/revisions-bowing-to-the-then-but-enhancing-it-with-the-now.html | REVISIONS; Bowing to the Then but Enhancing It With the Now | False | By Margo Jefferson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-carey-elizabeth-ann.html | Paid Notice: Deaths CAREY, ELIZABETH ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/metro-news-briefs-new-york-at-parade-mayor-gets-a-birthday-greeting.html | METRO NEWS BRIEFS; NEW YORK; At Parade, Mayor Gets A Birthday Greeting | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/music-review-paintings-or-mobiles-heard-not-seen.html | MUSIC REVIEW; Paintings or Mobiles, Heard Not Seen | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/rocket-richard-montreal-s-goal-scoring-hero-dies-at-78.html | Rocket Richard, Montreal's Goal-Scoring Hero, Dies at 78 | False | By Richard Goldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-fisher-justin-r.html | Paid Notice: Deaths FISHER, JUSTIN R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/essay-stalking-the-internet.html | Essay; Stalking The Internet | False | By William Safire | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/richard-bloch-78-pioneer-in-digital-computers.html | Richard Bloch, 78, Pioneer in Digital Computers | False | By William H. Honan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-haas-carl-e.html | Paid Notice: Deaths HAAS, CARL E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-big-brother-465011.html | Big Brother | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/auto-racing-kenseth-wins-coca-cola-600-as-a-rookie.html | AUTO RACING; Kenseth Wins Coca-Cola 600 as a Rookie | False | By Charlie Nobles | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/inside-501409.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-expanding-into-the-new-century.html | PRO BASKETBALL; Expanding Into the New Century | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-low-regina.html | Paid Notice: Deaths LOW, REGINA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/fujimori-is-victor-in-peru-s-runoff-as-protests-grow.html | FUJIMORI IS VICTOR IN PERU'S RUNOFF AS PROTESTS GROW | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-notebook-dudley-keeps-laces-tied.html | PRO BASKETBALL; NOTEBOOK; Dudley Keeps Laces Tied | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/public-lives-in-the-balance-maintaining-pride-and-making-a-deal.html | PUBLIC LIVES; In the Balance: Maintaining Pride and Making a Deal | False | By Steven A. Holmes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/2-charged-in-wendy-s-case-as-confession-details-emerge.html | 2 Charged in Wendy's Case As Confession Details Emerge | False | By Robert D. McFadden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/technology-starmedia-faces-new-challenges-in-latin-america.html | TECHNOLOGY; StarMedia Faces New Challenges in Latin America | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/cabaret-review-new-music-by-broadway-s-next-stars.html | CABARET REVIEW; New Music by Broadway's Next Stars | False | By Stephen Holden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/technology/computer-news-in-brief.html | Computer News in Brief | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/IHT-matches-to-watch-at-roland-garros-on-monday.html | Matches to Watch at Roland Garros on Monday | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-nankin-zipporah-s.html | Paid Notice: Deaths NANKIN, ZIPPORAH S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/IHT-owen-rediscovers-sparkle-against-best-team-in-world.html | Owen Rediscovers Sparkle Against 'Best Team in World' | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/classified/paid-notice-deaths-free-benjamin.html | Paid Notice: Deaths FREE, BENJAMIN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/worldbusiness/IHT-big-lift-for-trade-and-growth-is-forecast-chinese.html | Big Lift for Trade and Growth Is Forecast : Chinese Entry in WTO Seen as Boon for Asia | False | By Michael Richardson, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/world/australians-march-in-support-of-aborigines.html | Australians March in Support of Aborigines | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/the-guy-who-defends-wise-guys.html | The Guy Who Defends Wise Guys | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/golf-downpour-postpones-memorial-tourney.html | GOLF; Downpour Postpones Memorial Tourney | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/central-park-keepers-struggling-to-balance-masses-with-grasses.html | Central Park Keepers Struggling to Balance Masses With Grasses | False | By Barbara Stewart | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-the-e-prophet-461954.html | The E-Prophet | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/l-repeal-the-draconian-drug-laws-501450.html | Repeal the Draconian Drug Laws | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/2-suspects-arraigned-in-wendy-s-slayings.html | 2 Suspects Arraigned In Wendy's Slayings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/on-baseball-nixon-silences-clemens-in-ninth.html | ON BASEBALL; Nixon Silences Clemens in Ninth | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/news-summary-500364.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-can-comets-win-again-as-rivals-grow-again.html | PRO BASKETBALL; Can Comets Win Again As Rivals Grow Again? | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/IHT-yokohama-edges-cereso-in-title-race.html | Yokohama Edges Cereso in Title Race | False | By Sebastian Moffett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/nyregion/c-corrections-501816.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/us/in-a-changed-texas-ranchers-battle-oilmen.html | In a Changed Texas, Ranchers Battle Oilmen | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/arts/bridge-women-s-semifinals-begin-for-world-tourney-team.html | BRIDGE; Women's Semifinals Begin For World Tourney Team | False | By Alan Truscott | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/opinion/IHT-to-counter-china-us-should-pay-more-attention-to-india.html | To Counter China, U.S. Should Pay More Attention to India | False | By Brahma Chellaney, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/media-talk-fox-hopes-to-turn-lurid-tv-into-web-gold.html | MEDIA TALK; Fox Hopes to Turn Lurid TV into Web Gold | False | By Jim Rutenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/for-vodafone-saving-grace-from-french.html | For Vodafone, Saving Grace From French | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/business/compressed-data-after-redesigning-site-salon-discovers-online-readers-are.html | COMPRESSED DATA; After Redesigning Site, Salon Discovers Online Readers Are Opposed to Change | False | By Matt Richtel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-29 | 2000-05-29 | https://www.nytimes.com/2000/05/29/sports/pro-basketball-knicks-resilience-gets-a-new-test.html | PRO BASKETBALL; Knicks' Resilience Gets a New Test | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/movies/m-i-2-leads-top-films-to-record-for-weekend.html | 'M:I-2' Leads Top Films To Record For Weekend | False | By Rick Lyman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-longevity-long-live-the-umpire-but-how-long.html | VITAL SIGNS: LONGEVITY; Long Live the Umpire! But How Long? | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/plus-hockey-philadelphia-lindros-uncertain-about-his-future.html | PLUS HOCKEY -- PHILADELPHIA; Lindros Uncertain About His Future | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-no-miracle-shot-as-liberty-loses-opener.html | PRO BASKETBALL; No Miracle Shot as Liberty Loses Opener | False | By Melanie Hauser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/camera-in-a-pill-views-digestive-tract.html | 'Camera in a Pill' Views Digestive Tract | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-in-the-lab-a-toast-to-stingers-and-to-your-health.html | VITAL SIGNS: IN THE LAB; A Toast to Stingers, and to Your Health | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-larsen-patricia-pike.html | Paid Notice: Deaths LARSEN, PATRICIA PIKE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-patterns-viagra-and-women-a-frosty-reception.html | VITAL SIGNS: PATTERNS; Viagra and Women: A Frosty Reception | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/israeli-judge-delays-ruling-on-2-abducted-guerrilla-leaders.html | Israeli Judge Delays Ruling on 2 Abducted Guerrilla Leaders | False | By Joel Greenberg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/worldbusiness/IHT-thinking-ahead-commentary-after-the-china-vote-a.html | Thinking Ahead / Commentary : After the China Vote, a Sigh of Relief | False | By Reginald Dale, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/court-planned-for-youths-on-probation.html | Court Planned For Youths On Probation | False | By Somini Sengupta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/l-helping-mir-to-soar-511781.html | Helping Mir to Soar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-1950chinese-vagaries-in-our-pages100-75-and-50-years-ago.html | 1950:Chinese Vagaries : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-when-school-and-home-are-one-511277.html | When School and Home Are One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/grizzly-bears-poised-make-comeback-opponents-fear-bear-attacks-advocates-fear.html | Grizzly Bears Poised to Make A Comeback; Opponents Fear Bear Attacks; Advocates Fear for the Bears | False | By Mark Derr | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-middle-east-israeli-concern-silent-on-deal.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; ISRAELI CONCERN SILENT ON DEAL | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-1900russian-prisons-in-our-pages100-75-and-50-years-ago.html | 1900:Russian Prisons : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/horse-racing-yankee-victor-puts-up-a-star-with-easy-victory-in-met-mile.html | HORSE RACING; Yankee Victor Puts Up a Star With Easy Victory in Met Mile | False | By Joseph Durso | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/c-corrections-512087.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/jazz-review-on-the-fringe-always-sure-of-a-fervent-following.html | JAZZ REVIEW; On the Fringe, Always Sure Of a Fervent Following | False | By Ben Ratliff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/museum-brings-town-back-to-life.html | Museum Brings Town Back to Life | False | By John Kifner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/public-lives-a-sidekick-with-his-very-own-hot-seat.html | PUBLIC LIVES; A Sidekick With His Very Own Hot Seat | False | By Robin Finn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/contact-with-a-web-of-agencies-failed-to-prevent-a-disabled-girl-s-death.html | Contact With a Web of Agencies Failed to Prevent a Disabled Girl's Death | False | By Somini Sengupta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/faster-than-light-maybe-but-not-back-to-the-future.html | Faster Than Light, Maybe, But Not Back to the Future | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-rappaport-larry.html | Paid Notice: Deaths RAPPAPORT, LARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/technology/service-puts-more-government-online-for-a-price.html | Service Puts More Government Online, for a Price | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-indiana-is-rooting-for-ewing-to-return.html | PRO BASKETBALL; Indiana Is Rooting For Ewing To Return | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-coffee-group-stumbles-in-plan-to-raise-prices.html | INTERNATIONAL BUSINESS; Coffee Group Stumbles In Plan to Raise Prices | False | By Jennifer L. Rich | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-keneally-catherine-e.html | Paid Notice: Deaths KENEALLY, CATHERINE E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/looking-for-an-office-try-the-internet.html | Looking for an Office?? Try the Internet | False | By John Holusha | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-us-european-union-tax-dispute-is-growing.html | INTERNATIONAL BUSINESS; U.S.-European Union Tax Dispute Is Growing | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/painful-glimpse-of-home-for-palestinians.html | Painful Glimpse of Home for Palestinians | False | By Deborah Sontag | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/foreign-affairs-surfing-alone.html | Foreign Affairs; Surfing Alone | False | By Thomas L. Friedman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/q-a-460656.html | Q & A | False | By C. Claiborne Ray | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-accounts-511919.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/baseball-mets-lose-ordonez-for-six-weeks-and-then-the-game.html | BASEBALL; Mets Lose Ordonez for Six Weeks and Then the Game | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/IHT-matches-to-watch-tuesday-at-roland-garros.html | Matches to Watch Tuesday at Roland Garros | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-pacers-assistant-is-fined-for-tripping-sprewell.html | PRO BASKETBALL -- NOTEBOOK; Pacers Assistant Is Fined For Tripping Sprewell | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-worldcom-s-bottom-line-on-sprint-is-wireless.html | INTERNATIONAL BUSINESS; WorldCom's Bottom Line on Sprint Is Wireless | False | By Seth Schiesel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/l-helping-mir-to-soar-511773.html | Helping Mir to Soar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/sports-of-the-times-knicks-tie-their-laces-and-series.html | Sports of The Times; Knicks Tie Their Laces, And Series | False | By George Vecsey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/suv-suits-still-face-long-odds.html | S.U.V. Suits Still Face Long Odds | False | By Keith Bradsher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/economic-calendar.html | Economic Calendar | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/c-corrections-512060.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/trial-to-open-for-former-executive-of-us-agency-in-a-murder-for-hire-case.html | Trial to Open for Former Executive of U.S. Agency in a Murder-for-Hire Case | False | By Alan Feuer | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/transactions-512320.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-enforcing-bioethics-463752.html | Enforcing Bioethics | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-degray-joseph.html | Paid Notice: Deaths DEGRAY, JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-china-and-cuba-same-and-different-511404.html | China and Cuba: Same and Different | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-when-school-and-home-are-one-511269.html | When School and Home Are One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/theater/samuel-taylor-87-playwright-who-created-sabrina-dies.html | Samuel Taylor, 87, Playwright Who Created 'Sabrina,' Dies | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/japan-s-employers-are-giving-bonuses-for-having-babies.html | Japan's Employers Are Giving Bonuses For Having Babies | False | By Calvin Sims | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/books/aida-takes-her-story-harlem-leontyne-price-reads-her-book-sings-for.html | Aida Takes Her Story to Harlem; Leontyne Price Reads Her Book and Sings for Schoolchildren | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/gas-may-reach-2.25-a-gallon-schumer-warns.html | Gas May Reach $2.25 a Gallon, Schumer Warns | False | By Bruce Lambert | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/books/books-of-the-times-joseph-heller-s-valedictory-holds-a-mirror-to-himself.html | BOOKS OF THE TIMES; Joseph Heller's Valedictory Holds a Mirror to Himself | False | By Michiko Kakutani | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-goldstein-irving.html | Paid Notice: Deaths GOLDSTEIN, IRVING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/worldbusiness/IHT-french-official-hails-euro-as-a-basis-for-building.html | French Official Hails Euro as a Basis for Building Political Unity | False | By Eric Pfanner, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-the-devils-take-stock-and-like-their-chances.html | HOCKEY; The Devils Take Stock, And Like Their Chances | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/a-peaceful-death-without-tubes.html | A Peaceful Death Without Tubes | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-gioscia-nicolai-md.html | Paid Notice: Deaths GIOSCIA, NICOLAI, M.D | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/does-terrorism-work.html | Does Terrorism Work? | False | By Shibley Telhami | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-rose-still-confident.html | PRO BASKETBALL -- NOTEBOOK; Rose Still Confident | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-china-and-cuba-same-and-different-511412.html | China and Cuba: Same and Different | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-americas-no-opposition-to-bank-merger.html | WORLD BUSINESS BRIEFING: AMERICAS; NO OPPOSITION TO BANK MERGER | False | By Dan Fineren | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-blos-betsy-thomas.html | Paid Notice: Deaths BLOS, BETSY THOMAS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/sports-of-the-times-forget-larry-legend-the-pacers-need-o.html | Sports of The Times; Forget Larry Legend. The Pacers Need 'O.' | False | By William C. Rhoden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/world-business-briefing-asia-south-korea-posts-a-deficit.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA POSTS A DEFICIT | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-when-school-and-home-are-one-511242.html | When School and Home Are One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/what-patrick-would-want.html | What Patrick Would Want | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/baseball-pettitte-is-ascendant-day-after-starry-night.html | BASEBALL; Pettitte Is Ascendant Day After Starry Night | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/television-review-lionizing-4-little-known-women-behind-the-lens.html | TELEVISION REVIEW; Lionizing 4 Little-Known Women Behind the Lens | False | By Neil Genzlinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/on-pro-basketball-knicks-big-fella-should-keep-his-seat.html | ON PRO BASKETBALL; Knicks' Big Fella Should Keep His Seat | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-the-joy-of-giving-465984.html | The Joy of Giving | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-1925a-painters-face-in-our-pages100-75-and-50-years-ago.html | 1925:A Painter's Face : IN OUR PAGES100-75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/another-gain-for-irish-peace.html | Another Gain for Irish Peace | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/eric-turner-31-defensive-back-for-raiders.html | Eric Turner, 31, Defensive Back for Raiders | False | By Richard Goldstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-hermans-avian.html | Paid Notice: Deaths HERMANS, AVIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-ireland-may-sue-for-smoking-illnesses.html | INTERNATIONAL BUSINESS; Ireland May Sue for Smoking Illnesses | False | By Brian Lavery | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/news-analysis-peru-election-turmoil-vs-democracy.html | News Analysis; Peru Election Turmoil: Stability vs. Democracy | False | By Clifford Krauss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-even-with-china-wto-cant-do-it-all.html | Even With China, WTO Can't Do It All | False | By Philip Bowring, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-cohen-joseph-a.html | Paid Notice: Deaths COHEN, JOSEPH A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-memorials-lohman-carrol-milton.html | Paid Notice: Memorials LOHMAN, CARROL MILTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/population-shift-in-the-west-raises-wildfire-concerns.html | POPULATION SHIFT IN THE WEST RAISES WILDFIRE CONCERNS | False | By Douglas Jehl | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/now-the-glass-is-half-empty-microbreweries-in-the-slow-lane.html | Now, the Glass Is Half Empty; Microbreweries in the Slow Lane | False | By Julie Flaherty | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-a-fair-us-apology-letters-to-the-editor.html | A Fair U.S. Apology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-weisman-norman-n.html | Paid Notice: Deaths WEISMAN, NORMAN N. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/l-a-lyme-battle-rages-511790.html | A Lyme Battle Rages | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/gateway-and-aol-bypass-industry-stalwarts-on-components.html | Gateway and AOL Bypass Industry Stalwarts on Components | False | By John Markoff | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/despite-defeat-on-china-bill-labor-is-on-rise.html | Despite Defeat On China Bill, Labor Is on Rise | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/baseball-torre-hints-at-staying-on.html | BASEBALL; Torre Hints At Staying On | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-first-sidney-s.html | Paid Notice: Deaths FURST, SIDNEY S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-schutz-milton.html | Paid Notice: Deaths SCHUTZ, MILTON | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/mrs-clinton-stumps-during-hometown-march.html | Mrs. Clinton Stumps During Hometown March | False | By Jonathan P. Hicks | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/news-summary-511064.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-big-tobacco-s-stand-463787.html | Big Tobacco's Stand | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-pelavin-mack-fanne.html | Paid Notice: Deaths PELAVIN, MACK FANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-fisher-justin-r.html | Paid Notice: Deaths FISHER, JUSTIN R. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/planning-for-death.html | Planning for Death | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-shelton-edward-d.html | Paid Notice: Deaths SHELTON, EDWARD D. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/c-corrections-512095.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-bbdo-worldwide-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Worldwide Wins Top Honors | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-more-takeovers-are-forecast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Takeovers Are Forecast | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-phone-upstart-in-china-plans-5-billion-stock-offering.html | INTERNATIONAL BUSINESS; Phone Upstart In China Plans $5 Billion Stock Offering | False | By Mark Landler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-our-social-contract-463779.html | Our Social Contract | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-halprin-maxine-nee-rickard.html | Paid Notice: Deaths HALPRIN, MAXINE (NEE RICKARD) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-schweitzer-murray.html | Paid Notice: Deaths SCHWEITZER, MURRAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-loeb-ronnie-nee-eisman.html | Paid Notice: Deaths LOEB, RONNIE, NEE EISMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/l-the-right-decision-511838.html | The Right Decision | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/us-condemns-peru-election-and-fujimori-rule-as-invalid.html | U.S. Condemns Peru Election And Fujimori Rule as Invalid | False | By John H. Cushman Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/books/arts-in-america-the-alamo-remembered-but-transformed.html | ARTS IN AMERICA; The Alamo Remembered but Transformed | False | By Jim Yardley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-when-school-and-home-are-one-511226.html | When School and Home Are One | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/c-corrections-512044.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/television-review-slackers-now-animated-in-color-and-a-wee-bit-cute.html | TELEVISION REVIEW; Slackers, Now Animated, In Color and a Wee Bit Cute | False | By David Dewitt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/summer-residents-want-year-round-voice.html | Summer Residents Want Year-Round Voice | False | By Blaine Harden | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-stages-on-the-trail-of-sleepy-sixth-graders.html | VITAL SIGNS: STAGES; On the Trail of Sleepy Sixth Graders | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/a-weedy-sea-dragon-plays-a-starring-role-as-mr-mom.html | A Weedy Sea Dragon Plays a Starring Role as 'Mr. Mom' | False | By Rachel Uslan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-freeman-doris.html | Paid Notice: Deaths FREEMAN, DORIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/new-stock-offerings-set-for-this-week.html | New Stock Offerings Set for This Week | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/neural-cells-grown-in-labs-raise-hopes-on-brain-disease.html | Neural Cells, Grown in Labs, Raise Hopes on Brain Disease | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/basketball-knicks-put-pacers-in-a-world-of-pain.html | BASKETBALL; Knicks Put Pacers in a World of Pain | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/international-business-polluting-siberia-paper-mill-seen-as-relic-of-soviet-ways.html | INTERNATIONAL BUSINESS; Polluting Siberia Paper Mill Seen as Relic of Soviet Ways | False | By Russell Working | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/c-corrections-512109.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-israel-and-the-accords-466123.html | Israel and the Accords | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-messner-virginia-m.html | Paid Notice: Deaths MESSNER, VIRGINIA M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/lazio-falls-and-splits-his-lip-but-keeps-marching-at-parade.html | Lazio Falls and Splits His Lip, But Keeps Marching at Parade | False | By Michael Cooper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-wollmuth-laurie-h.html | Paid Notice: Deaths WOLLMUTH, LAURIE H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/technology/hightech-companies-to-create-online-marketplace-for-electronic.html | High-Tech Companies to Create Online Marketplace for Electronic Parts | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/inside-510726.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/arts/philadelphia-finds-gain-in-returning-armor.html | Philadelphia Finds Gain In Returning Armor | False | By Carol Vogel | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/nyregion/few-blacks-where-tips-are-high-racial-diversity-rare-for-waiters-elite.html | Few Blacks Where Tips Are High; Racial Diversity Is Rare for Waiters in Elite Restaurants | False | By Glenn Collins With Monte Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/the-doctor-s-world-in-search-of-surprises-as-cures-for-cancer.html | THE DOCTOR'S WORLD; In Search of Surprises as Cures for Cancer | False | By Lawrence K. Altman, M.d. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-thomas-hypes-game-and-delivers-same.html | PRO BASKETBALL; Thomas Hypes Game And Delivers Same | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/media-business-advertising-aclu-taking-provocative-madison-avenue-route-raise.html | THE MEDIA BUSINESS: ADVERTISING; The A.C.L.U. is taking a provocative Madison Avenue route to raise support for its causes. | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/opinion/l-terror-trial-evidence-466077.html | Terror Trial Evidence | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/science/a-lyme-battle-rages-511803.html | A Lyme Battle Rages | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/classified/paid-notice-deaths-MUHLBAUER-HENRY.html | Paid Notice: Deaths MUHLBAUER, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/vital-signs-outcomes-a-simple-plan-for-heart-attack-care.html | VITAL SIGNS: OUTCOMES; A Simple Plan for Heart Attack Care | False | By John O'Neil | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/science/rebuilding-with-stem-cells.html | Rebuilding With Stem Cells | False | By Andrew Pollack | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/classified/paid-notice-deaths-grunberg-emanuel-lica.html | Paid Notice: Deaths GRUNBERG, EMANUEL (LICA) | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/tennis-sampras-makes-early-exit-again-in-paris.html | TENNIS; Sampras Makes Early Exit Again in Paris | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/departing-french-general-sees-few-guarantees-in-kosovo.html | Departing French General Sees Few Guarantees in Kosovo | False | By Carlotta Gall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/classified/paid-notice-deaths-friedman-jim.html | Paid Notice: Deaths FRIEDMAN, JIM | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/style/who-can-explain-ladylike-real-ladies-age-16-to-98.html | Who Can Explain 'Ladylike'? Real Ladies, Age 16 to 98 | False | By Cathy Horyn | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-dallas-readily-accepts-role-as-favorite-in-finals.html | HOCKEY; Dallas Readily Accepts Role as Favorite in Finals | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/nyregion/census-bureau-criticized-on-lack-of-worker-id-s.html | Census Bureau Criticized on Lack of Worker ID's | False | By David Rohde | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/science/l-wisdom-from-the-young-511820.html | Wisdom From the Young | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/nyregion/c-corrections-512079.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/nyregion/42-years-later-a-troupe-finds-itself-in-oz-again.html | 42 Years Later, a Troupe Finds Itself in Oz Again | False | By Monte Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/nyregion/franks-uses-his-insider-status-as-a-selling-point-in-senate-race.html | Franks Uses His Insider Status As a Selling Point in Senate Race | False | By Ronald Smothers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/sports/on-baseball-the-stadium-sparkles-with-gems.html | ON BASEBALL; The Stadium Sparkles With Gems | False | By Murray Chass | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/classified/paid-notice-memorials-granoff-ben.html | Paid Notice: Memorials GRANOFF, BEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/business/treasury-schedules-offerings.html | Treasury Schedules Offerings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/opinion/IHT-dont-let-guns-rule-letters-to-the-editor.html | Don't Let Guns Rule : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/business/medical-web-sites-transforming-visits-to-doctors.html | Medical Web Sites Transforming Visits to Doctors | False | By Milt Freudenheim | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-marino-nicholas-s.html | Paid Notice: Deaths MARINO, NICHOLAS S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-grimes-thomas-p.html | Paid Notice: Deaths GRIMES, THOMAS P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/the-media-business-advertising-addenda-a-new-agency-opening-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency Opening in New York | False | By Patricia Winters Lauro | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-doblin-claire-p.html | Paid Notice: Deaths DOBLIN, CLAIRE P. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/suharto-under-house-arrest-during-corruption-inquiry.html | Suharto Under House Arrest During Corruption Inquiry | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-thieriot-charles-h.html | Paid Notice: Deaths THIERIOT, CHARLES H. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/hockey-five-keys-to-the-finals.html | HOCKEY; Five Keys to the Finals | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-memorials-rockefeller-rodman-clark.html | Paid Notice: Memorials ROCKEFELLER, RODMAN CLARK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/l-a-lyme-battle-rages-511811.html | A Lyme Battle Rages | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-stiger-virginia-q.html | Paid Notice: Deaths STIGER, VIRGINIA Q. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/world/ethiopia-bombs-main-eritrean-airport.html | Ethiopia Bombs Main Eritrean Airport | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/gore-on-a-personal-note-and-bush-less-so-pay-homage-to-the-nation-s-war-dead.html | Gore, on a Personal Note, and Bush, Less So, Pay Homage to the Nation's War Dead | False | By James Dao With Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/personal-health-mighty-cyberengines-spew-health-myths.html | PERSONAL HEALTH; Mighty Cyberengines Spew Health Myths | False | By Jane E. Brody | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-despite-ragtag-pullout-from-lebanon-israel-is-no-paper-tiger.html | Despite Ragtag Pullout From Lebanon, Israel Is No Paper Tiger | False | By Abraham Rabinovich, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/most-stock-markets-rise-in-europe-and-asia.html | Most Stock Markets Rise in Europe and Asia | False | By Agence France-Presse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/golf-showing-no-mercy-woods-wins-in-rout.html | GOLF; Showing No Mercy, Woods Wins in Rout | False | By Clifton Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/us/anti-violence-rally-for-slain-florida-teacher.html | Anti-Violence Rally for Slain Florida Teacher | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/a-holiday-weekend-turns-manhattan-into-an-isle-of-calm.html | A Holiday Weekend Turns Manhattan Into an Isle of Calm | False | By Shaila K. Dewan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/worldbusiness/IHT-iht-acquires-a-minority-stake-in-provider-of.html | IHT Acquires a Minority Stake In Provider of Financial News | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/lacrosse-banks-scores-six-goals-as-syracuse-wins-title.html | LACROSSE; Banks Scores Six Goals As Syracuse Wins Title | False | By Sophia Hollander | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/a-gift-for-the-credit-card-industry.html | A Gift for the Credit Card Industry | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-howie-kenneth-girard.html | Paid Notice: Deaths HOWIE, KENNETH GIRARD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-insult-to-gun-owners-463825.html | Insult to Gun Owners | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/edele-holtz-82-helped-create-dance-center.html | Edele Holtz, 82; Helped Create Dance Center | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-meyer-ida.html | Paid Notice: Deaths MEYER, IDA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/l-free-trade-hardships-466140.html | Free-Trade Hardships | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/plus-hockey-gretzky-woos-sather.html | PLUS: HOCKEY; GRETZKY WOOS SATHER | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/arts/music-review-a-trumpet-has-its-moment-onstage.html | MUSIC REVIEW; A Trumpet Has Its Moment Onstage | False | By Anthony Tommasini | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/pro-basketball-notebook-camby-contributes.html | PRO BASKETBALL -- NOTEBOOK; Camby Contributes | False | By Selena Roberts | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/building-wealth-for-everyone.html | Building Wealth For Everyone | False | By Daniel Patrick Moynihan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/the-senate-primary-in-new-jersey.html | The Senate Primary in New Jersey | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/opinion/IHT-where-kids-belong-letters-to-the-editor.html | Where Kids Belong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/business-digest-508888.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/style/IHT-a-tokyo-store-casually-alters-the-nations-image-japan-changes-gear.html | A Tokyo Store Casually Alters the Nation's Image : Japan Changes Gear for Uniqlo | False | By Kaori Shoji, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/metro-news-briefs-new-york-police-say-mother-took-son-to-attack-youth.html | METRO NEWS BRIEFS; NEW YORK; Police Say Mother Took Son to Attack Youth | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/three-big-retailers-go-shopping-for-chief-executives.html | Three Big Retailers Go Shopping for Chief Executives | False | By Leslie Kaufman and David Leonhardt | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/science/a-conversation-with-geoffrey-miller-author-offers-theory-on-gray-matter-of-love.html | A CONVERSATION WITH: Geoffrey Miller; Author Offers Theory On Gray Matter of Love | False | By Natalie Angier | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/wall-street-rise-shows-corzine-was-iconoclast.html | Wall Street Rise Shows Corzine was Iconoclast | False | By David M. Halbfinger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/classified/paid-notice-deaths-lubar-patricia.html | Paid Notice: Deaths LUBAR, PATRICIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/sports/IHT-philippoussis-outlasts-american-in-firstround-5set-marathon-for.html | Philippoussis Outlasts American in First-Round, 5-Set Marathon : For Sampras, the Earliest of Exits | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/health/charting-a-course-of-comfort-and-treatment-at-the-end-of-life.html | Charting a Course of Comfort and Treatment at the End of Life | False | By Denise Grady | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/nyregion/quotation-of-the-day-507555.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-30 | 2000-05-30 | https://www.nytimes.com/2000/05/30/business/pay-phone-companies-rush-to-refit-for-the-internet-era.html | Pay Phone Companies Rush To Refit for the Internet Era | False | By Dennis Blank | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-koplik-kenneth-e.html | Paid Notice: Memorials KOPLIK, KENNETH E. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-cohen-joseph-a.html | Paid Notice: Deaths COHEN, JOSEPH A. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-1950korean-vote-in-our-pages100-75-and-50-years-ago.html | 1950;Korean Vote : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/television-review-in-the-air-honeysuckle-and-gunfire.html | TELEVISION REVIEW; In the Air, Honeysuckle And Gunfire | False | By Julie Salamon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/wine-talk-beaujolais-presents-its-nobler-profile.html | WINE TALK; Beaujolais Presents Its Nobler Profile | False | By Frank J. Prial | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-for-knicks-the-road-turns-rougher.html | PRO BASKETBALL; For Knicks, the Road Turns Rougher | False | By Mike Wise | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/basketball-sprewell-enjoys-rapport-with-fans.html | BASKETBALL; Sprewell Enjoys Rapport With Fans | False | By Steve Popper | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/ins-official-is-convicted-on-charges-of-espionage.html | I.N.S. Official Is Convicted On Charges Of Espionage | False | By Rick Bragg | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-mysterious-ingredient-that-makes-good-dishes-better.html | The Mysterious Ingredient That Makes Good Dishes Better | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-lilie-ruth-storch.html | Paid Notice: Deaths LILIE, RUTH STORCH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/indulging-russia-is-risky-business.html | Indulging Russia Is Risky Business | False | By Zbigniew Brzezinski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/c-corrections-528161.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-decibels-of-danger-the-noisy-subways-529885.html | Decibels of Danger: The Noisy Subways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-de-clairville-raymond.html | Paid Notice: Deaths DE CLAIRVILLE, RAYMOND | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-riccobono-beatrice-m.html | Paid Notice: Deaths RICCOBONO, BEATRICE M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/tv-sports-monday-night-talent-search-is-stalled-by-a-lack-of-star-analysts.html | TV SPORTS; 'Monday Night' Talent Search Is Stalled by a Lack of Star Analysts | False | By Richard Sandomir | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-boss-the-nicest-man-on-wall-st.html | THE BOSS; The Nicest Man on Wall St. | False | By John H. Slade | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/calendar.html | CALENDAR | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/by-the-book-outdoor-markets-inside-the-kitchen.html | BY THE BOOK; Outdoor Markets Inside the Kitchen | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-barshay-herman.html | Paid Notice: Deaths BARSHAY, HERMAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/l-help-for-the-wine-bewildered-529478.html | Help for the Wine-Bewildered | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-tongues-wagging-as-pacers-struggle.html | PRO BASKETBALL; Tongues Wagging As Pacers Struggle | False | By Liz Robbins | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-duck-and-cover-devils-overwhelm-stars.html | STANLEY CUP FINALS: DEVILS VS. STARS; Duck and Cover: Devils Overwhelm Stars | False | By Joe Lapointe | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/25-and-under-a-new-orleans-spot-worthy-of-a-great-tradition.html | $25 AND UNDER; A New Orleans Spot Worthy of a Great Tradition | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-a-rejection-by-oxford-raises-cry-of-elitism.html | A Rejection By Oxford Raises Cry Of Elitism | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-creative-artists-advising-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Artists Advising Coca-Cola | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/signs-of-life-on-the-stalled-israeli-palestinian-diplomatic-front.html | Signs of Life on the Stalled Israeli-Palestinian Diplomatic Front | False | By William A. Orme Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/liberties-after-the-fall.html | Liberties; After the Fall | False | By Maureen Dowd | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/media-business-advertising-barclays-bank-has-kicked-off-really-big-brand.html | THE MEDIA BUSINESS: ADVERTISING; Barclays Bank has kicked off a really big brand campaign, but there's just one small problem. | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-to-right-the-wrongs-of-slavery-529869.html | To Right the Wrongs of Slavery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/premier-it-seems-isn-t-alone-in-seeing-japan-as-divine.html | Premier, It Seems, Isn't Alone in Seeing Japan as Divine | False | By Howard W. French | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/company-briefs-528471.html | COMPANY BRIEFS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/company-news-dissatisfied-with-stock-price-bay-view-weighs-options.html | COMPANY NEWS; DISSATISFIED WITH STOCK PRICE, BAY VIEW WEIGHS OPTIONS | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/is-nothing-sacred-international-discontent-erupts-over-a-cow-parade.html | Is Nothing Sacred?; International Discontent Erupts Over a Cow Parade | False | By Chris Hedges | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-standing-motionless-as-the-music-boils-in-romeo-and-juliet.html | DANCE REVIEW; Standing Motionless as the Music Boils in 'Romeo and Juliet' | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/style/IHT-an-epic-of-the-nazi-faust.html | An Epic of the Nazi Faust | False | By Sheridan Morley, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/tennis-chang-is-reaching-back-for-some-of-his-past-glory.html | TENNIS; Chang Is Reaching Back For Some of His Past Glory | False | By Christopher Clarey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/paris-mayor-s-troubles-grow-as-fraud-investigation-widens.html | Paris Mayor's Troubles Grow as Fraud Investigation Widens | False | By Suzanne Daley | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/business-travel-for-those-move-softnet-planning-system-wireless-networks-for.html | Business Travel; For those on the move, SoftNet is planning a system of wireless networks for Internet links. | False | By Joe Sharkey | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/news-summary-527092.html | NEWS SUMMARY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/corrections-528188.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/corrections-528170.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/hockey-deal-is-near-for-rangers-and-sather.html | HOCKEY; Deal Is Near For Rangers And Sather | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/news/a-rejection-by-oxford-raises-cry-of-elitism.html | A Rejection By Oxford Raises Cry Of Elitism | False | By Tom Buerkle, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/books/critic-s-notebook-political-novels-for-all-seasons-and-for-one-season.html | CRITIC'S NOTEBOOK; Political Novels for All Seasons and for one Season | False | By Walter Goodman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/plan-to-fill-sotheby-s-board-seat-is-faulted.html | Plan to Fill Sotheby's Board Seat Is Faulted | False | By Douglas Frantz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/nyt-article-20000531912278427438.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-for-weddings-four-star-flair-with-the-beauty-of-economy.html | FOOD STUFF; For Weddings, Four-Star Flair With the Beauty of Economy | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/a-collapse-of-airlines-deal-would-not-be-too-painful.html | A Collapse of Airlines' Deal Would Not Be Too Painful | False | By Laurence Zuckerman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/markets-market-place-sara-lee-plans-reorganize-some-apparel-food-units.html | THE MARKETS: Market Place; Sara Lee Plans To Reorganize Some Apparel And Food Units | False | By David Barboza | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/new-math-a-chef-adds-science-to-the-saucepan.html | New Math: A Chef Adds Science to the Saucepan | False | By R. W. Apple Jr. | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/pop-review-a-burnout-or-jock-or-both.html | POP REVIEW; A Burnout or Jock, or Both? | False | By Ann Powers | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-brown-charles-l.html | Paid Notice: Deaths BROWN, CHARLES L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/l-greed-and-food-529486.html | Greed and Food | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/inside-528927.html | INSIDE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/corrections-528196.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/official-grazed-by-pie-serves-up-a-quip.html | Official, Grazed by Pie, Serves Up a Quip | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/robert-fryer-79-a-producer-and-a-tony-award-winner.html | Robert Fryer, 79, a Producer And a Tony Award Winner | False | By Mel Gussow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/movies/film-review-insanity-communism-indolence-the-works.html | FILM REVIEW; Insanity! Communism! Indolence! The Works! | False | By Elvis Mitchell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-sussman-roslyn.html | Paid Notice: Deaths SUSSMAN, ROSLYN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-chirac-seeks-eu-summit-with-balkan-states.html | Chirac Seeks EU Summit With Balkan States | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/transactions-676128.html | TRANSACTIONS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-grey-ross.html | Paid Notice: Deaths GREY, ROSS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/baseball-abbott-will-get-a-chance-to-play-short.html | BASEBALL; Abbott Will Get a Chance to Play Short | False | By Tyler Kepner | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-wasserman-julia.html | Paid Notice: Deaths WASSERMAN, JULIA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/toyoichi-tanaka-54-of-mit-scientist-created-smart-gels.html | Toyoichi Tanaka, 54, of M.I.T.; Scientist Created 'Smart' Gels | False | By Wolfgang Saxon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/the-fear-of-taking-paternity-leave.html | The Fear of Taking Paternity Leave | False | By Melinda Ligos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/singapore-airport-offers-net-access-via-pdas.html | Singapore Airport Offers Net Access Via PDAs | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-to-right-the-wrongs-of-slavery-529826.html | To Right the Wrongs of Slavery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-sussman-roslyn-bernath.html | Paid Notice: Deaths SUSSMAN, ROSLYN BERNATH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/international-business-ntt-of-japan-urged-to-cut-connection-fees-to-competitors.html | INTERNATIONAL BUSINESS; N.T.T. of Japan Urged to Cut Connection Fees to Competitors | False | By Stephanie Strom | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/nasdaq-surges-7.9-its-largest-gain-ever.html | Nasdaq Surges 7.9%, Its Largest Gain Ever | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-ghostly-images-in-the-street.html | DANCE REVIEW; Ghostly Images in the Street | False | By Jack Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/china-s-high-flying-capitalist-crashes-to-earth.html | China's High-Flying Capitalist Crashes to Earth | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/bush-questions-gore-s-fitness-for-commander-in-chief.html | Bush Questions Gore's Fitness for Commander in Chief | False | By Frank Bruni | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-furst-dr-sidney-s.html | Paid Notice: Deaths FURST, DR. SIDNEY S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/demanding-new-elections-in-peru.html | Demanding New Elections in Peru | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-brill-robert.html | Paid Notice: Deaths BRILL, ROBERT | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/parking-rules-525073.html | Parking Rules | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-asia-hyundai-offers-shares-to-creditors.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI OFFERS SHARES TO CREDITORS | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/us-seeks-to-ease-some-restrictions-on-broadcasters.html | U.S. SEEKS TO EASE SOME RESTRICTIONS ON BROADCASTERS | False | By Stephen Labaton | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/si-girl-13-faces-charge-in-the-death-of-her-newborn.html | S.I. Girl, 13, Faces Charge In the Death of Her Newborn | False | By David Barstow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/us-retreats-on-peru-vote-assessment-is-not-final.html | U.S. Retreats On Peru Vote; Assessment Is Not 'Final' | False | By Christopher Marquis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/theater/gambling-hip-hop-musical-drawing-roots-legends-show-apollo.html | Gambling On a Hip-Hop Musical; Drawing on Roots and Legends in a Show at the Apollo | False | By Nina Siegal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/oregon-adoptees-granted-access-to-birth-records.html | Oregon Adoptees Granted Access to Birth Records | False | By Sam Howe Verhovek | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-pelavin-mack-fanne.html | Paid Notice: Deaths PELAVIN, MACK FANNE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-herst-elissa-s.html | Paid Notice: Deaths HERST, ELISSA S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-hermans-avian.html | Paid Notice: Deaths HERMANS, AVIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/serbia-s-detroit-that-was-in-distress-and-angry.html | Serbia's Detroit That Was: In Distress and Angry | False | By Steven Erlanger | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/china-in-campaign-to-expel-koreans-who-enter-illegally.html | China in Campaign to Expel Koreans Who Enter Illegally | False | By Elisabeth Rosenthal | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-markets-stocks-bonds-stocks-make-strong-showing-nasdaq-soars-a-record-7.9.html | THE MARKETS: STOCKS & BONDS; Stocks Make Strong Showing, Nasdaq Soars a Record 7.9% | False | By Kenneth N. Gilpin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/the-latest-gun-killings.html | The Latest Gun Killings | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis and Karen W. Arenson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-against-colonialism-letters-to-the-editor.html | Against Colonialism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-new-york-s-drug-laws-517666.html | New York's Drug Laws | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/worldbusiness/IHT-in-bangkok-local-tv-news-to-go-round-the-clock.html | In Bangkok, Local TV News to Go 'Round the Clock | False | By Thomas Crampton, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/ethiopia-says-it-will-withdraw-from-newly-captured-territory.html | Ethiopia Says It Will Withdraw From Newly Captured Territory | False | By Ian Fisher | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-taub-ellen-daisy.html | Paid Notice: Memorials TAUB, ELLEN DAISY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-in-defense-of-yad-vashem-letters-to-the-editor.html | In Defense of Yad Vashem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/soccer-notebook-an-american-defender-gets-his-ticket-home.html | SOCCER: NOTEBOOK; An American Defender Gets His Ticket Home | False | By Jack Bell | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-1925gun-accident-in-our-pages100-75-and-50-years-ago.html | 1925:Gun Accident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/l-moderate-but-mediocre-529494.html | Moderate But Mediocre | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-freeman-doris.html | Paid Notice: Deaths FREEMAN, DORIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/baseball-jose-is-back-johnson-is-out.html | BASEBALL; Jose Is Back; Johnson Is Out | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/l-that-100-risotto-529508.html | That $100 Risotto | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-sterngold-levona.html | Paid Notice: Deaths STERNGOLD, LEVONA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-double-deckers-death-and-shame-529915.html | Double-Deckers, Death and Shame | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-vegetarian-everything-downtown.html | FOOD STUFF; Vegetarian Everything, Downtown | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/lessons-tough-call-for-small-town-on-improving-its-schools.html | LESSONS; Tough Call for Small Town On Improving Its Schools | False | By Hubert B. Herring | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/reckonings-truth-in-advertising.html | Reckonings; Truth in Advertising | False | By Paul Krugman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/trends-making-a-living-by-making-a-sale.html | TRENDS; Making a Living by Making a Sale | False | By Kathleen O'Brien | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/on-teacher-pay-city-vs-suburbs-isn-t-that-simple.html | On Teacher Pay, City vs. Suburbs Isn't That Simple | False | By Abby Goodnough | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/lazio-is-nominated-and-he-immediately-goes-on-the-attack.html | Lazio Is Nominated, and He Immediately Goes on the Attack | False | By Adam Nagourney | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-o-connell-john-joseph.html | Paid Notice: Deaths O'CONNELL, JOHN JOSEPH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/work-release-for-battered-women.html | Work-Release for Battered Women | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-gioscia-nicolai.html | Paid Notice: Deaths GIOSCIA, NICOLAI | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-chapman-john-haven.html | Paid Notice: Deaths CHAPMAN, JOHN HAVEN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-schwartz-hugh-l.html | Paid Notice: Deaths SCHWARTZ, HUGH L. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-shea-anna-f.html | Paid Notice: Deaths SHEA, ANNA F. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/supreme-court-roundup-justices-broaden-their-look-at-the-clean-air-act.html | Supreme Court Roundup; Justices Broaden Their Look at the Clean Air Act | False | By Linda Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/style/IHT-gloomy-fairytale-opening-bodes-ill-for-rest-of-ring-cycle-kirovs.html | Gloomy Fairytale Opening Bodes Ill for Rest of 'Ring' Cycle : Kirov's Heavy 'Rheingold' | False | By George W. Loomis, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-1900public-decision-in-our-pages100-75-and-50-years-ago.html | 1900:Public Decision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/high-schools-discourage-use-of-free-email-sites.html | High Schools Discourage Use of Free E-Mail Sites | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-to-right-the-wrongs-of-slavery-529877.html | To Right the Wrongs of Slavery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/commercial-real-estate-10-million-upgrading-at-nevele-resort-in-catskills.html | Commercial Real Estate; $10 Million Upgrading at Nevele Resort in Catskills | False | By Mervyn Rothstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-football-xfl-and-giants-stadium-appear-close-to-deal.html | PRO FOOTBALL; XFL and Giants Stadium Appear Close to Deal | False | By Bill Pennington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/upstate-the-new-candidate-is-upbeat.html | Upstate, the New Candidate Is Upbeat | False | By Randal C. Archibold | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/with-trade-links-stronger-us-insurers-scout-for-business-in-china.html | With Trade Links Stronger, U.S. Insurers Scout for Business in China | False | By Craig S. Smith | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/hezbollah-offers-a-helping-hand-in-southern-lebanon.html | Hezbollah Offers a Helping Hand in Southern Lebanon | False | By Susan Sachs | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-football-giants-are-not-sure-way-can-still-play.html | PRO FOOTBALL; Giants Are Not Sure Way Can Still Play | False | By Bill Pennington | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/a-dark-horse-in-a-field-of-republican-obscurity.html | A Dark Horse in a Field of Republican Obscurity | False | By Maria Newman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/television-review-setting-the-stage-for-the-60-s-with-secret-doodlings.html | TELEVISION REVIEW; Setting the Stage for the 60's With Secret Doodlings | False | By Julie Salamon | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/music-review-musicians-take-a-stroll-along-a-pioneer-s-path.html | MUSIC REVIEW; Musicians Take a Stroll Along a Pioneer's Path | False | By Paul Griffiths | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-schildkraut-david.html | Paid Notice: Deaths SCHILDKRAUT, DAVID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/international-business-new-deal-is-reshaping-european-telecommunications.html | INTERNATIONAL BUSINESS; New Deal Is Reshaping European Telecommunications | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-nachimson-margaret-schleifer.html | Paid Notice: Memorials NACHIMSON, MARGARET SCHLEIFER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-kellogg-realigns-creative-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kellogg Realigns Creative Duties | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-nemeroff-kenneth-m.html | Paid Notice: Memorials NEMEROFF, KENNETH M. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-meanwhile-lets-have-a-2d-olympics-for-all-athletes-on-drugs.html | MEANWHILE : Let's Have a 2d Olympics For All Athletes on Drugs | False | By Robert Stern, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-peel-me-a-litchi.html | FOOD STUFF; Peel Me a Litchi | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/IHT-despite-long-slump-american-still-believes-he-can-be-a-winner.html | Despite Long Slump, American Still Believes He Can Be a Winner : Chang Toughs Out the Bad Times | False | By Christopher Clarey, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/union-at-bell-atlantic-calls-off-strike-over-health-plan.html | Union at Bell Atlantic Calls Off Strike Over Health Plan | False | By Steven Greenhouse | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/public-lives-uniting-world-against-violence-to-women.html | PUBLIC LIVES; Uniting World Against Violence to Women | False | By Jane Gross | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-schools-aren-t-pawns-517798.html | Schools Aren't Pawns | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-pakistans-honor-killings-letters-to-the-editor.html | Pakistan's 'Honor Killings' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-a-clear-conscience-seafood-guide.html | FOOD STUFF; A Clear-Conscience Seafood Guide | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/quotation-of-the-day-523194.html | QUOTATION OF THE DAY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-europe-euro-rising.html | WORLD BUSINESS BRIEFING: EUROPE; EURO RISING | False | By Edmund L. Andrews | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/aisles-of-capris.html | Aisles Of Capris | False | By Jennifer Moses | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/c-corrections-528200.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/plus-pro-basketball-nets-decision-is-near-on-front-office.html | PLUS: PRO BASKETBALL - NETS; Decision Is Near On Front Office | False | By Chris Broussard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-nuclear-weapons-that-people-forget.html | Nuclear Weapons That People Forget | False | By William C. Potter and Nikolai Sokov, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/indonesia-inquiry-digging-up-agonies-of-the-past.html | Indonesia Inquiry : Digging Up Agonies of the Past | False | By Seth Mydans | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-bodzin-morris.html | Paid Notice: Deaths BODZIN, MORRIS | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/restaurants-mingling-is-the-main-dish.html | RESTAURANTS; Mingling Is the Main Dish | False | By William Grimes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-would-auctioning-mobile-phone-licenses-concede-too-much-to-market-france.html | Would Auctioning Mobile Phone Licenses Concede Too Much to Market?: France Is Torn Over Potential Windfall | False | By Joseph Fitchett, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/parents-in-poor-neighborhoods-wary-of-child-welfare-agency.html | Parents in Poor Neighborhoods Wary of Child Welfare Agency | False | By Somini Sengupta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/gore-expands-on-clinton-s-forest-protection-plan.html | Gore Expands on Clinton's Forest Protection Plan | False | By James Dao | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/style/IHT-dangdut-has-indonesia-singing-along.html | Dangdut Has Indonesia Singing Along | False | By Jonathan Napack, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-schork-kurt-erich.html | Paid Notice: Deaths SCHORK, KURT ERICH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-geffner-jeannine.html | Paid Notice: Memorials GEFFNER, JEANNINE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/IHT-for-euro-2000-dread-of-hooliganism.html | For Euro 2000, Dread of Hooliganism | False | By Rob Hughes, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-iran-moderates-avoid-assembly-showdown.html | Iran Moderates Avoid Assembly Showdown | False | By Geneive Abdo, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/arts/dance-review-two-sylphs-two-casts-and-two-interpretations.html | DANCE REVIEW; Two Sylphs, Two Casts And Two Interpretations | False | By Jennifer Dunning | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/business-digest-525898.html | BUSINESS DIGEST | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/basketball-knight-makes-first-remarks-since-decision.html | BASKETBALL; Knight Makes First Remarks Since Decision | False | By Joe Drape | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-mcnickle-shirley-ann.html | Paid Notice: Deaths MCNICKLE, SHIRLEY ANN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-rise-in-eurois-currencys-downturn-finally-over.html | Rise in Euro:Is Currency's Downturn Finally Over? | False | By Eric Pfanner, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-double-deckers-death-and-shame-529907.html | Double-Deckers, Death and Shame | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/former-gov-robert-p-casey-dies-at-68-pennsylvania-democrat-opposed-abortion.html | Former Gov. Robert P. Casey Dies at 68; Pennsylvania Democrat Opposed Abortion | False | By Irvin Molotsky | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-larsen-patricia-pike.html | Paid Notice: Deaths LARSEN, PATRICIA PIKE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-fryer-robert-s.html | Paid Notice: Deaths FRYER, ROBERT S. | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-van-valkenburgh-pierre.html | Paid Notice: Deaths VAN VALKENBURGH, PIERRE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/tastings-an-italian-red-builds-muscle.html | TASTINGS; An Italian Red Builds Muscle | False | By Eric Asimov | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/nyt-article.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-ratify-the-sea-treaty-518387.html | Ratify the Sea Treaty | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-crucial-eu-overhaulso-far-its-pretty-much-diplomatic-drudgery.html | Crucial EU Overhaul:So Far, It's Pretty Much Diplomatic Drudgery | False | By Barry James, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/in-pirro-trial-politics-is-tied-to-business.html | In Pirro Trial, Politics Is Tied To Business | False | By David W. Chen | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/commencements-remember-ethics-graduates-are-told.html | Commencements; Remember Ethics, Graduates Are Told | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-decibels-of-danger-the-noisy-subways-529893.html | Decibels of Danger: The Noisy Subways | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/style/IHT-handels-rome-wins-over-paris.html | Handel's Rome Wins Over Paris | False | By David Stevens, International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/sports-of-the-times-dudley-is-metaphor-for-spirit-of-knicks.html | Sports of The Times; Dudley Is Metaphor for Spirit of Knicks | False | By Ira Berkow | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/bipartisan-medicare-approaches.html | Bipartisan Medicare Approaches | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-shapp-martha.html | Paid Notice: Deaths SHAPP, MARTHA | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-steers-james-rich.html | Paid Notice: Deaths STEERS, JAMES RICH | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/girls-a-distant-2nd-in-geography-gap-among-us-pupils.html | Girls a Distant 2nd In Geography Gap Among U.S. Pupils | False | By Kate Zernike | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-bruckman-asta-lillian.html | Paid Notice: Deaths BRUCKMAN, ASTA LILLIAN | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-asia-four-day-strike-planned-in-korea.html | WORLD BUSINESS BRIEFING: ASIA; FOUR-DAY STRIKE PLANNED IN KOREA | False | By Samuel Len | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/asian-american-scholars-call-on-scientists-to-boycott-us-labs.html | Asian-American Scholars Call On Scientists to Boycott U.S. Labs | False | By James Glanz | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/l-consumption-100-years-later-529516.html | Consumption, 100 Years Later | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-future-justice-518522.html | Future Justice | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/microsoft-files-its-final-arguments-against-breakup.html | Microsoft Files Its Final Arguments Against Breakup | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-dental-care-for-the-poor-517640.html | Dental Care for the Poor | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/corzine-admits-paying-lawyer-who-had-private-investigators-check-out-florio.html | Corzine Admits Paying Lawyer Who Had Private Investigators Check Out Florio | False | By David Kocieniewski | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-top-line-provides-the-punch.html | STANLEY CUP FINALS: DEVILS VS. STARS; Top Line Provides The Punch | False | By Alex Yannis | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-media-business-advertising-addenda-ft.com-and-bbdo-expand-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FT.com and BBDO Expand Relationship | False | By Andrew Ross Sorkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/great-brington-journal-why-can-t-the-english-it-s-pronounced-clahss.html | Great Brington Journal; Why Can't the English . . . ? It's Pronounced Clahss | False | By Sarah Lyall | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/the-minimalist-you-better-believe-it-s-not-just-butter.html | THE MINIMALIST; You Better Believe It's Not Just Butter | False | By Mark Bittman | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/sports-of-the-times-2-butterflies-one-soars-one-falters.html | Sports of The Times; 2 Butterflies: One Soars; One Falters | False | By Dave Anderson | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/world-business-briefing-americas-strike-averted-at-nickel-smelter.html | WORLD BUSINESS BRIEFING: AMERICAS; STRIKE AVERTED AT NICKEL SMELTER | False | By Timothy Pritchard | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-kass-henry.html | Paid Notice: Deaths KASS, HENRY | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-and-keep-your-fork-on-your-side-of-the-table.html | FOOD STUFF; And Keep Your Fork on Your Side of the Table | False | By Florence Fabricant | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/the-story-behind-a-soldier-s-story.html | The Story Behind a Soldier's Story | False | By Michael Moss | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/nyt-article-20000531907716349934.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/baseball-mendoza-loses-his-grip-so-yanks-lose-a-game.html | BASEBALL; Mendoza Loses His Grip so Yanks Lose a Game | False | By Jack Curry | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-stein-estelle.html | Paid Notice: Deaths STEIN, ESTELLE | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/jobs/my-job-an-unsentimental-horse-whisperer.html | MY JOB; An Unsentimental Horse Whisperer | False | By Sam Brown | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/clinton-visits-europe-with-same-baggage-trade-and-missiles-that-reagan-carried.html | Clinton Visits Europe With Same Baggage, Trade and Missiles, That Reagan Carried | False | By Elaine Sciolino | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-wolf-thomas-lester.html | Paid Notice: Deaths WOLF, THOMAS LESTER | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-to-right-the-wrongs-of-slavery-529842.html | To Right the Wrongs of Slavery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-memorials-rockefeller-rodman-clark.html | Paid Notice: Memorials ROCKEFELLER, RODMAN CLARK | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/management-the-wisdom-of-thoughtfulness.html | MANAGEMENT; The Wisdom of Thoughtfulness | False | By Amy Zipkin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/nyt-article-20000531916272270211.html | NYT Article | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/a-modern-absinthe-experiment.html | A Modern Absinthe Experiment | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/classified/paid-notice-deaths-levine-harold.html | Paid Notice: Deaths LEVINE, HAROLD | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/food-stuff-now-in-midtown-much-ado-about-lemon-chicken.html | FOOD STUFF; Now in Midtown, Much Ado About Lemon Chicken | False | By Amanda Hesser | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/dining/who-put-the-beet-in-the-mousseline.html | Who Put the Beet in the Mousseline? | False | By Marian Burros | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/200-mourn-in-queens-for-a-victim-of-wendy-s-massacre.html | 200 Mourn in Queens for a Victim of Wendy's Massacre | False | By Julian E. Barnes | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/stanley-cup-finals-devils-vs-stars-in-opener-the-stars-can-t-find-the-form.html | STANLEY CUP FINALS: DEVILS VS. STARS; In Opener, The Stars Can't Find The Form | False | By Jason Diamos | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/our-towns-playing-field-is-more-level-but-crowded.html | Our Towns; Playing Field Is More Level, But Crowded | False | By Matthew Purdy | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/business/company-news-guilford-agrees-to-acquire-a-maker-of-medical-devices.html | COMPANY NEWS; GUILFORD AGREES TO ACQUIRE A MAKER OF MEDICAL DEVICES | False | By Bridge News | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/auto-racing-roundup-new-york-traffic-slows-montoya.html | AUTO RACING: ROUNDUP; New York Traffic Slows Montoya | False | By Lena Williams | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/books/books-of-the-times-a-poet-of-reality-pries-open-the-lid.html | BOOKS OF THE TIMES; A Poet of Reality Pries Open the Lid | False | By Richard Bernstein | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/c-corrections-528153.html | Corrections | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/late-to-qualify-city-may-lose-millions-in-us-aid-some-say.html | Late to Qualify, City May Lose Millions in U.S. Aid, Some Say | False | By Thomas J. Lueck | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/theater/special-twists-this-year-in-the-competition-called-tony-madness.html | Special Twists This Year in the Competition Called Tony Madness | False | By Robin Pogrebin | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/plus-pro-football-cincinatti-pickens-interested-in-joining-jets.html | PLUS: PRO FOOTBALL -- CINCINATTI; Pickens Interested in Joining Jets | False | By Judy Battista | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/us/los-angeles-police-are-seeking-clues-in-killing-of-chief-s-kin.html | Los Angeles Police Are Seeking Clues in Killing of Chief's Kin | False | By Barbara Whitaker | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/world/first-results-from-haitian-election-show-aristide-gaining-senate.html | First Results From Haitian Election Show Aristide Gaining Senate | False | By David Gonzalez | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/l-to-right-the-wrongs-of-slavery-529834.html | To Right the Wrongs of Slavery | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/technology/barnesandnoblecom-to-offer-classes-as-part-of-new-online.html | Barnesandnoble.com to Offer Classes as Part of New Online University | False | By | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/opinion/the-high-tech-id-517488.html | The High-Tech ID | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/sports/pro-basketball-the-blazers-survive-to-play-a-game-6.html | PRO BASKETBALL; The Blazers Survive To Play a Game 6 | False | By Tom Spousta | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-05-31 | 2000-05-31 | https://www.nytimes.com/2000/05/31/nyregion/excerpts-from-lazio-s-acceptance-of-nomination.html | Excerpts From Lazio's Acceptance of Nomination | False | | 2000-08-03 | TX 5-139-850 | 2009-08-06 | TX 6-681-658 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-hope-and-fear-on-social-security-547620.html | Hope and Fear on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-avery-david-wainwright.html | Paid Notice: Deaths AVERY, DAVID WAINWRIGHT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-fryer-robert-s.html | Paid Notice: Deaths FRYER, ROBERT S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/presidential-succession-in-israel.html | Presidential Succession in Israel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-the-paperless-newspaper-548030.html | INCOMING; The Paperless Newspaper | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-babies-in-japan-539210.html | Babies in Japan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-memorials-chin-james-p.html | Paid Notice: Memorials CHIN, JAMES P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/clinton-signs-esignature-bill.html | Clinton Signs E-Signature Bill | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-a-missile-shield-for-all-536296.html | A Missile Shield for All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/c-corrections-546968.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/c-corrections-546941.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/unicef-issues-report-on-worldwide-violence-facing-women.html | Unicef Issues Report on Worldwide Violence Facing Women | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-meat-inspection-case-536164.html | Meat Inspection Case | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/human-nature-waiting-for-the-web-to-be-a-garden-spot.html | HUMAN NATURE; Waiting for the Web To Be a Garden Spot | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-qxlcom-loss-eases.html | WORLD BUSINESS BRIEFING: EUROPE; QXL.COM LOSS EASES | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/palestinian-inmates-in-israel-end-hunger-strike.html | Palestinian Inmates in Israel End Hunger Strike | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/quotation-of-the-day-544086.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-powertel-investing-125-million-in-eliska-wireless.html | COMPANY NEWS; POWERTEL INVESTING $125 MILLION IN ELISKA WIRELESS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-sussman-roslyn.html | Paid Notice: Deaths SUSSMAN, ROSLYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-richman-zelda-nee-shapiro.html | Paid Notice: Deaths RICHMAN, ZELDA (NEE SHAPIRO) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-cohn-frances.html | Paid Notice: Deaths COHN, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-1950provocative-film-in-our-pages100-75-and-50-years-ago.html | 1950:Provocative Film : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-licht-cohen-arlene.html | Paid Notice: Deaths LICHT, COHEN, ARLENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/philharmonic-appointing-zarin-mehta-as-executive.html | Philharmonic Appointing Zarin Mehta As Executive | False | By Ralph Blumenthal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-americas-mexican-banking-rescue-effort.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN BANKING RESCUE EFFORT | False | By Dan Fineren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/style/IHT-oshima-returns-to-the-realm-of-the-unspoken.html | Oshima Returns to the Realm of the Unspoken | False | By Joan Dupont, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/plus-track-and-field-ncaa-championships-stringfellow-wins-men-s-long-jump.html | PLUS: TRACK AND FIELD -- N.C.A.A. CHAMPIONSHIPS; Stringfellow Wins Men's Long Jump | False | By James Dunaway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/executive-changes-539988.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-decarlo-lewis.html | Paid Notice: Deaths DECARLO, LEWIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-berson-paul-arthur.html | Paid Notice: Deaths BERSON, PAUL ARTHUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-dolger-laura-z.html | Paid Notice: Deaths DOLGER, LAURA Z. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-laptop-innovations-548065.html | INCOMING; Laptop Innovations | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-carousing-around-dublin-in-the-company-of-a-stereotype.html | THEATER REVIEW; Carousing Around Dublin in the Company of a Stereotype | False | By Wilborn Hampton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-hope-and-fear-on-social-security-547654.html | Hope and Fear on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/stop-chatting-and-deal-grandpa.html | Stop Chatting and Deal, Grandpa | False | By David Kushner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-movable-storage-device-for-palm-users.html | NEWS WATCH; Movable Storage Device For Palm Users | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/l-unfit-for-the-west-village-546925.html | Unfit for the West Village | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/once-and-again-a-republican-but-always-libertarian.html | Once and Again a Republican, but Always Libertarian | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/the-german-complaint.html | The German Complaint | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-communications-bush-gore-race-3-words-for-media-you-ve-got-mail.html | THE 2000 CAMPAIGN: COMMUNICATIONS; In Bush-Gore Race, 3 Words For Media: 'You've Got Mail' | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-sexual-exploitation-of-children.html | Sexual Exploitation of Children | False | By Roger and MacHiko Buckley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/baseball-marathon-ends-with-a-jog.html | BASEBALL; Marathon Ends With a Jog | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-hoffert-rosolyn.html | Paid Notice: Deaths HOFFERT, ROSOLYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/an-atrocity-s-mystery-of-evil-open-and-shut-case-but-suspect-is-a-closed-book.html | An Atrocity's Mystery of Evil; Open-and-Shut Case, but Suspect Is a Closed Book | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/editorial-observer-republicans-find-comfort-with-rick-lazio.html | Editorial Observer; Republicans Find Comfort With Rick Lazio | False | By Eleanor Randolph | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/doctors-licenses-suspended-over-faulty-mammograms.html | Doctors' Licenses Suspended Over Faulty Mammograms | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-briefs-546780.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-armitage-claire-waring.html | Paid Notice: Deaths ARMITAGE, CLAIRE WARING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/online-shopper-on-a-shoe-quest-from-clicks-to-mortar.html | ONLINE SHOPPER; On a Shoe Quest From Clicks to Mortar | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/inside-548006.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-pollock-john-laurence.html | Paid Notice: Deaths POLLOCK, JOHN LAURENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-no-softbank-deal-for-nippon-credit-as-deadline-passes.html | INTERNATIONAL BUSINESS; No Softbank Deal for Nippon Credit as Deadline Passes | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/q-a-equipping-a-dorm-room-fan-pillow-lan-card.html | Q & A; Equipping a Dorm Room: Fan, Pillow, LAN Card | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-chair-homage-to-a-classic-the-venerable-cube.html | CURRENTS: CHAIR; Homage to a Classic, The Venerable Cube | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/bulk-of-o-connor-s-estate-to-church-and-siblings.html | Bulk of O'Connor's Estate to Church and Siblings | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/world/putin-s-plan-to-centralize-power-in-the-kremlin-wins-a-round.html | Putin's Plan to Centralize Power in the Kremlin Wins a Round | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/brooklyn-bridge-online-no-not-on-ebay.html | Brooklyn Bridge Online (No, Not on eBay) | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-wendy-s-massacre-death-penalty-issue-547859.html | Wendy's Massacre: Death Penalty Issue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/state-of-the-art-heading-north-to-the-wireless-future.html | STATE OF THE ART; Heading North to the Wireless Future | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-stocks-bonds-a-day-after-a-record-gain-the-nasdaq-declines-1.7.html | THE MARKETS: STOCKS & BONDS; A Day After a Record Gain, the Nasdaq Declines 1.7% | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/c-corrections-547093.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/daimlerchrysler-curtails-low-rate-loans.html | DaimlerChrysler Curtails Low-Rate Loans | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-lost-in-technology-s-rush-548111.html | INCOMING; Lost in Technology's Rush | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-the-lakers-just-shrug-and-say-they-re-ready.html | PRO BASKETBALL; The Lakers Just Shrug And Say They're Ready | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/golf-tour-to-appeal-ruling-on-carts-to-high-court.html | GOLF; Tour to Appeal Ruling On Carts to High Court | False | By Marcia Chambers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-the-nomad-jukebox-holds-a-hefty-store-of-music.html | NEWS WATCH; The Nomad Jukebox Holds A Hefty Store of Music | False | By Bruce Headlam | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/metro-matters-the-shots-that-changed-his-life.html | Metro Matters; The Shots That Changed His Life | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/world-bank-cites-itself-in-study-of-africa-s-bleak-performance.html | World Bank Cites Itself in Study of Africa's Bleak Performance | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/news-summary-548189.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/ing-and-aetna-renew-talks-partial-sale-is-considered.html | ING and Aetna Renew Talks; Partial Sale Is Considered | False | By Milt Freudenheim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-horowitz-helen.html | Paid Notice: Deaths HOROWITZ, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/searching-the-web-as-a-matter-of-life-and-death.html | Searching the Web as a Matter of Life and Death | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/mrs-clinton-pledges-a-race-based-on-issues-not-insults.html | Mrs. Clinton Pledges a Race Based on 'Issues, Not Insults' | False | By Jonathan P. Hicks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-us-strategy-in-asia-letters-to-the-editor.html | U.S. Strategy in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/hudson-river-park-on-restored-piers-approved-by-us.html | HUDSON RIVER PARK ON RESTORED PIERS APPROVED BY U.S. | False | By Barbara Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-football-jets-final-first-rounder-excels-quietly.html | PRO FOOTBALL; Jets' Final First-Rounder Excels Quietly | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-the-family-mrs-gore-takes-turn-on-stump.html | THE 2000 CAMPAIGN: THE FAMILY; Mrs. Gore Takes Turn On Stump | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/the-2000-campaign-political-memo-this-feels-like-88-good-news-maybe-for-gore.html | THE 2000 CAMPAIGN: POLITICAL MEMO; This Feels Like '88, Good News (Maybe) for Gore | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-irish-credit-cards.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH CREDIT CARDS | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/beguiled-by-an-illusionist.html | Beguiled by an Illusionist | False | By William L. Hamilton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-architecture-a-peek-into-the-theater-district.html | CURRENTS: ARCHITECTURE; A Peek Into the Theater District | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-1925listing-jews-in-our-pages100-75-and-50-years-ago.html | 1925:Listing Jews : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/l-fitting-right-in-at-lyford-cay-546887.html | Fitting Right In at Lyford Cay | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/books/books-of-the-times-the-grit-of-daily-life-meets-spiritual-epiphany.html | BOOKS OF THE TIMES; The Grit of Daily Life Meets Spiritual Epiphany | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/on-hockey-two-ways-to-view-the-new-sather-era.html | ON HOCKEY; Two Ways to View The New Sather Era | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/pataki-orders-tour-bus-line-off-the-streets.html | Pataki Orders Tour Bus Line Off the Streets | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/school-board-member-investigated-for-conflict.html | School Board Member Investigated for Conflict | False | By Edward Wyatt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/stanley-cup-finals-devils-vs-stars-the-devils-and-elias-demolition-by-design.html | STANLEY CUP FINALS: DEVILS VS. STARS; The Devils And Elias: Demolition By Design | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-grossman-ida.html | Paid Notice: Deaths GROSSMAN, IDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-jetblue-airways-shifts-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; JetBlue Airways Shifts Assignment | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-wrigley-names-agencies-for-china.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wrigley Names Agencies for China | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-memorials-levenkron-rachel.html | Paid Notice: Memorials LEVENKRON, RACHEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-europe-sainsbury-profit-dives.html | WORLD BUSINESS BRIEFING: EUROPE; SAINSBURY PROFIT DIVES | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/on-pro-basketball-twelve-smug-minutes-that-are-hard-to-explain.html | ON PRO BASKETBALL; Twelve Smug Minutes That Are Hard to Explain | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/game-theory-strat-o-matic-is-baseball-by-the-numbers.html | GAME THEORY; Strat-O-Matic Is Baseball by the Numbers | False | By Peter Olafson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-menagh-dorothy.html | Paid Notice: Deaths MENAGH, DOROTHY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-wisdom-for-the-ages-by-book-not-chip-547751.html | Wisdom for the Ages, by Book, Not Chip | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/the-artist-shuffles-then-deals-a-rauschenberg-as-a-work-of-chance.html | The Artist Shuffles, Then Deals; A Rauschenberg As a Work of Chance | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-corporate-news-proposal-criticized-by-dow-jones.html | THE MEDIA BUSINESS: Corporate-News Proposal Criticized by Dow Jones | False | By Felicity Barringer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/bush-likely-to-delay-a-texas-execution.html | Bush Likely to Delay A Texas Execution | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/business-digest-544752.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/baseball-elster-paces-dodgers-as-superstars-flinch.html | BASEBALL; Elster Paces Dodgers As Superstars Flinch | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-dimassimo-appoints-5-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DiMassimo Appoints 5 Partners | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-texas-governor-bush-expects-grant-his-first-reprieve-killer-rapist.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Expects to Grant His First Reprieve To Killer-Rapist on Texas' Death Row | False | By Richard A. Oppel Jr. With Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-hope-and-fear-on-social-security-547700.html | Hope and Fear on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-pacers-bounce-knicks-off-seesaw.html | PRO BASKETBALL; Pacers Bounce Knicks Off Seesaw | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/likely-to-be-a-best-seller-in-china-it-s-no-mystery.html | Likely to Be a Best Seller in China: It's No Mystery | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-palm-buys-anydaycom-an-internet-calendar-company.html | COMPANY NEWS; PALM BUYS ANYDAY.COM, AN INTERNET CALENDAR COMPANY | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-memorials-rockefeller-rodman-clark.html | Paid Notice: Memorials ROCKEFELLER, RODMAN CLARK. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/vietnam-memorial-has-a-virtual-twin.html | Vietnam Memorial Has a Virtual Twin | False | By Mike Renshaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-plan-is-disclosed-to-curb-role-of-hyundai-founding-family.html | INTERNATIONAL BUSINESS; Plan Is Disclosed to Curb Role Of Hyundai Founding Family | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/thomas-skutt-69-mutual-of-omaha-chief.html | Thomas Skutt, 69, Mutual of Omaha Chief | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/news/hyundai-chief-quits-to-allow-restructuring.html | Hyundai Chief Quits to Allow Restructuring | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/media-business-advertising-public-service-campaigns-try-catch-attention-public.html | THE MEDIA BUSINESS: ADVERTISING; Public service campaigns try to catch the attention of the public and the media gatekeepers. | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/israel-s-bittersweet-moment-one-step-out-of-isolation-at-un.html | Israel's Bittersweet Moment: One Step Out of Isolation at U.N. | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/lucent-to-buy-chromatis-in-stock-deal-valued-at-45-billion.html | Lucent to Buy Chromatis in Stock Deal Valued at $4.5 Billion | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-the-paperless-newspaper-548022.html | INCOMING; The Paperless Newspaper | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/sports-of-the-times-holzman-had-the-formula-for-winning.html | Sports of The Times; Holzman Had The Formula For Winning | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/judge-rules-against-milsteins-in-roosevelt-hotel-dispute.html | Judge Rules Against Milsteins in Roosevelt Hotel Dispute | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-panken-irving-j.html | Paid Notice: Deaths PANKEN, IRVING J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/what-s-next-unlike-viruses-bacteria-find-a-welcome-in-the-world-of-computing.html | WHAT'S NEXT; Unlike Viruses, Bacteria Find a Welcome in the World of Computing | False | By Anne Eisenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-covan-mary-sarin.html | Paid Notice: Deaths COVAN, MARY SARIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-riccobono-beatrice-m.html | Paid Notice: Deaths RICCOBONO, BEATRICE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/soccer-fans-can-follow-euro-2000-on-web.html | Soccer Fans Can Follow Euro 2000 on Web | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-laptop-innovations-548057.html | INCOMING; Laptop Innovations | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/charges-being-considered-in-death-from-1986-attack.html | Charges Being Considered In Death From 1986 Attack | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-schlumberger-and-baker-hughes-form-seismic-venture.html | COMPANY NEWS; SCHLUMBERGER AND BAKER HUGHES FORM SEISMIC VENTURE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pacers-beat-knicks-to-take-a-3-2-lead.html | Pacers Beat Knicks To Take a 3-2 Lead | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/internet-company-sues-cbs.html | Internet Company Sues CBS | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/calender-days-of-sales-and-roses.html | CALENDER; Days of Sales and Roses | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-risks-of-hard-drive-backups-548073.html | INCOMING; Risks of Hard Drive Backups | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/oas-to-address-fraud-charges-in-peruvian-vote.html | O.A.S. to Address Fraud Charges in Peruvian Vote | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/pentagon-test-fires-missiles-to-finish-twa-inquiry.html | Pentagon Test-Fires Missiles To Finish T.W.A. Inquiry | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/ballet-review-strife-between-aristocrats-and-the-children-of-tomorrow.html | BALLET REVIEW; Strife Between Aristocrats and the Children of Tomorrow | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-thorn-is-added-to-nets-list-of-candidates-to-direct-team.html | PRO BASKETBALL; Thorn Is Added to Nets' List Of Candidates to Direct Team | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-appraisals-on-the-web-untouched-by-human-hands.html | CURRENTS: APPRAISALS; On the Web, Untouched By Human Hands | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/hockey-rangers-pick-sather-as-club-president-and-gm.html | HOCKEY; Rangers Pick Sather as Club President and G.M. | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/all-the-weather-you-ll-ever-need.html | All the Weather You'll Ever Need | False | By Bonnie Rothman Morris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/personal-web-shopper-starry-starry-lights-for-dark-dark-nights.html | PERSONAL WEB SHOPPER; Starry, Starry Lights, For Dark, Dark Nights | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-dickens-gumbs-inez.html | Paid Notice: Deaths DICKENS, GUMBS, INEZ | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-media-business-advertising-addenda-kpmg-selects-worldwide-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KPMG Selects Worldwide Agency | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-1900wilting-speech-in-our-pages100-75-and-50-years-ago.html | 1900:Wilting Speech : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/behind-a-death-on-the-street-a-life-on-the-stage.html | Behind a Death on the Street, a Life on the Stage | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-wisdom-for-the-ages-by-book-not-chip-547735.html | Wisdom for the Ages, by Book, Not Chip | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/sea-turtles-nearing-extinction-in-pacific-study-says.html | Sea Turtles Nearing Extinction in Pacific, Study Says | False | By Henry Fountain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/the-procrastinators-guide-to-summer-rentals.html | The Procrastinator's Guide to Summer Rentals | False | By Russ Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/software-to-predict-power-needs.html | Software to Predict Power Needs | False | By Ian Austen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/tex-beneke-86-saxophonist-who-sang-miller-s-hits-dies.html | Tex Beneke, 86, Saxophonist Who Sang Miller's Hits, Dies | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/screen-grab-brooklyn-bridge-online-no-not-on-ebay.html | SCREEN GRAB; Brooklyn Bridge Online (No, Not on eBay) | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/l-a-westbeth-elegy-546950.html | A Westbeth Elegy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-a-screenful-of-windows-548120.html | INCOMING; A Screenful of Windows | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-pump-up-the-power-in-a-cell-phone-battery.html | NEWS WATCH; Pump Up the Power In a Cell Phone Battery | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-brown-annie-elizabeth-nee-sykes.html | Paid Notice: Deaths BROWN, ANNIE ELIZABETH (NEE SYKES) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/no-hope-of-silencing-the-phantom-crinklers-of-the-opera.html | No Hope of Silencing the Phantom Crinklers of the Opera | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/c-corrections-546984.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-online-vs-print-letters-to-the-editor.html | Online vs. Print : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/economic-scene-liability-for-net-vandalism-should-rest-with-those.html | ECONOMIC SCENE; Liability for Net vandalism should rest with those that can best manage the risk. | False | By Hal R. Varian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/workers-shocked-at-sudden-job-loss.html | Workers Shocked at Sudden Job Loss | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/tv-sports-espn-stumbles-in-knight-interview.html | TV SPORTS; ESPN Stumbles in Knight Interview | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/at-home-with-tom-ashbrook-a-midlife-leap-finds-a-cushioned-landing.html | AT HOME WITH: TOM ASHBROOK; A Midlife Leap Finds A Cushioned Landing | False | By Julie V. Iovine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-the-threat-guns-pose-536547.html | The Threat Guns Pose | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-koehler-don.html | Paid Notice: Deaths KOEHLER, DON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/trial-opens-in-columbia-student-s-murder.html | Trial Opens in Columbia Student's Murder | False | By David Rohde | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/transactions-548952.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/path-is-cleared-for-cuts-in-fees-for-long-distance.html | PATH IS CLEARED FOR CUTS IN FEES FOR LONG DISTANCE | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/graham-troupe-declines-offer-to-perform-at-durham-festival.html | Graham Troupe Declines Offer To Perform at Durham Festival | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/IHT-citing-safety-fears-director-spurns-calls-for-extra-slot-tour.html | Citing Safety Fears, Director Spurns Calls for Extra Slot : Tour Field Rounds Out at 20 | False | By Samuel Abt, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-sunshine-albert-a-dr.html | Paid Notice: Deaths SUNSHINE, ALBERT A., DR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/news-watch-soccer-fans-can-follow-euro-2000-on-the-web.html | NEWS WATCH; Soccer Fans Can Follow Euro 2000 on the Web | False | By Jack Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/company-news-oneida-to-buy-delco-international-a-tableware-maker.html | COMPANY NEWS; ONEIDA TO BUY DELCO INTERNATIONAL, A TABLEWARE MAKER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/2000-campaign-vice-president-gore-calls-for-better-benefits-for-children-with.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Calls for Better Benefits For Children With Mental Ills | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-taylor-samuel.html | Paid Notice: Deaths TAYLOR, SAMUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/motorola-and-flextronics-sign-production-deal.html | Motorola and Flextronics Sign Production Deal | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/most-editorials-endorse-florio.html | Most Editorials Endorse Florio | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-dorsky-morris.html | Paid Notice: Deaths DORSKY, MORRIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/arts-abroad-african-identity-an-art-show-turns-the-tables.html | ARTS ABROAD; African Identity? An Art Show Turns the Tables | False | By David Hecht | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-dangerous-living-536440.html | Dangerous Living | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-nuclear-balance-letters-to-the-editor.html | Nuclear Balance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-alexander-keren-e-phd.html | Paid Notice: Deaths ALEXANDER, KEREN E., PHD. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/following-a-cue-from-mccain-lazio-campaigns-by-bus.html | Following a Cue From McCain, Lazio Campaigns by Bus | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-the-paperless-newspaper-548049.html | INCOMING; The Paperless Newspaper | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-wendy-s-massacre-death-penalty-issue-547832.html | Wendy's Massacre: Death Penalty Issue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-art-for-art-s-sake-the-mobster-says.html | THEATER REVIEW; Art for Art's Sake, the Mobster Says | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/in-bayonne-blue-collar-backlash-over-corzine-s-spending.html | In Bayonne, Blue-Collar Backlash Over Corzine's Spending | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/summer-share-citizenship.html | Summer-Share Citizenship? | False | By Amitai Etzioni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-hope-and-fear-on-social-security-547689.html | Hope and Fear on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-harris-elizabeth-ann.html | Paid Notice: Deaths HARRIS, ELIZABETH ANN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-americas-vibrant-canadian-growth.html | WORLD BUSINESS BRIEFING: AMERICAS; VIBRANT CANADIAN GROWTH | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/IHT-back-spasms-hinder-no-2-seed-after-first-set-davenport-ailing.html | Back Spasms Hinder No. 2 Seed After First Set : Davenport, Ailing, Falls to Van Roost | False | By Christopher Clarey , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/us-says-new-york-city-may-have-to-spend-6-billion-on-filtration.html | U.S. Says New York City May Have to Spend $6 Billion on Filtration | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/the-green-bird-is-closing.html | 'The Green Bird' Is Closing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-24-points-by-best-silences-critics.html | PRO BASKETBALL; 24 Points By Best Silences Critics | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/ask-jeevesacute-president-quits.html | Ask JeevesÂ¬Â¥ President Quits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-shopping-and-shipping-548090.html | INCOMING; Shopping and Shipping | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-richards-betty-jenney.html | Paid Notice: Deaths RICHARDS, BETTY JENNEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-klersfeld-sylvia-h-nee-salkow.html | Paid Notice: Deaths KLERSFELD, SYLVIA H. (NEE SALKOW) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-peress-madeleine.html | Paid Notice: Deaths PERESS, MADELEINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-the-paperless-newspaper-548014.html | INCOMING; The Paperless Newspaper | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/biotechnology-taking-aim-psoriasis-30-companies-have-drugs-various-trial-stages.html | Biotechnology Is Taking Aim At Psoriasis; 30 Companies Have Drugs In Various Trial Stages | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/3-dead-marines-and-a-secret-of-wartime-okinawa.html | 3 Dead Marines and a Secret of Wartime Okinawa | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/suffolk-county-sheriff-says-he-expects-jury-indictment.html | Suffolk County Sheriff Says He Expects Jury Indictment | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/essay-absence-of-shtarkers.html | Essay; Absence of Shtarkers | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-basketball-notebook-top-fans-won-t-be-denied-tickets.html | PRO BASKETBALL: NOTEBOOK; Top Fans Won't Be Denied Tickets | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/world-business-briefing-world-trade-canadian-auto-subsidies.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CANADIAN AUTO SUBSIDIES | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/un-says-syrians-agree-that-israel-is-out-of-lebanon.html | U.N. Says Syrians Agree That Israel Is Out of Lebanon | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-litsky-leon.html | Paid Notice: Deaths LITSKY, LEON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/l-call-it-gentrification-536300.html | Call It Gentrification | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/in-india-the-wheels-of-justice-hardly-move.html | In India, the Wheels of Justice Hardly Move | False | By Barry Bearak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/health-insurance-provides-buffer-to-rising-drug-prices-for-most-americans.html | Health Insurance Provides Buffer to Rising Drug Prices for Most Americans | False | By David E. Rosenbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/international-business-british-company-to-buy-struggling-dutch-software-concern.html | INTERNATIONAL BUSINESS; British Company to Buy Struggling Dutch Software Concern | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/bridge-a-team-women-s-team-will-go-to-world-tourney.html | BRIDGE; A Team Women's Team Will Go to World Tourney | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/a-wall-on-trade-between-us-and-europe.html | A Wall on Trade Between U.S. and Europe | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/public-lives-counting-life-without-parole-as-a-victory.html | PUBLIC LIVES; Counting Life Without Parole as a Victory | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/parking-rules-545830.html | Parking Rules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/theater/theater-review-brecht-s-kind-prostitute-gets-a-minimart.html | THEATER REVIEW; Brecht's Kind Prostitute Gets a Minimart | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-sacks-dr-michael-r.html | Paid Notice: Deaths SACKS, DR. MICHAEL R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/island-s-mineral-riches-pit-2-families-in-tug-of-war.html | Island's Mineral Riches Pit 2 Families in Tug-of-War | False | By Ross E. Milloy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/baseball-cone-tells-his-story-in-his-body-language.html | BASEBALL; Cone Tells His Story In His Body Language | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-furst-sidney-s-md.html | Paid Notice: Deaths FURST, SIDNEY S, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/turf-in-the-lair-of-a-dogged-champion-of-harlem.html | TURF; In the Lair Of a Dogged Champion Of Harlem | False | By Tracie Rozhon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/tennis-davenport-is-ousted-as-van-roost-wins.html | TENNIS; Davenport Is Ousted As Van Roost Wins | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-market-place-calvin-klein-battles-maker-of-its-jeans.html | THE MARKETS: Market Place; Calvin Klein Battles Maker of Its Jeans | False | By Leslie Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-memorials-schork-kurt-erich.html | Paid Notice: Memorials SCHORK, KURT ERICH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/IHT-hyundai-chief-quits-to-allow-restructuring.html | Hyundai Chief Quits to Allow Restructuring | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/phone-rates-head-downward.html | Phone Rates Head Downward | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-the-trade-in-human-beings-is-a-worldwide-scourge.html | The Trade in Human Beings Is a Worldwide Scourge | False | By Anita L. Botti, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/plus-soccer-pacific-cup-chinese-women-defeat-us.html | PLUS: SOCCER -- PACIFIC CUP; Chinese Women Defeat U.S. | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/us/changes-in-welfare-bring-improvements-for-families.html | Changes in Welfare Bring Improvements for Families | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/microsoft-files-sharp-critique-of-a-breakup.html | Microsoft Files Sharp Critique Of a Breakup | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/a-cornucopia-of-beauty-536245.html | A Cornucopia of Beauty | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/e-corrections-547034.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/clinton-s-best-deal-would-be-no-deal.html | Clinton's Best Deal Would Be No Deal | False | By Thomas Graham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/e-corrections-532118.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-rothstein-henriette.html | Paid Notice: Deaths ROTHSTEIN, HENRIETTE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/music-review-copland-in-the-spotlight-but-not-exclusively-so.html | MUSIC REVIEW; Copland in the Spotlight But Not Exclusively So | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/world/news-of-north-korean-s-visit-to-china-seeps-out.html | News of North Korean's Visit to China Seeps Out | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/c-corrections-546917.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/schools-chief-hears-parents-concerns-firsthand.html | Schools Chief Hears Parents' Concerns Firsthand | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/metro-briefing.html | METRO BRIEFING | False | By Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-brandon-tecla-marie.html | Paid Notice: Deaths BRANDON, TECLA MARIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/pro-football-giants-notebook-as-widmer-and-way-exit-barrow-emerges-at-linebacker.html | PRO FOOTBALL: GIANTS NOTEBOOK; As Widmer and Way Exit, Barrow Emerges at Linebacker | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/testimony-in-pirro-tax-fraud-trial-touches-on-accountant-s-role.html | Testimony in Pirro Tax-Fraud Trial Touches on Accountant's Role | False | By Lisa W. Foderaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-middle-east-mistrust-letters-to-the-editor.html | Middle East Mistrust : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/currents-lighting-a-harlem-theater-is-filled-with-glitter-and-gleam.html | CURRENTS: LIGHTING; A Harlem Theater Is Filled With Glitter and Gleam | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/IHT-roland-garros-matches-to-watch-thursday.html | Roland Garros Matches to Watch Thursday | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/opinion/IHT-european-defense-letters-to-the-editor.html | European Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/classified/paid-notice-deaths-eisman-stan.html | Paid Notice: Deaths EISMAN, STAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/basics-for-the-busy-all-messages-in-one-basket.html | BASICS; For the Busy, All Messages in One Basket | False | By Karen J. Bannan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/technology/l-incoming-shopping-and-shipping-548081.html | INCOMING; Shopping and Shipping | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/arts/dance-review-hoofing-stripping-collaborating.html | DANCE REVIEW; Hoofing, Stripping, Collaborating | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/sports/stanley-cup-finals-devils-vs-stars-for-belfour-medicine-was-a-culprit-in-loss.html | STANLEY CUP FINALS: DEVILS VS. STARS; For Belfour, Medicine Was a Culprit in Loss | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/nyregion/new-york-and-new-jersey-are-said-to-be-nearing-an-accord-on-the-port-authority.html | New York and New Jersey Are Said to Be Nearing an Accord on the Port Authority | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-01 | 2000-06-01 | https://www.nytimes.com/2000/06/01/garden/residential-sales.html | Residential Sales | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-goldring-benjamin.html | Paid Notice: Deaths GOLDRING, BENJAMIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/spare-times-552682.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/theater/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/critic-s-notebook-survival-drama-he-s-lazy-pass-the-suntan-oil.html | CRITIC'S NOTEBOOK; Survival Drama: 'He's Lazy!' 'Pass the Suntan Oil!' | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-mogilny-a-bright-note-on-a-turnover-night.html | HOCKEY; Mogilny a Bright Note On a Turnover Night | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-a-park-to-stir-me-and-soothe-you-566608.html | A Park to Stir Me, and Soothe You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-european-topics-93533949484.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/IHT-key-matches-friday.html | Key Matches Friday | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-thorn-to-be-named-to-direct-the-nets.html | PRO BASKETBALL; Thorn to Be Named to Direct the Nets | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-ryan-philip-j.html | Paid Notice: Deaths RYAN, PHILIP J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/new-rehabilitation-for-victims-of-stroke.html | New Rehabilitation For Victims of Stroke | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/in-abortion-debate-clarity-should-rule-566730.html | In Abortion Debate, Clarity Should Rule | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/lazio-tending-to-stray-from-strategists-script.html | Lazio Tending to Stray From Strategists' Script | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/residential-real-estate-a-new-tower-for-jersey-city-s-riverfront.html | Residential Real Estate; A New Tower for Jersey City's Riverfront | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/disease-spread-is-traced-to-many-agents.html | Disease Spread Is Traced to Many Agents | False | By Denise Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/tokyo-journal-the-little-white-ball-that-put-japan-in-the-red.html | Tokyo Journal; The Little White Ball That Put Japan in the Red | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-1925ali-baba-murder-in-our-pages100-75-and-50-years-ago.html | 1925:Ali Baba Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/media-business-advertising-marketers-bet-concept-good-luck-selling-tool.html | THE MEDIA BUSINESS: ADVERTISING; Marketers bet on the concept of good luck as a selling tool. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-cubans-need-americans-555924.html | Cubans Need Americans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/celera-gains-in-decoding-the-genome-of-the-mouse.html | Celera Gains In Decoding The Genome of the Mouse | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-peress-madeleine.html | Paid Notice: Deaths PERESS, MADELEINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/inside-565490.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/fans-and-friends-say-goodbye-to-their-mambo-king.html | Fans and Friends Say Goodbye to Their Mambo King | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/foreign-affairs-arabs-fight-israelis-surf.html | Foreign Affairs; Arabs Fight, Israelis Surf | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-tobias-rehberger.html | ART IN REVIEW; Tobias Rehberger | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/politics-seen-behind-killing-in-montenegro.html | Politics Seen Behind Killing in Montenegro | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/c-corrections-566780.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-robert-mapplethorpe.html | ART IN REVIEW; Robert Mapplethorpe | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-intervention-at-aeromexico.html | WORLD BUSINESS BRIEFING: AMERICAS; INTERVENTION AT AEROMEXICO | False | By Dan Fineren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-1900stylish-driving-in-our-pages100-75-and-50-years-ago.html | 1900:Stylish Driving : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/critic-s-notebook-science-finding-a-home-onstage.html | CRITIC'S NOTEBOOK; Science Finding A Home Onstage | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/public-lives-a-defender-of-public-beauty-as-she-sees-it.html | PUBLIC LIVES; A Defender of Public Beauty (as She Sees It) | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/teacher-dies-after-fall-during-field-trip.html | Teacher Dies After Fall During Field Trip | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-guide.html | ART GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/sports-of-the-times-glen-sather-has-a-role-that-s-bigger.html | SPORTS OF THE TIMES; Glen Sather Has a Role That's Bigger | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-pacers-know-the-last-step-is-the-hardest.html | PRO BASKETBALL; Pacers Know The Last Step Is the Hardest | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/books/books-of-the-times-literature-s-greatest-hits-instructions-for-users.html | BOOKS OF THE TIMES; Literature's Greatest Hits: Instructions for Users | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/football-pickens-is-not-released.html | FOOTBALL; Pickens Is Not Released | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/candidates-in-house-race-look-for-way-to-emerge-from-field-of-8.html | Candidates in House Race Look for Way to Emerge From Field of 8 | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/television-site-says-it-has-solutions-to-copyright-problems.html | Television Site Says It Has Solutions to Copyright Problems | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-black-selma.html | Paid Notice: Deaths BLACK, SELMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-after-israels-pullout-letters-to-the-editor.html | After Israel's Pullout : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/disney-launches-cobranded-auction-service-with-ebay.html | Disney Launches Co-Branded Auction Service With EBay | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-review-even-the-egalitarian-bauhaus-had-a-hausfrau-tendency.html | ART REVIEW; Even the Egalitarian Bauhaus Had a Hausfrau Tendency | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-fashionmallcom-swoops-in-for-the-boocom-fire-sale.html | INTERNATIONAL BUSINESS; Fashionmall.com Swoops In for the Boo.com Fire Sale | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-puente-tito.html | Paid Notice: Deaths PUENTE, TITO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/scores-up-sharply-in-statewide-test-of-english-skills.html | SCORES UP SHARPLY IN STATEWIDE TEST OF ENGLISH SKILLS | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/nyc-time-to-give-boring-its-due.html | NYC; Time to Give Boring Its Due | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/us-and-28-states-plan-attack-against-promissory-note-fraud.html | U.S. and 28 States Plan Attack Against Promissory-Note Fraud | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-accounts-565717.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/tito-puente-famed-master-of-latin-music-is-dead-at-77.html | Tito Puente, Famed Master Of Latin Music, Is Dead at 77 | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/trenton-seeks-delay-for-implementation-of-car-emissions-test.html | Trenton Seeks Delay for Implementation of Car Emissions Test | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-colie-rosalie-l.html | Paid Notice: Deaths COLIE, ROSALIE L | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-bits-of-celtic-parquet-to-be-auctioned-off.html | PRO BASKETBALL; Bits of Celtic Parquet To Be Auctioned Off | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-drug-wholesaler-enters-contracts-worth-1.2-billion.html | COMPANY NEWS; DRUG WHOLESALER ENTERS CONTRACTS WORTH $1.2 BILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/impressionism-in-its-hour-of-sunlit-bliss.html | Impressionism in Its Hour of Sunlit Bliss | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/plan-for-new-intelligence-post-is-shelved.html | Plan for New Intelligence Post Is Shelved | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-european-topics-selling-influence-in-chicagocity-hall-ponders-the-ways.html | EUROPEAN TOPICS : Selling Influence in Chicago;City Hall Ponders the Ways | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-new-leaders-at-american-legacy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Leaders At American Legacy | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/IHT-as-circus-comes-to-monaco-race-drivers-feel-nearly-at-home.html | As Circus Comes to Monaco, Race Drivers Feel Nearly at Home | False | By Brad Spurgeon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/chevron-sets-pg-e-deal.html | Chevron Sets PG&E Deal | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/flawless-but-never-quite-loved.html | Flawless, But Never Quite Loved | False | By Gail Sheehy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-city-guidehannover-expo-city-bids-fair-to-lure-the-world.html | CITY GUIDE:Hannover : Expo City Bids Fair To Lure the World | False | By Alan Maimon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/moscow-foresees-a-balanced-budget.html | Moscow Foresees a Balanced Budget | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-meyer-vaisman.html | ART IN REVIEW; Meyer Vaisman | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/transactions-567140.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-lucky-debellevue.html | ART IN REVIEW; Lucky DeBellevue | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-hull-scores-2-goals-and-goes-1-up-on-dad.html | HOCKEY; Hull Scores 2 Goals, And Goes 1-Up on Dad | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/governors-end-port-authority-rift-that-blocked-billions-in-projects.html | Governors End Port Authority Rift That Blocked Billions in Projects | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/tony-forecast-dramatic-races-musical-chairs.html | Tony Forecast: Dramatic Races, Musical Chairs | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/the-elian-gonzalez-case-excerpts-from-ruling-on-asylum.html | THE ELIAN GONZALEZ CASE; Excerpts From Ruling on Asylum | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/dance-review-a-new-romeo-s-stillnesses-speak.html | DANCE REVIEW; A New Romeo-s Stillnesses Speak | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/study-offers-hope-for-use-of-limbs-disabled-by-stroke.html | Study Offers Hope for Use Of Limbs Disabled by Stroke | False | By Sandra Blakeslee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-on-freedom-trail-with-a-talking-horse.html | FILM REVIEW; On Freedom Trail With a Talking Horse | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/ibm-signs-wireless-deals-with-internet-consulting-companies.html | I.B.M. Signs Wireless Deals With Internet Consulting Companies | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/automobiles/a-fiat-will-plainly-reign-at-greenwich-concours.html | A Fiat Will Plainly Reign At Greenwich Concours | False | By Keith Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/spare-times-553107.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-bell-george-irving.html | Paid Notice: Deaths BELL, GEORGE IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/nhl-notebook-islanders-go-from-fifth-to-first-in-entry-draft.html | N.H.L.: NOTEBOOK; Islanders Go From Fifth To First in Entry Draft | False | By Jenny Kellner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/2-black-soldiers-get-bronze-stars-for-world-war-ii.html | 2 Black Soldiers Get Bronze Stars for World War II | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-globo-in-deal-with-telecom-italia.html | WORLD BUSINESS BRIEFING: AMERICAS; GLOBO IN DEAL WITH TELECOM ITALIA | False | By Jennifer L Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-review-early-prints-foreshadow-a-master-of-loneliness.html | ART REVIEW; Early Prints Foreshadow A Master of Loneliness | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/auto-sales-declined-2-last-month.html | Auto Sales Declined 2% Last Month | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/outspent-but-not-outfoxed-florio-stays-a-strident-course.html | Outspent, but Not Outfoxed, Florio Stays a Strident Course | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/report-gives-us-education-a-for-effort.html | Report Gives U.S. Education 'A' for Effort | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/final-ruling-in-microsoft-antitrust-case-unexpectedly-delayed-for-about-week.html | Final Ruling in Microsoft Antitrust Case Is Unexpectedly Delayed for About a Week | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/baseball-alfonzo-s-star-rises-with-steady-play.html | BASEBALL; Alfonzo's Star Rises With Steady Play | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-european-topics.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-european-topics-90254002105.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-legal-issues-tepid-endorsement-government-s-actions.html | THE ELIAN GONZALEZ CASE: THE LEGAL ISSUES; Tepid Endorsement Of Government's Actions | False | By William Glaberson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-so-crude-even-daddy-the-porn-king-disapproves.html | FILM REVIEW; So Crude Even Daddy the Porn King Disapproves | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/2000-campaign-texas-governor-bush-delays-execution-for-1st-time-5-years.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Delays an Execution For the 1st Time in 5 Years | False | By Frank Bruni With Richard A. Oppel Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/quotation-of-the-day-563498.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-richard-artschwager.html | ART IN REVIEW; Richard Artschwager | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/automobiles/ford-adds-to-warranty-on-engine-gasket-flaw.html | Ford Adds to Warranty On Engine-Gasket Flaw | False | By Cheryl Jensen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/speeding-the-elian-case.html | Speeding the Elian Case | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-in-abortion-debate-clarity-should-rule-566748.html | In Abortion Debate, Clarity Should Rule | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-european-topics-90224491832.html | EUROPEAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-community-much-miami-despairs-once-again-but-this-time.html | THE ELIAN GONZALEZ CASE: THE COMMUNITY; Much of Miami Despairs Once Again but This Time Remains Peaceful | False | By David Gonzalez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-bartle-annette-gruber-hania.html | Paid Notice: Deaths BARTLE, ANNETTE GRUBER (HANIA) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-fryer-robert-s.html | Paid Notice: Deaths FRYER, ROBERT S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-ford-milton-kent-iii.html | Paid Notice: Deaths FORD, MILTON KENT III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/nassau-gop-leaders-balk-at-plan-for-nonunion-layoffs.html | Nassau G.O.P. Leaders Balk at Plan for Nonunion Layoffs | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-shields-james-francis.html | Paid Notice: Deaths SHIELDS, JAMES FRANCIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-macrae-cameron-f.html | Paid Notice: Deaths MACRAE, CAMERON F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-usindonesia-ties-letters-to-the-editor.html | U.S.-Indonesia Ties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/with-loophole-carmakers-post-mileage-gain.html | With Loophole, Carmakers Post Mileage Gain | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/baseball-piazza-may-play-tonight.html | BASEBALL; Piazza May Play Tonight | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/at-the-movies-the-art-of-cool-in-a-hot-spot.html | AT THE MOVIES; The Art of Cool In a Hot Spot | False | By Dave Kehr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-prudential-ponders-stake-in-japanese-insurer.html | INTERNATIONAL BUSINESS; Prudential Ponders Stake in Japanese Insurer | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-an-irish-question-555908.html | An Irish Question | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-ownership-changes-in-brazil-steel.html | WORLD BUSINESS BRIEFING: AMERICAS; OWNERSHIP CHANGES IN BRAZIL STEEL | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-momma-s-big-persona-hides-a-secret-agent.html | FILM REVIEW; Momma's Big Persona Hides a Secret Agent | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/worldbusiness/IHT-eldest-son-holds-on-to-post-at-auto-unit-hyundai.html | Eldest Son Holds On to Post at Auto Unit : Hyundai Succession Thrown Into Disarray | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/north-korean-in-china-for-3-secret-days.html | North Korean in China for 3 Secret Days | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/troopers-version-of-shooting-is-disputed.html | Troopers' Version of Shooting Is Disputed | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/symbolic-line-divides-jews-borough-park-debate-over-strictures-for-sabbath.html | Symbolic Line Divides Jews In Borough Park; A Debate Over Strictures For Sabbath Observance | False | By Julian E. Barnes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/charity-web-domain-hijacked.html | Charity Web Domain Hijacked | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/yonkers-girl-3-found-safe-after-abduction-police-say.html | Yonkers Girl, 3, Found Safe After Abduction, Police Say | False | By Lisa W. Foderaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/c-corrections-566799.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-wisan-lillian-braham.html | Paid Notice: Deaths WISAN, LILLIAN (BRAHAM) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/c-corrections-566772.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-overview-court-upholds-ins-s-rejection-asylum-effort-for.html | THE ELIAN GONZALEZ CASE: THE OVERVIEW; Court Upholds I.N.S.'s Rejection Of Asylum Effort for Cuban Boy | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-1950best-films-of-49-in-our-pages100-75-and-50-years-ago.html | 1950:Best Films of '49 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-in-beijing-an-architect-grieves-for-lost-history.html | In Beijing, an Architect Grieves for Lost History | False | By Mia Turner, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-weil-john-a.html | Paid Notice: Deaths WEIL, JOHN A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-request-for-a-hearing-on-asylum-is-turned-down-appeals-court-deals-a.html | Request for a Hearing on Asylum Is Turned Down : Appeals Court Deals a Blow To Elian's Miami Relatives | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-blazers-feel-confident-amid-confines-of-home.html | PRO BASKETBALL; Blazers Feel Confident Amid Confines of Home | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/home-is-still-a-memory-for-multitude-in-eritrea.html | Home Is Still a Memory For Multitude in Eritrea | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/mexico-s-dot-com-generation-is-voting-for-change.html | Mexico's Dot-Com Generation Is Voting for Change | False | By Sam Dillon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-a-park-to-stir-me-and-soothe-you-566616.html | A Park to Stir Me, and Soothe You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/news-summary-564842.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/cabaret-review-clooney-s-warm-glow-for-moody-bossa-nova.html | CABARET REVIEW; Clooney's Warm Glow For Moody Bossa Nova | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-track-field-ncaa-championships-sua-wins-discus-title-for-4th-straight-year.html | PLUS: TRACK AND FIELD – N.C.A.A. CHAMPIONSHIPS; Sua Wins Discus Title For 4th Straight Year | False | By James Dunaway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/factory-turnaround-reflects-economic-glimmer-in-russia.html | Factory Turnaround Reflects Economic Glimmer in Russia | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/baseball-braves-series-big-incentive-for-yanks.html | BASEBALL; Braves Series Big Incentive for Yanks | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/mayor-and-council-near-agreement-on-budget.html | Mayor and Council Near Agreement on Budget | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-licht-cohen-arlene.html | Paid Notice: Deaths LICHT, COHEN, ARLENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/chase-to-lease-office-space-in-jersey-city.html | Chase to Lease Office Space In Jersey City | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/dance-review-taking-an-obsessive-approach-to-the-daily-problems-of-life.html | DANCE REVIEW; Taking an Obsessive Approach To the Daily Problems of Life | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-africa-brewer-s-profit-jumps.html | WORLD BUSINESS BRIEFING: AFRICA; BREWER'S PROFIT JUMPS | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-perfect-documents.html | ART IN REVIEW; 'Perfect Documents' | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-the-enthusiasm-at-the-topolobampo-is-catching-a-gourmet-stop-in.html | The Enthusiasm at the Topolobampo Is Catching : A Gourmet Stop in Chicago | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-larsen-patricia-pike.html | Paid Notice: Deaths LARSEN, PATRICIA PIKE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/companies-pay-1-million-in-harassment-suit.html | Companies Pay $1 Million in Harassment Suit | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/when-the-village-broke-free.html | When the Village Broke Free | False | By Christine Stansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-brenner-norman.html | Paid Notice: Deaths BRENNER, NORMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/aol-and-hughes-to-test-satellite-service-in-16-cities.html | AOL and Hughes to Test Satellite Service in 16 Cities | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-on-the-back-burner-chicago-seafood-heaven.html | ON THE Back Burner : CHICAGO / Seafood Heaven | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/topics-of-the-times-aid-for-legal-aid.html | Topics of the Times; Aid for Legal Aid | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-kohn-dr-richard-jay.html | Paid Notice: Deaths KOHN, DR. RICHARD JAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-heideman-marion.html | Paid Notice: Deaths HEIDEMAN, MARION | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/pop-and-jazz-guide-553468.html | POP AND JAZZ GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-americas-strong-results-at-canadian-banks.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG RESULTS AT CANADIAN BANKS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-cohen-arlene-licht.html | Paid Notice: Deaths COHEN, ARLENE LICHT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/opera-review-it-s-vivaldi-but-it-might-have-been-another-guy.html | OPERA REVIEW; It's Vivaldi, but It Might Have Been Another Guy | False | By Paul Griffiths | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-horse-racing-bruised-foot-sidelines-behrens.html | PLUS: HORSE RACING; Bruised Foot Sidelines Behrens | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-ask-roger-collis-airborne-bugs-and-metal-hips.html | ASK ROGER COLLIS : Airborne Bugs and Metal Hips | False | By Roger Collis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-markets-stocks-bonds-nasdaq-jumps-5.34-its-7th-best-percentage-gain-ever.html | THE MARKETS: STOCKS & BONDS; Nasdaq Jumps 5.34%, Its 7th-Best Percentage Gain Ever | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/a-rulings-risks-for-other-elians.html | A Ruling's Risks for Other Elians | False | By Elisa Massimino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-greenberg-theodore.html | Paid Notice: Deaths GREENBERG, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/tv-weekend-coal-mine-can-t-beat-a-strong-woman.html | TV WEEKEND; Coal Mine Can't Beat a Strong Woman | False | By Ron Wertheimer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-signet-a-specialty-jeweler-to-acquire-marks-morgan.html | COMPANY NEWS; SIGNET, A SPECIALTY JEWELER, TO ACQUIRE MARKS & MORGAN | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-jewish-women-praying-555312.html | Jewish Women Praying | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/books/antiques-remembering-and-editing-things-past.html | ANTIQUES; Remembering (And Editing) Things Past | False | By Wendy Moonan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/IHT-defending-champion-agassi-is-trounced-in-2d-round-by-kucera-what-a.html | Defending Champion Agassi Is Trounced in 2d Round by Kucera : What a Difference a Year Makes | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/the-ad-campaign-playing-down-the-politics.html | THE AD CAMPAIGN; Playing Down the Politics | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-city-guide-cutfiring-the-inflight-censor.html | CITY GUIDE : Cut!Firing the In-Flight Censor | False | By Lisa Magloff, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-europe-wireless-internet-payments.html | WORLD BUSINESS BRIEFING: EUROPE; WIRELESS INTERNET PAYMENTS | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/plus-rowing-the-favorites-win-their-opening-heats.html | PLUS: ROWING; The Favorites Win Their Opening Heats | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/sports-of-the-times-sure-but-are-the-pacers-better-without-smits.html | SPORTS OF THE TIMES; Sure, but Are the Pacers Better Without Smits? | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/the-fcc-s-ownership-rules.html | The F.C.C.'s Ownership Rules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-asia-feud-intensifies-at-hyundai.html | WORLD BUSINESS BRIEFING: ASIA; FEUD INTENSIFIES AT HYUNDAI | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/taking-the-children-some-darwinian-lessons-from-a-trek-with-dinosaurs.html | TAKING THE CHILDREN; Some Darwinian Lessons From a Trek With Dinosaurs | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-tired-man-and-fresh-question.html | PRO BASKETBALL; Tired Man and Fresh Question | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-dorsky-morris.html | Paid Notice: Deaths DORSKY, MORRIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-rand-mcnally-picks-an-agency-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rand McNally Picks An Agency Team | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/clinton-finds-germans-critical-of-us-missile-defense-plan.html | Clinton Finds Germans Critical of U.S. Missile Defense Plan | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/on-stage-and-off-big-women-little-women.html | ON STAGE AND OFF; Big Women, 'Little Women' | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-new-bankruptcy-reform-make-the-rich-plan-ahead.html | The New Bankruptcy Reform: Make the Rich Plan Ahead | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/black-secret-service-agents-say-agency-tried-to-intimidate-them.html | Black Secret Service Agents Say Agency Tried to Intimidate Them | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/home-video-1945-war-story-reborn-at-last.html | HOME VIDEO; 1945 War Story Reborn at Last | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/public-interests-a-month-to-remember.html | Public Interests; A Month to Remember | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-rangers-are-giving-sather-complete-control-of-the-team.html | HOCKEY; Rangers Are Giving Sather Complete Control of the Team | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-ladies-table-manners-555231.html | Ladies' Table Manners | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-euro-rscg-buys-internet-specialist.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Buys Internet Specialist | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/technology/in-fight-over-anonymity-john-doe-starts-slugging.html | In Fight Over Anonymity, John Doe Starts Slugging | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/murdoch-s-son-gets-post.html | Murdoch's Son Gets Post | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-a-park-to-stir-me-and-soothe-you-566624.html | A Park to Stir Me, and Soothe You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/chicago-schools-answer-to-tug-of-the-suburbs.html | Chicago Schools' Answer to Tug of the Suburbs | False | By Dirk Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-jackson-finds-his-offense.html | PRO BASKETBALL; Jackson Finds His Offense | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-seth-michael-forman.html | ART IN REVIEW; Seth Michael Forman | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/school-vendors-charged-with-price-fixing.html | School Vendors Charged With Price Fixing | False | By John Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/eating-out-making-it-to-go.html | EATING OUT; Making It 'To Go' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/hollywood-tales-just-fiction-german-paper-says.html | Hollywood Tales Just Fiction, German Paper Says | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-israel-is-out-and-war-is-over-but-lebanon-is-still-struggling.html | Israel Is Out and War Is Over, But Lebanon Is Still Struggling | False | By Pranay Gupte, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/bidding-game-special-report-online-auction-world-hoaxes-aren-t-easy-see.html | THE BIDDING GAME: A special report; In Online Auction World, Hoaxes Aren't Easy to See | False | By Judith H. Dobrzynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/film-review-yes-a-car-could-make-everything-perfect.html | FILM REVIEW; Yes, a Car Could Make Everything Perfect | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/football-nfl-will-experiment-with-wiring-players.html | FOOTBALL; N.F.L. Will Experiment With Wiring Players | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/family-fare-pilgrim-s-progress.html | FAMILY FARE; Pilgrim's Progress | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-media-business-advertising-addenda-true-north-shifts-health-care-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Shifts Health Care Units | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-a-park-to-stir-me-and-soothe-you-566632.html | A Park to Stir Me, and Soothe You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-indonesias-problems-mount-and-jakarta-isnt-doing-much.html | Indonesia's Problems Mount, and Jakarta Isn't Doing Much | False | By Donald K. Emmerson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/business-digest-562637.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-fujimoria-democrat-letters-to-the-editor.html | Fujimori: A Democrat?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/books/art-review-rambling-amid-springtime-arts-garden-that-was-bloomsbury.html | ART REVIEW; Rambling Amid a Springtime of the Arts in a Garden That Was Bloomsbury | False | By John Russell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/2000-campaign-vice-president-gore-urges-doubling-funds-war-against-cancer.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Urges Doubling of Funds in War Against Cancer | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/international-business-canadian-aluminum-maker-to-buy-swiss-rival.html | INTERNATIONAL BUSINESS; Canadian Aluminum Maker to Buy Swiss Rival | False | By John Tagliabue | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/inside-art-daughters-gift-to-the-modern.html | INSIDE ART; Daughters' Gift To the Modern | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/IHT-meanwhile-in-american-schools-today-everyone-is-in-the-top-half.html | MEANWHILE : In American Schools Today, Everyone Is in the Top Half | False | By Jeff Zorn, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/c-corrections-566802.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-groves-sidney.html | Paid Notice: Deaths GROVES, SIDNEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-news-clarus-says-it-will-purchase-an-irish-software-maker.html | COMPANY NEWS; CLARUS SAYS IT WILL PURCHASE AN IRISH SOFTWARE MAKER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-bargains-on-the-web-555649.html | Bargains on the Web | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/art-in-review-rudolf-stingel.html | ART IN REVIEW; Rudolf Stingel | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/tennis-an-immobile-agassi-can-t-keep-up-with-kucera.html | TENNIS; An Immobile Agassi Can't Keep Up With Kucera | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/elian-gonzalez-case-politics-while-conservatives-liberals-react-gore-bush-hedge.html | THE ELIAN GONZALEZ CASE: THE POLITICS; While Conservatives and Liberals React, Gore and Bush Hedge on Ruling | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/national-league-roundup-tottenville-meets-monroe-for-title.html | NATIONAL LEAGUE: ROUNDUP; Tottenville Meets Monroe for Title | False | By Brandon Lilly | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/company-briefs-565130.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/style/IHT-from-istanbul-to-finland-time-for-a-summer-party-jazz-carnival-time.html | From Istanbul to Finland, Time for a Summer Party : Jazz Carnival Time in Europe | False | By Mike Zwerin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/hockey-devils-miss-when-hull-shoots-for-the-stars.html | HOCKEY; Devils Miss When Hull Shoots for the Stars | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/nyregion/commencements-belafonte-lauds-diversity-of-baruch-college-class.html | Commencements; Belafonte Lauds Diversity Of Baruch College Class | False | By Karen W. Arenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-hot-summer-subways-555975.html | Hot Summer Subways | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/us/the-2000-campaign-the-environment-flexibility-on-nature-is-needed-bush-says.html | THE 2000 CAMPAIGN: THE ENVIRONMENT; Flexibility On Nature Is Needed, Bush Says | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-davis-ruth.html | Paid Notice: Deaths DAVIS, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/arts/among-the-memorable-recordings.html | Among the Memorable Recordings | False | By Peter Watrous | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/IHT-relatives-bid-for-asylum-hearing-is-rejected-us-appeals-court-hands.html | Relatives' Bid for Asylum Hearing Is Rejected : U.S. Appeals Court Hands Victory to Elian's Father | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/pro-basketball-for-knicks-everything-hurts-but-pride.html | PRO BASKETBALL; For Knicks, Everything Hurts but Pride | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-asia-sony-to-increase-chip-output.html | WORLD BUSINESS BRIEFING: ASIA; SONY TO INCREASE CHIP OUTPUT | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/movies/satirical-to-sinister-a-gay-festival-of-many-moods.html | Satirical to Sinister, a Gay Festival of Many Moods | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/cbs-s-survivor-is-winner-for-network-real-life-show-pulls-in-younger-viewers.html | CBS's 'Survivor' Is Winner for Network; Real-Life Show Pulls in Younger Viewers | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-marshall-george.html | Paid Notice: Deaths MARSHALL, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/campaign-detectives.html | Campaign Detectives | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-the-right-to-a-lawyer-555959.html | The Right to a Lawyer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/business/world-business-briefing-australia-deal-for-coal-miner.html | WORLD BUSINESS BRIEFING: AUSTRALIA; DEAL FOR COAL MINER | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-dolger-laura-z.html | Paid Notice: Deaths DOLGER, LAURA Z. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-reviving-dental-clinics-555274.html | Reviving Dental Clinics | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/classified/paid-notice-deaths-silver-dorothy.html | Paid Notice: Deaths SILVER, DOROTHY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/world/deal-in-mideast-is-within-view-clinton-declares.html | DEAL IN MIDEAST IS 'WITHIN VIEW,' CLINTON DECLARES | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/opinion/l-a-player-s-rebound-555215.html | A Player's Rebound | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-02 | 2000-06-02 | https://www.nytimes.com/2000/06/02/sports/golf-roundup-woods-will-hit-nike.html | GOLF; ROUNDUP; WOODS WILL HIT NIKE | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/dance-review-when-feet-and-beat-go-their-own-way.html | DANCE REVIEW; When Feet and Beat Go Their Own Way | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-rusch-and-zeile-brighten-mets-on-stormy-night.html | BASEBALL; Rusch and Zeile Brighten Mets On Stormy Night | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-rudd-irving.html | Paid Notice: Deaths RUDD, IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585793.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-katz-florence.html | Paid Notice: Deaths KATZ, FLORENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-the-great-big-engine-that-simply-couldn-t.html | PRO BASKETBALL; The Great Big Engine That Simply Couldn't | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-slobodien-frances.html | Paid Notice: Deaths SLOBODIEN, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-the-battle-of-cuny-the-roots-of-discontent-586072.html | The Battle of CUNY: The Roots of Discontent | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-camby-runs-out-of-time-and-talk.html | PRO BASKETBALL; Camby Runs Out Of Time And Talk | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/motor-vehicles-chief-quits-amid-accusations-on-tests.html | Motor Vehicles Chief Quits Amid Accusations on Tests | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/man-admits-making-illegal-campaign-gifts.html | Man Admits Making Illegal Campaign Gifts | False | By Robert D. McFadden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-touger-mildred.html | Paid Notice: Deaths TOUGER, MILDRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-kaiman-nettie.html | Paid Notice: Deaths KAIMAN, NETTIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-springer-sylvia.html | Paid Notice: Deaths SPRINGER, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-frazier-rev-donald-hart.html | Paid Notice: Deaths FRAZIER, REV. DONALD HART | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/sports-of-the-times-miller-leaves-calling-card-for-knicks.html | Sports of The Times; Miller Leaves Calling Card For Knicks | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/dance-review-of-men-who-go-naked-with-women-who-aren-t.html | DANCE REVIEW; Of Men Who Go Naked With Women Who Aren't | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/nasdaq-records-best-week-ever.html | Nasdaq Records Best Week Ever | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/yacht-racing-conner-rejoins-new-york-club-to-lead-america-s-cup.html | YACHT RACING; Conner Rejoins New York Club to Lead America's Cup | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/stanley-cup-finals-devils-vs-stars-notebook.html | STANLEY CUP FINALS: DEVILS VS. STARS -- NOTEBOOK | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/style/IHT-hollywood-baroquenever-mind-the-art-feel-the-history.html | Hollywood Baroque:Never Mind the Art, Feel the History | False | By Souren Melikian, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/international-business-leftist-bloc-now-controls-major-brazil-pension-fund.html | INTERNATIONAL BUSINESS; Leftist Bloc Now Controls Major Brazil Pension Fund | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585777.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585785.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/track-ncaa-championships-shot-putter-wins-second-title.html | TRACK: N.C.A.A. CHAMPIONSHIPS; Shot-Putter Wins Second Title | False | By James Dunaway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-yanks-play-their-best-against-the-best.html | BASEBALL; Yanks Play Their Best Against The Best | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-an-architect-objects-570354.html | An Architect Objects | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-on-the-brink-of-mideast-change-586005.html | On the Brink of Mideast Change | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/books/four-books-about-drama-win-awards.html | Four Books About Drama Win Awards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-fowler-dorothy-ganfield.html | Paid Notice: Deaths FOWLER, DOROTHY GANFIELD, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-meaning-of-asylum-to-a-child-of-6-586080.html | Meaning of Asylum To a Child of 6 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-cigna-sells-portion-of-its-reinsurance-business.html | COMPANY NEWS; CIGNA SELLS PORTION OF ITS REINSURANCE BUSINESS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-for-2-pacers-13-years-of-dues-pay-off-with-first-trip-to-finals.html | PRO BASKETBALL; For 2 Pacers, 13 Years of Dues Pay Off With First Trip to Finals | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/suspended-radiologists-have-troubled-histories.html | Suspended Radiologists Have Troubled Histories | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/liberty-ready-to-be-home.html | Liberty Ready to Be Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/for-the-british-harvard-is-not-enough.html | For the British, Harvard Is Not Enough | False | By Stephen Pollard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/IHT-q-a-anna-lindh-foreign-minister-of-sweden-a-warning-against-creating-2.html | Q & A /Anna Lindh, Foreign Minister of Sweden : A Warning Against Creating 2 Classes of EU Members | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/executive-changes-584614.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585750.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/horace-busby-76-ex-white-house-aide-and-johnson-adviser.html | Horace Busby, 76, Ex-White House Aide and Johnson Adviser | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-briefcase-back-to-basicslowtech-value.html | BRIEFCASE : Back to Basics:Low-Tech Value | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/indonesia-s-uphill-war-on-rule-from-the-top.html | Indonesia's Uphill War on Rule From the Top | False | By Seth Mydans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/tennis-american-men-see-hopes-end-with-chang-s-defeat.html | TENNIS; American Men See Hopes End With Chang's Defeat | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-on-the-brink-of-mideast-change-585971.html | On the Brink of Mideast Change | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-pokorny-arlene.html | Paid Notice: Deaths POKORNY, ARLENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/man-guilty-of-extortion-in-o-hair-case.html | Man Guilty of Extortion in O'Hair Case | False | By Ross E. Milloy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-sattenspiel-bertram.html | Paid Notice: Deaths SATTENSPIEL, BERTRAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-silver-dorothy.html | Paid Notice: Deaths SILVER, DOROTHY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/quotation-of-the-day-578150.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-home-theater-570303.html | Home Theater | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/irs-agent-to-testify-against-pirro-brothers.html | I.R.S. Agent to Testify Against Pirro Brothers | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-meaning-of-asylum-to-a-child-of-6-586099.html | Meaning of Asylum To a Child of 6 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/journal-we-all-pass-go-they-collect-200.html | JOURNAL; We All Pass Go. They Collect $200. | False | By Frank Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-cooper-joy-rhodes.html | Paid Notice: Deaths COOPER, JOY, RHODES, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/commencements-city-university-graduates-credit-open-admissions.html | COMMENCEMENTS; City University Graduates Credit Open Admissions | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/rome-journal-dueling-festivals-gay-pride-and-vatican-collide.html | Rome Journal; Dueling Festivals: Gay Pride and Vatican Collide | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/ivillage-in-talks-to-sell-ibaby.html | iVillage in Talks to Sell IBaby | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/nyt-article-20000603904397979996.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/with-lebanon-s-border-calm-new-threats-stand-out.html | With Lebanon's Border Calm, New Threats Stand Out | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/judge-blocks-plan-to-build-22000-homes-in-los-angeles-county.html | Judge Blocks Plan to Build 22,000 Homes in Los Angeles County | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-a-new-south-africa-570672.html | A New South Africa | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-notebook.html | PRO BASKETBALL: NOTEBOOK | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/music-review-a-lucid-mahler-ninth-well-below-the-fever-line.html | MUSIC REVIEW; A Lucid Mahler Ninth, Well Below the Fever Line | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-briefcase-onceunsung-ncr-in-tech-limelight.html | BRIEFCASE : Once-Unsung NCR In Tech Limelight | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/cuba-may-be-ready-to-talk-about-expropriation-claims.html | Cuba May Be Ready to Talk About Expropriation Claims | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/news-summary-577456.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/giuliani-eases-transfer-of-funds-to-lazio.html | Giuliani Eases Transfer of Funds to Lazio | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-lipow-betty.html | Paid Notice: Deaths LIPOW, BETTY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/a-lamb-lost-in-the-city-gets-a-break.html | A Lamb Lost in the City Gets a Break | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/sports-of-the-times-for-these-ny-fans-it-is-october-in-june.html | Sports of The Times; For These N.Y. Fans, It Is October in June | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/coming-on-sunday-how-race-is-lived-in-america.html | COMING ON SUNDAY; HOW RACE IS LIVED IN AMERICA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-dreaming-onthoroughbred-owner-pursues-the-buzz-of-winning.html | Dreaming On:Thoroughbred Owner Pursues the Buzz of Winning | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-lee-john-f.html | Paid Notice: Deaths LEE, JOHN F., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/books/think-tank-a-lamentation-by-philip-roth-in-a-black-woman-s-voice.html | THINK TANK; A Lamentation by Philip Roth In a Black Woman's Voice | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-on-the-brink-of-mideast-change-585998.html | On the Brink of Mideast Change | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-greenberg-theodore.html | Paid Notice: Deaths GREENBERG, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-nexis-agrees-to-purchase-of-riskwise-international.html | COMPANY NEWS; NEXIS AGREES TO PURCHASE OF RISKWISE INTERNATIONAL | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-the-battle-of-cuny-the-roots-of-discontent-586064.html | The Battle of CUNY: The Roots of Discontent | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/if-not-quite-a-new-rudy-baby-steps-toward-change.html | If Not Quite a 'New Rudy,' Baby Steps Toward Change | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-cohen-sanford-sandy.html | Paid Notice: Deaths COHEN, SANFORD (SANDY). | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/crane-at-rail-line-site-is-set-on-fire-and-topples.html | Crane at Rail Line Site Is Set on Fire and Topples | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585769.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/books/the-patterns-hidden-in-market-swings.html | The Patterns Hidden In Market Swings | False | By Edward Rothstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-sarfatti-azaria.html | Paid Notice: Deaths SARFATTI, AZARIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/beliefs-abortion-former-pennsylvania-governor-showed-silencing-opposing-views.html | BELIEFS; On abortion, as a former Pennsylvania governor showed, the silencing of opposing views continues in both political parties. | False | By Peter Steinfels | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/business-digest-575321.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/donald-f-ephlin-74-helped-uaw-fashion-saturn-agreement.html | Donald F. Ephlin, 74; Helped U.A.W. Fashion Saturn Agreement | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-another-arms-race-573710.html | Another Arms Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/c-corrections-585742.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/talks-with-germany-on-fund-for-victims-nazi-slave-labor-are-snagged-legal-issue.html | Talks With Germany on Fund for Victims of Nazi Slave Labor Are Snagged by a Legal Issue | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-news-ge-medical-agrees-to-buy-diagnostic-systems-maker.html | COMPANY NEWS; GE MEDICAL AGREES TO BUY DIAGNOSTIC SYSTEMS MAKER | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-football-looking-ahead-way-calls-it-a-career.html | PRO FOOTBALL; Looking Ahead, Way Calls It a Career | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/IHT-1925shanghai-riots-in-our-pages100-75-and-50-years-ago.html | 1925:Shanghai Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/plus-nba-new-jersey-thorn-is-hired-by-the-nets.html | PLUS: N.B.A. -- NEW JERSEY; Thorn Is Hired by the Nets | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-memorials-weiskopf-milton.html | Paid Notice: Memorials WEISKOPF, MILTON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/movies/an-indelible-massacre-unrolling-like-a-movie.html | An Indelible Massacre, Unrolling Like a Movie | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-glamorous-or-gilligan-586048.html | Glamorous or Gilligan? The Capri Debate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/IHT-agassis-loss-harbinger-of-a-slump.html | Agassi's Loss:Harbinger of a Slump? | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-on-and-off-the-track-other-plays-at-the-races.html | On and Off the Track, Other Plays at the Races | False | By Judith Rehak, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/clinton-urges-united-europe-to-include-russia.html | Clinton Urges United Europe to Include Russia | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/nyt-article-20000603906045469635.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-let-the-buyer-beware-577413.html | Let the Buyer Beware | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/where-smoking-damages-are-argued-plaintiffs-fight-for-air.html | Where Smoking Damages Are Argued, Plaintiffs Fight for Air | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/inside-577596.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/transactions-586224.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-licht-cohen-arlene.html | Paid Notice: Deaths LICHT, COHEN, ARLENE. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/baseball-groggy-piazza-sits-out-mets-bring-back-harris.html | BASEBALL; Groggy Piazza Sits Out; Mets Bring Back Harris | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/un-war-crimes-prosecutor-declines-to-investigate-nato.html | U.N. War Crimes Prosecutor Declines to Investigate NATO | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/public-lives-an-adoptee-rights-hero-who-knows-all-the-arguments.html | PUBLIC LIVES; An Adoptee-Rights Hero Who Knows All the Arguments | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-brooks-harry-a.html | Paid Notice: Deaths BROOKS, HARRY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/markets-stocks-bonds-stocks-post-big-gain-report-that-shows-slowing-economy.html | THE MARKETS: STOCKS & BONDS; Stocks Post Big Gain on Report That Shows Slowing Economy | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/bridge-catching-a-king-to-win-the-goldman-pairs.html | BRIDGE; Catching a King to Win the Goldman Pairs | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/IHT/nasdaq-posts-19-weekly-gain-as-data-show-a-cooling-economy-rise-in.html | Nasdaq Posts 19% Weekly Gain As Data Show a Cooling Economy : Rise in Joblessness Delights U.S. Markets | False | By Mitchell Martin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/IHT-1900china-massacre-in-our-pages100-75-and-50-years-ago.html | 1900:China Massacre : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/IHT-doubles-players-deserve-better.html | Doubles Players Deserve Better | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-meaning-of-asylum-to-a-child-of-6-586102.html | Meaning of Asylum To a Child of 6 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/microsoft-not-planning-a-move-across-the-border.html | Microsoft Not Planning a Move Across the Border | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/worldbusiness/IHT-at-28-a-swede-upstages-us-business-chiefs-a.html | At 28, a Swede Upstages U.S. Business Chiefs : A Laid-Back Executive For the New Economy | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/public-necessities.html | Public Necessities | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/a-final-flurry-of-spending-by-corzine.html | A Final Flurry Of Spending By Corzine | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-frankel-david.html | Paid Notice: Deaths FRANKEL, DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/big-power-plant-on-the-hudson-wins-approval.html | Big Power Plant On the Hudson Wins Approval | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-glamorous-or-gilligan-the-capri-debate-586056.html | Glamorous or Gilligan? The Capri Debate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/the-ad-campaign-taken-from-the-headlines.html | THE AD CAMPAIGN; Taken From the Headlines | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-notebook-the-night-s-big-upset-that-smile-on-bird-s-face.html | PRO BASKETBALL; NOTEBOOK; The Night's Big Upset: That Smile on Bird's Face | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/robert-m-fomon-75-is-dead-ex-chairman-at-e-f-hutton.html | Robert M. Fomon, 75, Is Dead; Ex-Chairman at E. F. Hutton | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/jazz-festival-review-coleman-s-language-embracing-the-world.html | JAZZ FESTIVAL REVIEW; Coleman's Language, Embracing the World | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/stanley-cup-finals-devils-vs-stars-notebook-big-question-can-devils-win-dallas.html | STANLEY CUP FINALS: DEVILS VS. STARS -- NOTEBOOK; The Big Question: Can Devils Win in Dallas? | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-buying-more-than-a-pretty-horse.html | Buying More Than a Pretty Horse | False | By Gina Rarick, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/dance-review-weaving-in-and-out-of-tradition.html | DANCE REVIEW; Weaving In And Out of Tradition | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-blazers-play-forces-the-lakers-to-game-7.html | PRO BASKETBALL; Blazers' Play Forces The Lakers To Game 7 | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/faa-threatens-action-that-could-shut-airline.html | F.A.A. Threatens Action That Could Shut Airline | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/putin-rebuked-over-chechnya-atrocity.html | Putin Rebuked Over Chechnya Atrocity | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/sand-in-the-gears-of-a-death-row-express.html | Sand in the Gears of a Death Row Express | False | By Richard A. Oppel Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/may-s-labor-data-indicate-economy-could-be-slowing.html | MAY'S LABOR DATA INDICATE ECONOMY COULD BE SLOWING | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/israel-honors-mothers-of-lebanon-withdrawal.html | Israel Honors Mothers of Lebanon Withdrawal | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/united-us-airways-deal-prompts-northwest-and-amr-to-talk.html | United-US Airways Deal Prompts Northwest and AMR to Talk | False | By Laurence Zuckerman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-laub-adolph.html | Paid Notice: Deaths LAUB, ADOLPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/the-markets-the-only-sure-thing-has-been-volatility.html | THE MARKETS; The Only Sure Thing Has Been Volatility | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/on-pro-basketball-now-ewing-s-detractors-must-live-with-their-wish.html | On Pro Basketball; Now Ewing's Detractors Must Live With Their wish | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/in-suburbs-it-s-location-location-test-scores.html | In Suburbs, It's Location, Location . . . Test Scores | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/at-home-abroad-a-glass-half-full.html | AT HOME ABROAD; A Glass Half Full | False | By Anthony Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/IHT-1950immoral-acts-in-our-pages100-75-and-50-years-ago.html | 1950:Immoral Acts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/world/putin-suggesting-alternative-plan-on-missile-defense.html | PUTIN SUGGESTING ALTERNATIVE PLAN ON MISSILE DEFENSE | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-digiorgio-joe.html | Paid Notice: Deaths DIGIORGIO, JOE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/world-business-briefing-americas-gulf-of-mexico-oil-zone.html | WORLD BUSINESS BRIEFING: AMERICAS; GULF OF MEXICO OIL ZONE | False | By Dan Fineren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/arts/oleg-yefremov-72-moscow-theater-director.html | Oleg Yefremov, 72, Moscow Theater Director | False | By Sophia Kishkovsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/nasa-set-for-crash-of-a-huge-spacecraft.html | NASA Set for Crash of a Huge Spacecraft | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/measuring-the-progress-of-women.html | Measuring the Progress of Women | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/company-briefs-586374.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/IHT-asianpacific-nations-fear-economic-setbacks-in-sectarian-unrest.html | Asian-Pacific Nations Fear Economic Setbacks in Sectarian Unrest | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/two-injured-in-demolition-side-mishap.html | Two Injured in Demolition-Side Mishap | False | By Bruce Lambert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/mr-clinton-s-weekend-in-moscow.html | Mr. Clinton's Weekend in Moscow | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/soros-fund-management-chief-steps-down.html | Soros Fund Management Chief Steps Down | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/a-mambo-king-bows-out.html | A Mambo King Bows Out | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/lazio-courts-jewish-vote-on-eve-of-parade.html | Lazio Courts Jewish Vote on Eve of Parade | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/more-hmo-s-quit-medicare-stirring-turmoil.html | More H.M.O.'s Quit Medicare, Stirring Turmoil | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-holof-georgia-bogardus.html | Paid Notice: Deaths HOLOF, GEORGIA BOGARDUS, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-volatility-makes-risk-control-the-key-to-picking-a-fund.html | Volatility Makes Risk Control the Key to Picking a Fund : Hedging on Hedge Funds | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/l-on-the-brink-of-mideast-change-585980.html | On the Brink of Mideast Change | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/2000-campaign-electorate-population-shifts-southeast-realign-politics-suburbs.html | THE 2000 CAMPAIGN: THE ELECTORATE; Population Shifts in the Southeast Realign Politics in the Suburbs | False | By David Firestone | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/us/the-2000-campaign-the-vice-president-gore-vows-to-overhaul-child-support-system.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Vows to Overhaul Child Support System | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/your-money/IHT-whats-in-it-for-horse-ownersinvesting-in-the-thrill-of-it-all.html | What's In It for Horse Owners?Investing in the Thrill of It All | False | By Gina Rarick, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-basketball-sprewell-muses-about-what-went-wrong.html | PRO BASKETBALL; Sprewell Muses About What Went Wrong | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/world-business-briefing-europe-rank-sells-universal-stake.html | WORLD BUSINESS BRIEFING: EUROPE; RANK SELLS UNIVERSAL STAKE | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/classified/paid-notice-deaths-chandler-sylvia-nee-brody.html | Paid Notice: Deaths CHANDLER, SYLVIA (NEE BRODY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/pro-football-redskins-next-for-sanders.html | PRO FOOTBALL; Redskins Next For Sanders? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/nyregion/pests-with-two-inch-claws-black-bears-grow-number-boldness-human-population.html | Pests With Two-Inch Claws; Black Bears Grow in Number and Boldness As Human Population Swells in Forest Areas | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/sports/horse-racing-notebook-chavez-bruises-leg-in-spill-from-horse.html | HORSE RACING: NOTEBOOK; Chavez Bruises Leg In Spill From Horse | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/style/IHT-henry-james-and-an-eccentric-sculptors-fantasies.html | Henry James and an Eccentric Sculptor's Fantasies | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/technology/cdnow-skyrockets-111-on-acateoldacate-news.html | CDNow Skyrockets 111% on Â¬Â¥OldÂ¬Â¥ News | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/business/international-business-northern-clone-southwest-air-budget-canadian-carrier.html | INTERNATIONAL BUSINESS: A Northern Clone Of Southwest Air; A Budget Canadian Carrier Brings Back the Friendly Skies | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/books/finding-real-job-for-philosophy-everyday-frustrations-can-yield-wisdom-ages.html | Finding a Real Job for Philosophy; Everyday Frustrations Can Yield to the Wisdom of the Ages | False | By Sarah Lyall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-03 | 2000-06-03 | https://www.nytimes.com/2000/06/03/opinion/chipping-away-at-the-community-of-new-york.html | Chipping Away at the Community of New York | False | By Joshua B. Freeman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-nation-kindler-gentler-a-newt-less-revolution-with-a-familiar-agenda.html | The Nation: Kindler, Gentler; A Newt-less Revolution With a Familiar Agenda | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/news-summary-594814.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-songwriter-with-humorous-twist.html | JERSEY FOOTLIGHTS; Songwriter, With Humorous Twist | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/c-corrections-586595.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-nevada-gop-vote-a-shift-on-abortion.html | Political Briefing; Nevada G.O.P. Vote A Shift on Abortion | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/commercial-property-new-jersey-building-for-high-tech-tenants-in-the-meadowlands.html | Commercial Property/New Jersey; Building for High-Tech Tenants in the Meadowlands | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-autocrat-democrat-well-both.html | The World; Autocrat? Democrat? Well, Both. | False | By Clifford Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-peas-and-little-leaf-lettuces.html | New Peas and Little Leaf Lettuces | False | By Patricia Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-the-ethicist-the-gift-that-keeps-on-giving.html | The Way We Live Now: 6-4-00: The Ethicist; The Gift That Keeps On Giving | False | By Randy Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/music-building-a-new-conservatory-the-american-way.html | MUSIC; Building a New Conservatory the American Way | False | By David Schoenbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-on-language-summitese.html | The Way We Live Now: 6-4-00: On Language; Summitese | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/by-the-way-a-more-exclusive-914.html | BY THE WAY; A More Exclusive-914 | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/the-poseurs-of-missile-defense.html | The Poseurs of Missile Defense | False | By Frances Fitzgerald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-pacers-game-7-intensity-meant-no-seventh-game.html | PRO BASKETBALL; Pacers' Game 7 Intensity Meant No Seventh Game | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/outdoors-practical-use-for-a-fishing-course.html | OUTDOORS; Practical Use for a Fishing Course | False | By Christopher Lehmann-Haupt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-diary-a-summer-vacation-that-s-on-the-house.html | PERSONAL BUSINESS: DIARY; A Summer Vacation That's On the House | False | By Jan M. Rosen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-jill-ostrager-bruce-cohen.html | WEDDINGS; Jill Ostrager, Bruce Cohen | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/liberties-nymphet-at-the-net.html | LIBERTIES; Nymphet at the Net | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-lisa-jankowsky-darius-brawn.html | WEDDINGS; Lisa Jankowsky, Darius Brawn | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-rudd-irving.html | Paid Notice: Deaths RUDD, IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-angeline-bafford-ted-grace.html | WEDDINGS; Angeline Bafford, Ted Grace | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-who-dares-call-this-maestro-a-lame-duck.html | MUSIC; Who Dares Call This Maestro a Lame Duck? | False | By James R. Oestreich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-looking-around-the-corner-in-camden.html | COMMUNITIES; Looking Around The Corner In Camden | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-merchants-lose-licenses.html | IN BRIEF: GOVERNMENT; MERCHANTS LOSE LICENSES | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-the-garden-easy-care-plants-year-in-and-year-out.html | IN THE GARDEN; Easy-Care Plants, Year In and Year Out | False | By Joan Lee Faust | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-broadway-dream-realized-after-20-years.html | A Broadway Dream Realized, After 20 Years | False | By Sydney Ladensohn Stern | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-2-elections-on-an-island-so-close-so-far-apart.html | The World; 2 Elections On an Island. So Close, So Far Apart. | False | By David Gonzalez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/choice-tables-in-suburban-boston-restaurants-raise-the-bar.html | CHOICE TABLES; In Suburban Boston, Restaurants Raise the Bar | False | By Catharine Reynolds | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-tuning-in-to-the-chant-master-of-american-yoga.html | MUSIC; Tuning In to the Chant Master of American Yoga | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-in-harrison-a-place-for-homemade-pasta.html | DINING OUT; In Harrison, a Place for Homemade Pasta | False | By M. H. Reed | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/inside-597198.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-in-maine-two-s-a-crowd.html | NEW ENGLAND; In Maine, Two's a Crowd | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-brooks-harry-a.html | Paid Notice: Deaths BROOKS, HARRY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-when-musicians-offer-a-historic-perspective.html | MUSIC; When Musicians Offer A Historic Perspective | False | By Valerie Cruice | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/baseball-notebook-al-east-pennant-race-already-harmed-by-the-schedule-maker.html | BASEBALL: NOTEBOOK; A.L. East Pennant Race Already Harmed by the Schedule Maker | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-confessions-of-a-closet-homemaker-514594.html | Confessions of a Closet Homemaker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-calderwood-thomas-stewart.html | Paid Notice: Deaths CALDERWOOD, THOMAS STEWART | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-smart-set.html | The Smart Set | False | By Stephen S. Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-giant-of-the-theater.html | 'A Giant of the Theater' | False | By Margot Peters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-laura-dickinson-paul-berman.html | WEDDINGS; Laura Dickinson, Paul Berman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-some-of-the-attractions-yonkers-has-to-offer-566918.html | Some of the Attractions Yonkers Has to Offer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-speed-demon-514497.html | Speed Demon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-denise-albert-jordan-fisch.html | WEDDINGS; Denise Albert, Jordan Fisch | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-revenge-of-the-nerds-the-concert.html | PRIVATE SECTOR; Revenge of the Nerds: The Concert | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/hockey-stanley-cup-finals-devils-vs-stars-advantage-devils.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Advantage, Devils | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-cahors-turns-sensitive-for-its-arts-festival.html | TRAVEL ADVISORY; Cahors Turns 'Sensitive' For Its Arts Festival | False | By Corinne Labalme | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/theater-broadway-devil-or-angel-for-nonprofit-theater-finding-the-right.html | THEATER: Broadway: Devil or Angel for Nonprofit Theater?; Finding the Right Way To Cross the Divide | False | By Ben Cameron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/can-craig-mccaw-keep-his-vision-of-teledesic-from-crashing.html | Can Craig McCaw Keep His Vision Of Teledesic From Crashing? | False | By Barnaby J. Feder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-valinoti-virginia-a.html | Paid Notice: Deaths VALINOTI, VIRGINIA A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-riverhead-to-tighten-rules-for-chaperons.html | IN BRIEF; Riverhead to Tighten Rules for Chaperons | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/critic-s-notebook-how-hip-undressing-those-trendy-city-girls.html | CRITIC'S NOTEBOOK; How Hip? Undressing Those Trendy 'City' Girls | False | By Cathy Horyn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-playing-by-the-rules-from-an-old-fashioned-war-a-very-modern-calamity.html | The World: Playing by the Rules; From an Old-Fashioned War, a Very Modern Calamity | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/waiting-for-parole.html | Waiting For Parole | False | By Laura Mansnerus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-don-t-be-deceived-by-a-mailing-address-566896.html | Don't Be Deceived By A Mailing Address | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-pharmaceutical-concern-in-putnam-county-is-sold.html | IN BUSINESS; Pharmaceutical Concern In Putnam County Is Sold | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-a-producer-who-made-a-dream-come-true.html | THEATER; A Producer Who Made a Dream Come True | False | By Robert Simonson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-reviews-explorations-of-the-face-both-realistic-and-fanciful.html | ART REVIEWS; Explorations of the Face, Both Realistic and Fanciful | False | By Helen A. Harrison | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/horse-racing-massachusetts-handicap-running-stag-travels-to-victory.html | HORSE RACING: MASSACHUSETTS HANDICAP; Running Stag Travels to Victory | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/he-she-s-so-fine.html | He/She's So Fine | False | By Louis Bayard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/l-andrea-thompson-getting-the-facts-548871.html | ANDREA THOMPSON; Getting the Facts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/an-improbable-pair-on-a-quest-into-the-past.html | An Improbable Pair on a Quest Into the Past | False | By Wendy Perron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/in-the-region-long-island-upscale-rentals-finding-a-ready-market-in-suffolk.html | In the Region/Long Island; Upscale Rentals Finding a Ready Market in Suffolk | False | By Diana Shaman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/good-eating-from-pacific-rim-to-soho.html | GOOD EATING; From Pacific Rim To SoHo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/theater-it-may-be-vacation-time-but-not-for-performers.html | THEATER; It May Be Vacation Time, But Not for Performers | False | By Margo Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/television-radio-it-shares-custody-but-pbs-gets-the-tonys-first.html | TELEVISION/RADIO; It Shares Custody, but PBS Gets the Tonys First | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/art-architecture-where-real-and-surreal-coexist-the-eye.html | ART/ARCHITECTURE; Where Real and Surreal Coexist: The Eye | False | By Miles Unger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/robert-cbassett-89-lawyer-and-publisher.html | Robert C.Bassett, 89, Lawyer and Publisher | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/sports-of-the-times-interleague-gimmick-can-have-its-moments.html | Sports of the Times; Interleague Gimmick Can Have Its Moments | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-ginsberg-marian.html | Paid Notice: Deaths GINSBERG, MARIAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-when-nike-missiles-were-next-door-565768.html | When Nike Missiles Were Next Door | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/streetscapes-readers-questions-buildings-s-name-gallery-s-photo-complex-s-origin.html | Streetscapes/Readers' Questions; Building's Name, Gallery's Photo, Complex's Origin | False | By Christopher Gray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-italian-standards-and-american-classics.html | DINING OUT; Italian Standards and American Classics | False | By Joanne Starkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/let-the-trumpets-sound.html | Let the Trumpets Sound | False | By Roberta Hershenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/postings-winner-architectural-competition-chosen-design-for-aia-chapter-s-new.html | POSTINGS: Winner of Architectural Competition Is Chosen; Design for A.I.A. Chapter's New Home | False | By Edwin McDowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-doctor-fights-gender-bias.html | A Doctor Fights Gender Bias | False | By Cynthia Magriel Wetzler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-closer-to-going-home.html | May 28-June 3; Closer to Going Home | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/l-behavior-plan-597619.html | Behavior Plan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/c-corrections-534897.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/food-a-cut-above.html | Food; A Cut Above | False | By Molly O'Neill | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-cheap-long-distance-call.html | May 28-June 3; A Cheap, Long-Distance Call | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/market-insight-fed-s-moves-brighten-the-outlook-for-equities.html | MARKET INSIGHT; Fed's Moves Brighten The Outlook For Equities | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-yorkers-co-the-gimlet-eyes-that-survey-boutiqueland.html | NEW YORKERS & CO.; The Gimlet Eyes That Survey Boutiqueland | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/food-meals-where-iced-tea-is-used-for-more-than-just-drinking.html | FOOD; Meals Where Iced Tea Is Used for More Than Just Drinking | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/political-memo-for-corzine-and-florio-money-bags-vs-baggage.html | Political Memo; For Corzine and Florio, Money Bags vs. Baggage | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-isaacs-helene.html | Paid Notice: Deaths ISAACS, HELENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-alexandra-ascher-david-hochman.html | WEDDINGS; Alexandra Ascher, David Hochman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/having-her-say-at-the-see.html | Having Her Say at The See | False | By Michael Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-a-post-zionist-israel-572276.html | A Post-Zionist Israel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-nation-of-liberty-justice-and-free-beaches-for-all.html | A Nation of Liberty, Justice and Free Beaches for All | False | By Brenden P. Leydon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-the-eroded-self-514519.html | The Eroded Self | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-natasha-friedman-daniel-tauber.html | WEDDINGS; Natasha Friedman, Daniel Tauber | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/market-watch-what-s-hiding-in-big-blue-s-small-print.html | MARKET WATCH; What's Hiding in Big Blue's Small Print | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/race-in-america.html | Race in America | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/gardening-439185.html | Gardening | False | By Verlyn Klinkenborg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/urban-tactics-craving-solitude-but-needing-community.html | URBAN TACTICS; Craving Solitude but Needing Community | False | By Leslie Berger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-a-chappaqua-husband-seeks-office.html | PRIVATE SECTOR; A Chappaqua Husband Seeks Office | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-aging-injured-and-unappreciated.html | PRO BASKETBALL; Aging, Injured and Unappreciated | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/even-beneficiaries-oppose-plan-to-reward-teachers.html | Even Beneficiaries Oppose Plan to Reward Teachers | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-arrests-in-slaying-of-five-at-a-fast-food-restaurant.html | May 28-June 3; Arrests in Slaying of Five At a Fast-Food Restaurant | False | By Jane Fritsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/compromise-bill-is-sought-over-fire-safe-cigarettes.html | Compromise Bill Is Sought Over Fire-Safe Cigarettes | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/quotation-of-the-day-593508.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-chimin-hu-howard-hampel.html | WEDDINGS; Chimin Hu, Howard Hampel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-things-fall-together-514543.html | Things Fall Together | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-brooklyn-up-close-brooklyn-bridge-magazine-born-1995.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Brooklyn Bridge, the Magazine: Born 1995; Suspended, 2000 | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/irving-rudd-82-press-agent-in-baseball-racing-boxing.html | Irving Rudd, 82, Press Agent In Baseball, Racing, Boxing | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-tanorexic-in-the-family.html | A Tanorexic in the Family | False | By Jonathan Reynolds | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/on-the-map-a-pondful-of-boats-stuart-little-might-pilot.html | ON THE MAP; A Pondful of Boats Stuart Little Might Pilot | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-siamese-twins.html | The Siamese Twins | False | By Andrew Santella | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/programs-to-get-students-to-write.html | Programs to Get Students to Write | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-new-york-online-billboards-charted.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Billboards Charted | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/a-night-out-with-juergen-teller-portrait-of-a-dirty-look.html | A NIGHT OUT WITH JUERGEN TELLER; Portrait of a Dirty Look | False | By Bob Morris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/paperback-best-sellers-june-4-2000.html | PAPERBACK BEST SELLERS: June 4, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-the-good-e-book.html | The Way We Live Now: 6-4-00; The Good-E-Book | False | By Jacob Weisberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/l-zoning-keeping-a-balance-548880.html | ZONING; Keeping a Balance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-articles-reflect-greed-and-a-lack-of-values-566861.html | Articles Reflect Greed And a Lack of Values | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-silberstein-samuel.html | Paid Notice: Deaths SILBERSTEIN, SAMUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/hockey-sather-still-waits-for-lowe.html | HOCKEY; Sather Still Waits for Lowe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-birnbaum-sarah.html | Paid Notice: Deaths BIRNBAUM, SARAH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-who-needs-sinatra.html | JERSEY FOOTLIGHTS; Who Needs Sinatra? | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-voula-tsoutsoplides-nicholas-katsoris.html | WEDDINGS; Voula Tsoutsoplides, Nicholas Katsoris | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/l-the-tonys-over-lunch-at-sardi-s-548812.html | THE TONYS; Over Lunch at Sardi's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-women-as-peacemakers-572217.html | Women as Peacemakers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-speed-demon-514489.html | Speed Demon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-diary-the-color-of-profits.html | PERSONAL BUSINESS: DIARY; The Color of Profits | False | By Julie Dunn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-racz-maria.html | Paid Notice: Deaths RACZ, MARIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/rose-is-a-rose-is-a-job-is-a-joy.html | Rose Is a Rose Is a Job Is a Joy | False | By Vincent de Paul O'Brien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/lives-clicking-the-habit.html | Lives; Clicking the Habit | False | By Lynne Sharon Schwartz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-glimpses-inside-a-world-barely-imagined-by-men.html | FILM; Glimpses Inside a World Barely Imagined by Men | False | By Molly Haskell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-computers-really-are-easy-radioshack-chief-reboots.html | PRIVATE SECTOR; Computers Really Are Easy; RadioShack Chief Reboots | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/the-hudson-river-park-on-track.html | The Hudson River Park, on Track | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-laura-thalheimer-david-rosenblatt.html | WEDDINGS; Laura Thalheimer, David Rosenblatt | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/on-politics-corzine-s-spending-accurately-reflects-the-larger-trend.html | ON POLITICS; Corzine's Spending Accurately Reflects The Larger Trend | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-shapiro-norma.html | Paid Notice: Deaths SHAPIRO, NORMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-testing-the-outer-limits-at-abb.html | PRIVATE SECTOR; Testing the Outer Limits at ABB | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-shock-of-the-new.html | The Shock of the New | False | By Jonathan Keates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/track-field-a-1-2-finish-for-stanford.html | TRACK & FIELD; A 1-2 Finish For Stanford | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/art-versus-politics.html | Art Versus Politics | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-sarah-lawrence-best-of-two-addresses.html | For Sarah Lawrence, Best of Two Addresses | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-changing-the-world-one-endless-dance-at-a-time.html | FILM; Changing the World, One Endless Dance at a Time | False | By David Bahr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-from-tech-schools-to-wine-cellars-566160.html | From Tech Schools To Wine Cellars | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/backtalk-sailing-fast-downwind-and-into-a-different-age.html | BACKTALK; Sailing Fast Downwind and Into a Different Age | False | By Robert Lipsyte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/shared-prayers-mixed-blessings.html | Shared Prayers, Mixed Blessings | False | By Kevin Sack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/style-art-decor.html | Style; Art Decor | False | By Pilar Viladas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/the-tonys-of-by-and-for-theater-548847.html | THE TONYS; Of, by and for Theater | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-rose-evelyn.html | Paid Notice: Memorials ROSE, EVELYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/cuttings-this-week-cut-spent-stalks-divide-moss-phlox.html | CUTTINGS: THIS WEEK; Cut Spent Stalks, Divide Moss Phlox | False | By Patricia Jonas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/l-success-counts-597600.html | Success Counts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/bronx-democratic-leader-switches-in-an-endorsement.html | Bronx Democratic Leader Switches in Endorsement | False | By Jonathan P. Hicks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-levine-herman.html | Paid Notice: Deaths LEVINE, HERMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/long-island-vines-borghese-s-first-releases.html | LONG ISLAND VINES; Borghese's First Releases | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-despite-the-zip-code-the-houses-are-in-yonkers-566900.html | Despite the Zip Code The Houses Are in Yonkers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-joan-mullen-gabriel-smith.html | WEDDINGS; Joan Mullen, Gabriel Smith | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/children-s-books-439134.html | Children's Books | False | By Julie Yates Walton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-wendy-toll-douglas-topkis.html | WEDDINGS; Wendy Toll, Douglas Topkis | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/by-the-way-overnight-sensation.html | BY THE WAY; Overnight Sensation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-broadway-devil-angel-for-nonprofit-theater-vital-movement-has-lost-its.html | THEATER: Broadway; Devil or Angel for Nonprofit Theater?; A Vital Movement Has Lost Its Way | False | By Rocco Landesman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-real-estate-winston-estate-up-for-sale.html | IN BRIEF: REAL ESTATE; WINSTON ESTATE UP FOR SALE | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-suzanne-irving-charles-baillie.html | WEDDINGS; Suzanne Irving, Charles Baillie | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-correspondent-s-report-at-more-parks-smog-is-obscuring-the-views.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; At More Parks, Smog Is Obscuring the Views | False | By John H. Cushman Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/best-sellers-june-4-2000.html | BEST SELLERS: June 4, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/restaurants-east-meet-west.html | RESTAURANTS; East, Meet West | False | By David Corcoran | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-from-a-couch-potato-another-way-to-surf-566926.html | From a Couch Potato, Another Way to Surf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-education-paterson-plan.html | BRIEFING: EDUCATION; PATERSON PLAN | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-amanda-rogers-kevin-mahoney.html | WEDDINGS; Amanda Rogers, Kevin Mahoney | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/merton-h-miller-77-nobel-winner-in-economics.html | Merton H. Miller, 77, Nobel Winner in Economics | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-special-tonys-for-a-threesome-of-octogenarians.html | THEATER; Special Tonys for a Threesome of Octogenarians | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-red-hook-from-and-about-the-circus.html | NEIGHBORHOOD REPORT: RED HOOK; From, and About, the Circus | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/six-legs-good-also-eight.html | Six Legs Good. Also Eight. | False | By Derek Bickerton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/drug-suspect-linked-to-8-year-old-killing.html | Drug Suspect Linked to 8-Year-Old Killing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-blazers-fired-up-and-ready-for-game-7.html | PRO BASKETBALL; Blazers Fired Up And Ready For Game 7 | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-diary-better-eating-through-science.html | BUSINESS: DIARY; Better Eating Through Science | False | By Patrick J. Lyons | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-young-talented-and-going-places.html | JERSEY FOOTLIGHTS; Young, Talented and Going Places | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/c-corrections-530050.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-development-trenton-hotel.html | BRIEFING: DEVELOPMENT; TRENTON HOTEL | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/how-us-left-sierra-leone-tangled-in-a-curious-web.html | How U.S. Left Sierra Leone Tangled in a Curious Web | False | By Norimitsu Onishi With Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-corzine-throws-money-at-the-voters-585734.html | Corzine Throws Money At the Voters | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/inside-out-the-ultimate-toy-the-pool-table-at-home.html | INSIDE/OUT; The Ultimate Toy: The Pool Table at Home | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-a-cleanup-at-brookhaven-is-not-the-major-problem-565776.html | A Cleanup at Brookhaven Is Not the Major Problem | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-to-win-the-peace-you-dance-with-the-devil.html | The World; To Win the Peace You Dance With the Devil | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-chandler-sylvia-nee-brody.html | Paid Notice: Deaths CHANDLER, SYLVIA (NEE BRODY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/you-talking-to-me.html | You Talking to Me? | False | By Ken Tucker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/who-wants-to-be-a-style-icon.html | Who Wants To Be A Style Icon? | False | By Rick Marin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-no-damages-in-rezoning.html | IN BRIEF: GOVERNMENT; NO DAMAGES IN REZONING | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-view-fromtrumbull-from-many-voices-fourpart-harmony.html | The View From Trumbull; From Many Voices, Four-Part Harmony | False | By Joseph Pronechen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-spy-and-entrepreneur.html | May 28-June 3; Spy and Entrepreneur | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/cooking.html | Cooking | False | By Thomas McNamee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-a-safer-slower-park-572284.html | A Safer, Slower Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dismissals-ignite-a-furor-on-the-hudson-river.html | Dismissals Ignite a Furor on the Hudson River | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-cary-paras-sid-garbanzos.html | WEDDINGS; Cary Paras, Sid Garbanzos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/money-medicine-patient-know-thy-rights.html | MONEY & MEDICINE; Patient: Know Thy Rights | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/l-the-warrior-culture-440710.html | The Warrior Culture | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-money-laundering-bill-backers-cite-cases-from-past.html | For Money-Laundering Bill, Backers Cite Cases From Past | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-ilana-roth-victor-escandon.html | WEDDINGS; Ilana Roth, Victor Escandon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/baseball-notebook-piazza-lives-with-danger-of-catching.html | BASEBALL: NOTEBOOK; Piazza Lives With Danger Of Catching | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-jane-chang-jeffrey-kvaal.html | WEDDINGS; Jane Chang, Jeffrey Kvaal | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-cache.html | The Cache | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/terrorism-panel-faults-us-effort-on-iran-and-1996-bombing.html | Terrorism Panel Faults U.S. Effort on Iran and 1996 Bombing | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-sacks-michael-md.html | Paid Notice: Deaths SACKS, MICHAEL, M.D | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-sculptors-a-giant-and-company.html | ART; Sculptors: A Giant and Company | False | By Fred B. Adelson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-kristin-lemkau-craig-lunde.html | WEDDINGS; Kristin Lemkau, Craig Lunde | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-speed-demon-514500.html | Speed Demon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/before-the-flood.html | Before the Flood | False | By John Noble Wilford | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/on-pro-basketball-happy-for-team-that-s-a-mirror.html | ON PRO BASKETBALL; Happy for Team That's a Mirror | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/in-the-pilot-s-seat.html | In the Pilot's Seat | False | By Paul Freireich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-katherine-schlesinger-matt-fates.html | WEDDINGS; Katherine Schlesinger, Matt Fates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/theater-emerging-from-the-shadows-of-broadway-s-past.html | THEATER; Emerging From the Shadows of Broadway's Past | False | By Barry Singer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-french-company-opens-outlet-at-the-westchester.html | IN BUSINESS; French Company Opens Outlet at The Westchester | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/community-boards-the-brooklyn-meetings-from-sea-gate-to-dumbo.html | COMMUNITY BOARDS; The Brooklyn Meetings, From Sea Gate to Dumbo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/chess-winner-of-new-york-open-uses-a-150-year-old-novelty.html | CHESS; Winner of New York Open Uses a 150-Year-Old Novelty | False | By Robert Byrne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-puente-tito.html | Paid Notice: Deaths PUENTE, TITO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-5-billion-benefit-seen-from-lipa-rate-cut.html | IN BRIEF; $5 Billion Benefit Seen From LIPA Rate Cut | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-pass-the-margaritas-please.html | JERSEY FOOTLIGHTS; Pass the Margaritas, Please | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-world-eastern-europe-s-foray-into-m-commerce.html | BUSINESS WORLD; Eastern Europe's Foray Into 'M-Commerce' | False | By Peter S. Green | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/if-you-re-thinking-living-st-james-ny-quaintness-has-its-pluses-minuses.html | If You're Thinking of Living In/St. James, N.Y.; Quaintness Has Its Pluses and Minuses | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/ideas-trends-even-a-worm-needs-love.html | Ideas & Trends; Even a Worm Needs Love | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/chinatown-hails-heroes.html | Chinatown Hails Heroes | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-to-combat-both-racism-and-censorship-565784.html | To Combat Both Racism And Censorship | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-former-eagles-drummer-is-back-making-his-own-way.html | MUSIC; Former Eagles Drummer Is Back, Making His Own Way | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/bookend.html | BOOKEND | False | By Mark Alan Stamaty | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-when-nike-missiles-were-next-door-565750.html | When Nike Missiles Were Next Door | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/wine-under-20-back-to-basics.html | WINE UNDER $20; Back to Basics | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/donald-w-davies-75-dies-helped-refine-data-networks.html | Donald W. Davies, 75, Dies; Helped Refine Data Networks | False | By Barnaby J. Feder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-beil-barbara.html | Paid Notice: Deaths BEIL, BARBARA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-weekend-in-williamstown.html | NEW ENGLAND; Weekend in Williamstown | False | By Michael Joseph Gross | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-justine-simons-christopher-huntington.html | WEDDINGS; Justine Simons, Christopher Huntington | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/third-parties-make-choices-in-senate-race.html | Third Parties Make Choices In Senate Race | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-gilford-jack.html | Paid Notice: Memorials GILFORD, JACK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-poor-driving-habits-indicate-danger-ahead-566870.html | Poor Driving Habits Indicate Danger Ahead | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-812 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-flatiron-dogs-run-at-a-park-with-art.html | NEIGHBORHOOD REPORT: FLATIRON; Dogs Run At a Park With Art . . . | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/l-politics-of-china-trade-586293.html | Politics of China Trade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-question-of-70000.html | May 28-June 3; A Question of $70,000 | False | By Jane Fritsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/kitchen-when-iced-tea-is-more-than-a-drink.html | KITCHEN; When Iced Tea Is More Than a Drink | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/l-the-tonys-how-much-book-548863.html | THE TONYS; How Much Book? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/60-minutes-producer-aims-bitter-blast-at-ex-colleague.html | '60 Minutes' Producer Aims Bitter Blast at Ex-Colleague | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/boating-report-soldini-is-a-favorite-in-trans-atlantic-race.html | BOATING REPORT; Soldini Is a Favorite In Trans-Atlantic Race | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/residential-sales.html | Residential Sales | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/fund-raiser-may-be-achilles-heel-for-gore.html | Fund-Raiser May Be Achilles' Heel for Gore | False | By Barry Meier | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-record-outs.html | May 28-June 3; Record Outs | False | By Alan Schwarz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/no-room-at-the-top.html | No Room at the Top | False | By Bruce Barcott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-jessica-wolfe-reid-barbour.html | WEDDINGS; Jessica Wolfe, Reid Barbour | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-last-safari.html | The Last Safari | False | By Blaine Harden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-stuyvesant-square-board-draws-line-park-over-plan-for-food.html | NEIGHBORHOOD REPORT: STUYVESANT SQUARE; Board Draws a Line in the Park Over a Plan for a Food Concession | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-the-wages-of-empowerment-566144.html | The Wages Of Empowerment | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-courtney-gerber-christopher-kunzelmann.html | WEDDINGS; Courtney Gerber, Christopher Kunzelmann | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/rowing-intercollegiate-association-california-romps-to-2nd-straight-title.html | ROWING: INTERCOLLEGIATE ASSOCIATION; California Romps To 2nd Straight Title | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/hockey-stanley-cup-finals-devils-vs-stars-checkmate-robinson-outmaneuvers-hitchcock.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Checkmate: Robinson Outmaneuvers Hitchcock | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-frankel-david.html | Paid Notice: Deaths FRANKEL, DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/automobiles/behind-the-wheel-honda-insight-high-mileage-high-stakes-hybrid.html | BEHIND THE WHEEL/Honda Insight; High-Mileage, High-Stakes Hybrid | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-two-projects-seek-lobster-deaths-answer.html | IN BRIEF; Two Projects Seek Lobster Deaths Answer | False | By Stewart Ain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-nation-troubling-the-waters-of-nuclear-deterrence.html | The Nation; Troubling the Waters Of Nuclear Deterrence | False | By Michael Oreskes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/music-at-75-a-drummer-whose-beat-is-always-modern.html | MUSIC; At 75, a Drummer Whose Beat Is Always Modern | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/c-corrections-555886.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/milestones-costumes-in-the-attic-fit-for-a-museum.html | MILESTONES; Costumes in the Attic, Fit for a Museum | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/c-corrections-551414.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/growing-club-of-left-leaning-leaders-strains-to-find-a-focus.html | Growing Club of Left-Leaning Leaders Strains to Find a Focus | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-dana-bessie-s.html | Paid Notice: Deaths DANA, BESSIE S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/when-red-cross-workers-go-on-strike.html | When Red Cross Workers Go on Strike | False | By Theresa Crapanzano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-deli-mavens-weigh-in-on-pastrami-palaces-585718.html | Deli Mavens Weigh In On Pastrami Palaces | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/in-business-higher-profile-for-a-little-known-foundation.html | IN BUSINESS; Higher Profile for a Little-Known Foundation | False | By Caitlin Kelly | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-carolyn-harper-stephen-hefner.html | WEDDINGS; Carolyn Harper, Stephen Hefner | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-fresh-air-fund-enjoying-the-feel-of-earth-not-pavement-underfoot.html | The Fresh Air Fund; Enjoying the Feel of Earth, Not Pavement, Underfoot | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-east-harlem-update-buildings-remain-110-families-happy.html | NEIGHBORHOOD REPORT: EAST HARLEM - - UPDATE; Buildings Remain, 110 Families Happy, Repairs Promised | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/lazio-s-votes-mix-moderation-and-conservatism.html | Lazio's Votes Mix Moderation and Conservatism | False | By David E. Rosenbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-football-notebook-turner-s-death-stuns-nfl-s-players.html | PRO FOOTBALL: NOTEBOOK; Turner's Death Stuns N.F.L.'s Players | False | By Mike Freeman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/l-the-tonys-racism-and-sexism-548855.html | THE TONYS; Racism and Sexism | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-idea-lab-greens-peace.html | The Way We Live Now: 6-4-00: Idea Lab; Greens Peace | False | By David Plotz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/fame-and-disdain-on-far-west-15th-st.html | Fame and Disdain on Far West 15th St. | False | By Elizabeth Hayt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-patti-lupone-bringing-her-songs-with-heart.html | MUSIC; Patti LuPone Bringing Her Songs, With Heart | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-slobodien-frances.html | Paid Notice: Deaths SLOBODIEN, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-confessions-of-a-closet-homemaker-514578.html | Confessions of a Closet Homemaker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-i-had-two-fine-ideas-that-s-as-far-as-i-got.html | JERSEY; I Had Two Fine Ideas. That's as Far as I Got. | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/little-caesar.html | Little Caesar | False | By Alan Ehrenhalt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/summer-books.html | Summer Books | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/responsible-party-jackson-l-wilson-jr-closely-watched-consultant.html | RESPONSIBLE PARTY: JACKSON L. WILSON JR.; Closely Watched Consultant | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/l-ruskin-s-misogyny-440728.html | Ruskin's Misogyny | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-weekend-buses-eliminated.html | BRIEFING: ROAD AND RAIL; WEEKEND BUSES ELIMINATED | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/rebel-outpost-on-the-fringes-of-cyberspace.html | Rebel Outpost on the Fringes of Cyberspace | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-government-gun-buyback-program.html | IN BRIEF: GOVERNMENT; GUN BUYBACK PROGRAM | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/home-clinic-inspecting-chimneys-very-carefully.html | HOME CLINIC; Inspecting Chimneys, Very Carefully | False | By Edward R. Lipinski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/archives/noticed-fashions-time-machine-lands-in-the-80s.html | NOTICED; Fashion's Time Machine Lands in the 80's | True | By Gale Hayman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-a-folk-artist-and-family-man.html | MUSIC; A Folk Artist and Family Man | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/battle-lines-drawn-on-new-zoning-plan.html | Battle Lines Drawn on New Zoning Plan | False | By David W. Dunlap | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/whaling-away.html | Whaling Away | False | By W. Jeffrey Bolster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/private-sector-christoph-blocher-s-dual-career.html | PRIVATE SECTOR; Christoph Blocher's Dual Career | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/dining-out-a-serious-chef-and-staff-make-a-difference.html | DINING OUT; A Serious Chef and Staff Make a Difference | False | By Patricia Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-diary-e-tailers-countdown-to-mid-year-2001.html | INVESTING: DIARY; E-Tailers' Countdown to Mid-Year, 2001 | False | By Richard Teitelbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/silent-cal-s-home-speaks-volumes.html | Silent Cal's Home Speaks Volumes | False | By Christopher S. Wren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-testing-can-t-measure-the-person-597708.html | Testing Can't Measure the Person | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-funds-watch-for-low-turnover-management-steer-clear-of-connecticut.html | INVESTING: FUNDS WATCH; For Low-Turnover Management, Steer Clear of Connecticut | False | By Richard Teitelbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/footnotes-a-fair-likeness.html | Footnotes; A Fair Likeness | False | By Pilar Viladas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-elmsford-office-complex-sold-for-42.7-million.html | IN BUSINESS; Elmsford Office Complex Sold for $42.7 Million | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-nicole-tell-richard-thau.html | WEDDINGS; Nicole Tell, Richard Thau | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-gravesend-7-11-fought-thin-edge-undesirable-wedge.html | NEIGHBORHOOD REPORT: GRAVESEND; 7-11 Fought as the Thin Edge Of an Undesirable Wedge | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-internal-exam-514551.html | Internal Exam | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/your-home-liability-and-boards-of-co-ops.html | YOUR HOME; Liability And Boards Of Co-ops | False | By Jay Romano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/exotic-ills-loom-large-but-what-about-flu-health-experts-fight-disease-paradox.html | Exotic Ills Loom Large, But What About the Flu?; Health Experts Fight a Disease Paradox | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/automobiles/balancing-hybrids-vs-electrics-on-the-environmental-scale.html | Balancing Hybrids vs. Electrics on the Environmental Scale | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/dance-nureyev-s-partner-the-camera.html | DANCE; Nureyev's Partner, the Camera | False | By David Hay | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/transactions-598038.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-gershey-simon-c-cy.html | Paid Notice: Deaths GERSHEY, SIMON C. (CY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-education-montvale-prank.html | BRIEFING: EDUCATION; MONTVALE PRANK | False | By Sara Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-high-tech-philanthropy-in-a-low-tech-guatemalan-village.html | PERSONAL BUSINESS; High-Tech Philanthropy in a Low-Tech Guatemalan Village | False | By Abby Ellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-term-limit-reneger-gets-party-help.html | Political Briefing; Term-Limit Reneger Gets Party Help | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-schneider-dr-miriam.html | Paid Notice: Deaths SCHNEIDER, DR. MIRIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-susan-strauss-keith-andruschak.html | WEDDINGS; Susan Strauss, Keith Andruschak | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/baseball-the-yankees-two-sport-prospect.html | BASEBALL; The Yankees' Two-Sport Prospect | False | By Jack Cavanaugh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-mcdaniel-wilbert.html | Paid Notice: Deaths MCDANIEL, WILBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-2-guides-can-help-find-african-american-sites.html | TRAVEL ADVISORY; 2 Guides Can Help Find African-American Sites | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-martha-graham-s-dance-legacy-dimmed-572152.html | Martha Graham's Dance Legacy, Dimmed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/behind-geography-whiz-stood-a-patient-teacher.html | Behind Geography Whiz Stood a Patient Teacher | False | By Alix Boyle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-greenberg-theodore.html | Paid Notice: Deaths GREENBERG, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/exhibit-with-no-end-in-sight-picketing-workers-at-the-museum-of-modern-art.html | Exhibit With No End in Sight; Picketing Workers at the Museum of Modern Art | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/1-the-eroded-self-514535.html | The Eroded Self | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-amy-eisner-daniel-reich.html | WEDDINGS; Amy Eisner, Daniel Reich | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-neidle-marc.html | Paid Notice: Deaths NEIDLE, MARC | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/out-of-order-today-s-style-tomorrow-s-antique.html | OUT OF ORDER; Today's Style, Tomorrow's Antique | False | By David Bouchier | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/portraying-the-past-and-the-present.html | Portraying the Past and the Present | False | By D. Dominick Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/word-for-word-singing-scientists-music-spheres-carbon-girl-s-best-friend.html | WORD FOR WORD/SINGING SCIENTISTS; Music of the Spheres: 'Carbon Is a Girl's Best Friend' | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/new-yorkers-co-569682.html | NEW YORKERS & CO. | False | By Sam Lubell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/c-corrections-548898.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/cuttings-filling-the-indoors-with-summery-scents.html | CUTTINGS; Filling the Indoors With Summery Scents | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-bowing-out-in-ohio-with-eye-on-future.html | Political Briefing; Bowing Out in Ohio With Eye on Future | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-krista-abolins-nicholas-sonne.html | WEDDINGS; Krista Abolins, Nicholas Sonne | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-a-passion-for-the-hudson-valley-s-ruins.html | COMMUNITIES; A Passion for the Hudson Valley's Ruins | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-house-arrest.html | May 28-June 3; House Arrest | False | By Seth Mydans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-three-airlines-add-ways-to-earn-miles.html | TRAVEL ADVISORY; Three Airlines Add Ways to Earn Miles | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/l-a-plan-to-revive-state-fire-engine-museum-585700.html | A Plan to Revive State Fire Engine Museum | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/education-helping-10-year-olds-find-common-ground.html | EDUCATION; Helping 10-Year-Olds Find Common Ground | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-to-be-or-not-to-be-texas-style-and-bush-lessness.html | May 28-June 3; To Be or Not to Be, Texas Style, and Bush-Lessness | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-polls-say-bush-leads-in-electoral-votes.html | Political Briefing; Polls Say Bush Leads In Electoral Votes | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/artarchitecture-designs-that-reach-out-and-grab.html | ART/ARCHITECTURE; Designs That Reach Out and Grab | False | By Victoria Newhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-calarco-frank-c.html | Paid Notice: Deaths CALARCO, FRANK C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-barbara-martinez-jason-griggs.html | WEDDINGS; Barbara Martinez, Jason Griggs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/turkish-study-finds-torture-of-prisoners-is-widespread.html | Turkish Study Finds Torture Of Prisoners Is Widespread | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/1-the-eroded-self-514527.html | The Eroded Self | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/business-microsoft-will-test-justices-prowess.html | BUSINESS; Microsoft Will Test Justices' Prowess | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-sec-plans-warning-on-annuities.html | INVESTING; S.E.C. Plans Warning on Annuities | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-elizabeth-gamo-william-reid.html | WEDDINGS; Elizabeth Gamo, William Reid | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/down-the-shore-dry-n-wild.html | DOWN THE SHORE; Dry 'n' Wild | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-guide-549770.html | THE GUIDE | False | By Eleanor Charles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-pga-tournament-without-tiger-woods.html | A P.G.A. Tournament Without Tiger Woods | False | By Dan Markowitz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-white-baby.html | The White Baby | False | By Ernesto Quinonez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-women-s-vulnerability.html | May 28-June 3; Women's Vulnerability | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-more-to-his-church-than-hispanic-members-585696.html | More to His Church Than Hispanic Members | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-needs-of-the-homeless-571989.html | Needs of the Homeless | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/communities-the-rabble-is-rarely-roused.html | COMMUNITIES; The Rabble Is Rarely Roused | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-karen-finneran-thomas-hamilton.html | WEDDINGS; Karen Finneran, Thomas Hamilton | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/our-towns-trial-of-one-pirro-creates-image-problems-big-enough-for-two.html | Our Towns; Trial of One Pirro Creates Image Problems Big Enough for Two | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/reckonings-green-cheese-rules.html | RECKONINGS; Green Cheese Rules | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/food-when-iced-tea-is-more-than-a-drink.html | FOOD; When Iced Tea Is More Than a Drink | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-margaret-porter-william-bond-jr.html | WEDDINGS; Margaret Porter, William Bond Jr. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-hughes-james-m.html | Paid Notice: Deaths HUGHES, JAMES M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-deli-mavens-weigh-in-on-pastrami-palaces-585726.html | Deli Mavens Weigh In On Pastrami Palaces | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/county-lines-memphis-on-hudson.html | COUNTY LINES; Memphis-on-Hudson? | False | By Peter Applebome | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-confessions-of-a-closet-homemaker-514586.html | Confessions of a Closet Homemaker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-questions-for-peter-piot-epidemic-proportions.html | The Way We Live Now: 6-4-00: Questions for Peter Piot; Epidemic Proportions | False | By Jeffrey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/l-information-gathering-586285.html | Information Gathering | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/clinton-and-putin-meet-at-kremlin-with-wide-agenda.html | CLINTON AND PUTIN MEET AT KREMLIN WITH WIDE AGENDA | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-little-italy-where-no-parking-is-merely-suggestion-not-command.html | NEIGHBORHOOD REPORT: LITTLE ITALY; Where 'No Parking' Is Merely A Suggestion, Not a Command | False | By Neil MacFarquhar | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/music-an-infant-s-struggle-a-mother-s-gift-of-life.html | MUSIC; An Infant's Struggle, A Mother's Gift of Life | False | By Roberta Schur Zeff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-artful-lodgers.html | The Artful Lodgers | False | By Mitchell Owens | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-tyler-crone-thomas-chrzanowski.html | WEDDINGS; Tyler Crone, Thomas Chrzanowski | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-d-addario-john.html | Paid Notice: Deaths D'ADDARIO, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/practical-traveler-who-turned-on-the-noise.html | PRACTICAL TRAVELER; Who Turned On The Noise? | False | By Betsy Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-lambert-mildred.html | Paid Notice: Memorials LAMBERT, MILDRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/film-where-i-seem-to-find-the-happiness-i-seek.html | FILM; Where I Seem to Find the Happiness I Seek | False | By Wendy Wasserstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-the-way-we-live-now-poll-514560.html | The Way We Live Now Poll | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-holof-georgia-bogardus.html | Paid Notice: Deaths HOLOF, GEORGIA BOGARDUS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/rehearsal-with-arthur-aitkens-pianist-s-circuitous-route-van-cliburn-competition.html | AT REHEARSAL WITH/Arthur Aitkens; A Pianist's Circuitous Route to the Van Cliburn Competition | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-feuer-louise.html | Paid Notice: Deaths FEUER, LOUISE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-washington-heights-buzz-all-aboard-for-train-181st-st.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- BUZZ; All Aboard for the A Train And the 181st St. Exhibition | False | By Seth Kugel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/c-corrections-597538.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-belson-william-a.html | Paid Notice: Memorials BELSON, WILLIAM A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-lauren-charles-kevin-wolf.html | WEDDINGS; Lauren Charles, Kevin Wolf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-dmv-inspections.html | BRIEFING: ROAD AND RAIL; D.M.V. INSPECTIONS | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/movies/television-radio-telling-tales-of-fear-to-a-wary-audience.html | TELEVISION/RADIO; Telling Tales of Fear to a Wary Audience | False | By Samuel G. Freedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-shemo-thomas-e.html | Paid Notice: Memorials SHEMO, THOMAS E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/l-the-tonys-on-the-nominators-548820.html | THE TONYS; On the Nominators | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/midtown-journal-islands-in-the-stream-of-traffic-provide-an-escape.html | Midtown Journal; Islands in the Stream of Traffic Provide an Escape | False | By Barbara Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/new-england-two-lanes-many-diversions.html | NEW ENGLAND; Two Lanes, Many Diversions | False | By Marialisa Calta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-macrae-cameron-f-lebeouf.html | Paid Notice: Deaths MACRAE, CAMERON F. LEBOEUF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-stone-theodore-ted.html | Paid Notice: Deaths STONE, THEODORE (TED) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-monica-washington-daniel-rothbaum.html | WEDDINGS; Monica Washington, Daniel Rothbaum | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/at-its-best-a-season-that-made-the-leap-into-life.html | At Its Best, A Season That Made the Leap Into Life | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-long-island-city-treasured-mural-vanishes-after-6-decades.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Treasured Mural Vanishes After 6 Decades in a Lobby | False | By E. E. Lippincott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/personal-business-when-refinancing-a-car-loan-it-s-driver-beware.html | PERSONAL BUSINESS; When Refinancing a Car Loan, It's Driver Beware | False | By Stacy Kravetz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/corzine-deplores-an-ad-linking-him-to-slavery.html | Corzine Deplores an Ad Linking Him to Slavery | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-a-statement-not-fashion.html | May 28-June 3; A Statement, Not Fashion | False | By Nazila Fathi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-hurricane-warning-572560.html | Hurricane Warning | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-business-ground-broken-for-project-at-port-chester-waterfront.html | IN BUSINESS; Ground Broken for Project At Port Chester Waterfront | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-new-york-up-close-warmth-wariness-greet-homes-for-retarded.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Warmth, Wariness Greet Homes for the Retarded | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/sports-of-the-times-don-t-blame-ewing-it-s-sprewell-s-team.html | Sports of the Times; Don't Blame Ewing, It's Sprewell's Team | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/down-the-surf-on-the-twilight-patrol.html | DOWN THE SURF; On the Twilight Patrol | False | By G. Patrick Pawling | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/the-world-a-different-kind-of-rogue-when-democracy-runs-off-the-rails.html | The World: A Different Kind of Rogue; When Democracy Runs Off the Rails | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6-4-00-what-they-were-thinking.html | The Way We Live Now: 6-4-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/c-corrections-530042.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-luray-martin.html | Paid Notice: Memorials LURAY, MARTIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/what-now-for-beaches-court-tells-towns-allow-access-but-old-ways-die-hard-along.html | What Now for the Beaches?; Court Tells Towns to Allow Access, but Old Ways Die Hard Along the State's Coastline | False | By Christine Woodside | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/seniority-a-dose-of-sense-from-viagra-s-spokesman.html | SENIORITY; A Dose of Sense From Viagra's Spokesman | False | By Fred Brock | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-frazier-holt-bruce-schulman.html | WEDDINGS; Frazier Holt, Bruce Schulman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/soapbox-the-shame-of-the-nation.html | SOAPBOX; 'The Shame of the Nation' | False | By Jonathan Kozol | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-the-physicist-and-the-wrapper.html | May 28-June 3; The Physicist and the Wrapper | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/the-guide-532738.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-education-rye-approves-lights.html | IN BRIEF: EDUCATION; RYE APPROVES LIGHTS | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/in-the-region-westchester-in-yonkers-an-archive-for-new-york-archdiocese.html | In the Region/Westchester; In Yonkers, an Archive for New York Archdiocese | True | By Mary McAleer Vizard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/wine-under-20-truth-in-labeling.html | WINE UNDER $20; Truth in Labeling | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/tv/cover-story-wowing-em-with-rakes-and-power-saws.html | COVER STORY; Wowing'Em With Rakes and Power Saws | False | By Craig Tomashoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/pro-basketball-notebook-roster-for-olympics-remains-unsettled.html | PRO BASKETBALL: NOTEBOOK; Roster for Olympics Remains Unsettled | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/young-rowers-biggest-problem-is-ashore.html | Young Rowers' Biggest Problem Is Ashore | False | By John T. McQuiston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/quick-bite-millington-atlantic-city-the-sub-and-the-sublime.html | QUICK BITE/Millington — Atlantic City; The Sub and the Sublime | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/l-the-face-of-westchester-in-the-near-future-566888.html | The Face of Westchester In the Near Future | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/all-college-graduates-please-apply.html | All College Graduates, Please Apply | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/l-some-wisdom-from-korea-597597.html | Some Wisdom From Korea | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-the-name-s-the-same-but.html | JERSEY FOOTLIGHTS; The Name's the Same, but . . . | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/on-the-contrary-americans-aren-t-in-the-market-for-freedom.html | ON THE CONTRARY; Americans Aren't in the Market for Freedom | False | By Daniel Akst | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-bending-elbows-where-geeks-and-freaks-are-just-plain-folks.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Where Geeks and Freaks Are Just Plain Folks | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-johnson-howard-stretch.html | Paid Notice: Deaths JOHNSON, HOWARD "STRETCH." | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-new-york-s-fourth-to-be-a-sailing-extravaganza.html | TRAVEL ADVISORY; New York's Fourth to Be a Sailing Extravaganza | False | By Megan Fulweiler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/discovering-america-in-50-steps.html | Discovering America, In 50 Steps | False | By W. D. Wetherell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-the-real-miami-beach-570702.html | The Real Miami Beach | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-utilities-rally-to-yield-some-powerful-results.html | INVESTING; Utilities Rally To Yield Some Powerful Results | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/it-floats-it-speeds-it-s-a-train.html | It Floats! It Speeds! It's a Train! | False | By Valerie Cotsalas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-testing-can-t-measure-the-person-597716.html | Testing Can't Measure the Person | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/playing-in-the-neighborhood-572870.html | PLAYING IN THE NEIGHBORHOOD | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/theres-one-born-every-minute.html | Theres One Born Every Minute | False | By Ed Regis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-testing-can-t-measure-the-person-597686.html | Testing Can't Measure the Person | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-812 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/art-architecture-showing-off-the-profusion-of-a-culture.html | ART/ARCHITECTURE; Showing Off The Profusion Of a Culture | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/economic-view-fortune-telling-for-profit-and-policy.html | ECONOMIC VIEW; Fortune Telling For Profit And Policy | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/william-e-simon-ex-treasury-secretary-and-high-profile-investor-is-dead-at-72.html | William E. Simon, Ex-Treasury Secretary And High-Profile Investor, Is Dead at 72 | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/q-a-condo-board-s-powers.html | Q & A; Condo Board's Powers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/youth-court-of-true-peers-judges-firmly.html | Youth Court Of True Peers Judges Firmly | False | By Somini Sengupta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/playing-through-the-pain.html | Playing Through the Pain | False | By Robert Dubrow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/the-way-we-live-now-6400-shop-talk-im-a-loser.html | The Way We Live Now: 6-4-00: Shop Talk; I'm a Loser | False | By J. R. Romanko | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/spotlight-backstage-at-the-tonys-its-crowded.html | SPOTLIGHT; Backstage at the Tonys (It's Crowded) | False | By Scott Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/dance-a-baroque-blockbuster-with-a-cast-of-hoofers.html | DANCE; A Baroque Blockbuster With a Cast of Hoofers | False | By Tessa Decarlo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/police-brace-for-protests-in-windsor-and-detroit.html | Police Brace For Protests In Windsor And Detroit | False | By Nichole M. Christian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-tony-blair-s-modernizing-ways-514470.html | Tony Blair's Modernizing Ways | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/for-the-record-a-pioneer-in-coaching-both-girls-and-boys.html | FOR THE RECORD; A Pioneer In Coaching Both Girls And Boys | False | By Chuck Slater | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/reaping-marijuana-in-hills-emptied-of-stills.html | Reaping Marijuana in Hills Emptied of Stills | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/arts/c-corrections-548901.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-christina-von-riesenfelder-kevin-roe.html | WEDDINGS; Christina von Riesenfelder, Kevin Roe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-suffocating-carpet-on-the-floor-of-the-sea.html | A Suffocating Carpet on the Floor of the Sea | False | By Debra Morgenstern Katz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/investing-with-glen-a-kleczka-william-blair-value-discovery.html | INVESTING WITH: GLEN A. KLECZKA; William Blair Value Discovery | False | By Carole Gould | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/joseph-a-bailey-95-lawyer-and-politician.html | Joseph A. Bailey, 95, Lawyer and Politician | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-how-the-poor-survive-572004.html | How the Poor Survive | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/travel.html | Travel | False | By Karen Karbo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-testing-can-t-measure-the-person-597694.html | Testing Can't Measure the Person | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/habitats-west-end-avenue-a-pair-of-out-of-towners-find-a-home-in-new-york.html | Habitats/West End Avenue; A Pair of Out-of-Towners Find a Home in New York | False | By Trish Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/bad-girls-don-t-cry.html | Bad Girls Don't Cry | False | By Maggie Paley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-the-missile-drain-572209.html | The Missile Drain | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/poland-is-pressed-to-choose-between-europe-and-us.html | Poland Is Pressed to Choose Between Europe and U.S. | False | By Steven Erlanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/theater/l-the-tonys-not-my-idea-really-548839.html | THE TONYS; Not My Idea, Really | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-jessica-rosenworcel-mark-bailen.html | WEDDINGS; Jessica Rosenworcel, Mark Bailen | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/baseball-mets-leiter-manages-a-good-result-despite-bad-stuff.html | BASEBALL; Mets' Leiter Manages a Good Result Despite Bad Stuff | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/ideas-trends-rear-window-what-are-you-afraid-of-a-hidden-issue-emerges.html | Ideas & Trends: Rear Window; What Are You Afraid Of? A Hidden Issue Emerges | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/a-verbal-way-to-stand-tall.html | A Verbal Way to Stand Tall | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/l-a-mother-s-place-and-a-father-s-573884.html | A Mother's Place, And a Father's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/hockey-stanley-cup-finals-devils-vs-stars-special-teams-hold-off-the-stars.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Special Teams Hold Off The Stars | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/l-the-warrior-culture-440701.html | The Warrior Culture | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/women-s-basketball-rising-early-liberty-finds-way-to-win.html | WOMEN'S BASKETBALL; Rising Early, Liberty Finds Way To Win | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/travel-advisory-by-buckingham-palace-a-place-for-pampering.html | TRAVEL ADVISORY; By Buckingham Palace, A Place for Pampering | False | By Ray Cormier | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/opera-old-school-maestro-for-the-21st-century.html | OPERA; Old-School Maestro For the 21st Century | False | By Jillian Hornbeck Ambroz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/maine-man.html | Maine Man | False | By Sena Jeter Naslund | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/apartments-finally-for-downtown-los-angeles.html | Apartments, Finally, for Downtown Los Angeles | False | By Morris Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-road-and-rail-ezpass.html | BRIEFING: ROAD AND RAIL; E-ZPASS | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/svyatoslav-fyodorov-72-eye-surgery-pioneer.html | Svyatoslav Fyodorov, 72, Eye Surgery Pioneer | False | By Sophia Kishkovsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/on-the-street-oh-for-a-line-of-keats.html | ON THE STREET; Oh, For a Line of Keats | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/the-dogness-of-dogs.html | The Dogness of Dogs | False | By Caroline Knapp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-west-village-citypeople-and-they-walk-proudly.html | NEIGHBORHOOD REPORT: WEST VILLAGE - - CITYPEOPLE; . . . and They Walk Proudly in Her Custom Canine Clothing | False | By Tracy Charlton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-pelham-parkway-yesterday-model-housing-today-humidity-mold.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Yesterday, Model Housing Today, Humidity and Mold | False | By David Critchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/political-overdose-alert.html | Political Overdose Alert | False | By Vivian S. Toy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/databank-may-29-june-2-technology-stages-a-big-comeback.html | DATABANK: MAY 29-JUNE 2; Technology Stages a Big Comeback | False | By Vivian Marino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-memo-bush-s-odd-pitch-ignorance-is-bliss.html | Political Memo; Bush's Odd Pitch: Ignorance Is Bliss | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/art-at-the-mattatuck-a-gift-of-paintings.html | ART; At the Mattatuck, a Gift of Paintings | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/coping-doing-god-s-work-where-hope-is-rare.html | COPING; Doing God's Work Where Hope Is Rare | False | By Felicia R. Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/strategies-at-what-rate-does-a-market-really-grow.html | STRATEGIES; At What Rate Does a Market Really Grow? | False | By Mark Hulbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/yours-mine-and-theirs-toe-to-toe-we-are-too-many.html | Yours, Mine and Theirs: Toe to Toe, We Are Too Many | False | By Jerry Dumas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/living-in-the-shadow-of-chernobyl-s-reactors.html | Living in the Shadow of Chernobyl's Reactors | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-neighborhood-holds-its-breath.html | A Neighborhood Holds Its Breath | False | By Bill Slocum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-memorials-gerson-ivan.html | Paid Notice: Memorials GERSON, IVAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/sports/baseball-marquee-matchup-turns-into-slugfest-as-yankees-fall-to-braves.html | BASEBALL; Marquee Matchup Turns Into Slugfest as Yankees Fall to Braves | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-altenau-grace-anna-dr.html | Paid Notice: Deaths ALTENAU, GRACE ANNA. DR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-brodsky-arthur-irving.html | Paid Notice: Deaths BRODSKY, ARTHUR IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/bridal-pulse-for-brides-who-stroll-a-sandy-aisle.html | BRIDAL PULSE; For Brides Who Stroll a Sandy Aisle | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-berger-cirel.html | Paid Notice: Deaths BERGER, CIREL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/realestate/l-no-headline-554251.html | No Headline | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/political-briefing-lighter-nader-grows-heavier-in-polls.html | Political Briefing; Lighter Nader Grows Heavier in Polls | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/jersey-footlights-art-and-the-environment.html | JERSEY FOOTLIGHTS; Art and the Environment | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-person-telling-her-story-in-italian-american.html | IN PERSON; Telling Her Story in Italian-American | False | By Mary Ann Castronovo Fusco | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/briefing-development-flood-relief.html | BRIEFING: DEVELOPMENT; FLOOD RELIEF | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/view-on-first-looking-into-gates-s-crichton.html | VIEW; On First Looking Into Gates's Crichton | False | By Harold Bloom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/a-la-carte-down-home-barbecue-way-out-east.html | A LA CARTE; Down-Home Barbecue, Way Out East | False | By Richard Jay Scholem | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/business/modified-foods-put-companies-in-a-quandary.html | Modified Foods Put Companies In a Quandary | False | By David Barboza | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-burr-lottie-nee-janvey.html | Paid Notice: Deaths BURR, LOTTIE (NEE JANVEY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/style/weddings-vows-cami-banks-and-malcolm-lee.html | WEDDINGS: VOWS; Cami Banks and Malcolm Lee | False | By Lois Smith Brady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/targeting-mosquitoes.html | Targeting Mosquitoes | False | By Kate Stone Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/green-monsters.html | Green Monsters | False | By Gina Maranto | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/us/john-coolidge-guardian-of-president-s-legacy-dies-at-93.html | John Coolidge, Guardian of President's Legacy. Dies at 93 | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/in-brief-education-pace-president-retiring.html | IN BRIEF: EDUCATION; PACE PRESIDENT RETIRING | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/fyi-568465.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/metropolitan.html | Metropolitan | False | By Penelope Green | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/waiting-for-the-end-at-yonkers-raceway.html | Waiting for the End at Yonkers Raceway | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/with-24-years-for-robbery-he-has-time-to-pursue-his-parole.html | With 24 Years For Robbery, He Has Time To Pursue His Parole | False | By Laura Mansnerus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-brooklyn-heights-up-sro-blight-for-hotel-with-proud-history.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Up From S.R.O. Blight for a Hotel With a Proud History | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/magazine/l-introduction-514462.html | Introduction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/health-still-in-the-hospital-9-months-later.html | HEALTH; Still in the Hospital 9 Months Later | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/opinion/lord-of-the-gnats.html | Lord of the Gnats | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/classified/paid-notice-deaths-ryan-philip-j.html | Paid Notice: Deaths RYAN, PHILIP J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/neighborhood-report-elmhurst-as-mall-proposal-unfolds-residents-fear-more-cars.html | NEIGHBORHOOD REPORT: ELMHURST; As Mall Proposal Unfolds, Residents Fear More Cars | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/books/careless-love.html | Careless Love | False | By Maile Meloy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/theater-review-sensory-pleasures-of-a-horror-story.html | THEATER REVIEW; Sensory Pleasures of a Horror Story | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/weekinreview/may-28-june-3-an-end-to-privacy.html | May 28-June 3; An End to Privacy | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/world/matan-has-two-mommies-and-israel-is-talking.html | Matan Has Two Mommies, and Israel Is Talking | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/travel/what-s-doing-in-burlington.html | WHAT'S DOING IN; Burlington | False | By Marian Burros | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-04 | 2000-06-04 | https://www.nytimes.com/2000/06/04/nyregion/long-island-journal-when-a-real-house-is-the-show-house.html | LONG ISLAND JOURNAL; When a Real House Is the 'Show House' | False | By Marcelle S. Fischler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-rokholt-denise-anne-gallagher.html | Paid Notice: Deaths ROKHOLT, DENISE ANNE (GALLAGHER) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-summer-squall-in-southampton-606839.html | Summer Squall in Southampton | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/divisiveness-at-parade-as-mrs-clinton-and-lazio-salute-israel.html | Divisiveness at Parade as Mrs. Clinton and Lazio Salute Israel | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/a-hectic-weekend-on-trail-for-senate-in-new-jersey.html | A Hectic Weekend on Trail for Senate in New Jersey | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-to-catch-a-spy-no-need-for-a-czar-577855.html | To Catch a Spy: No Need for a Czar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/IHT-time-now-for-americans-to-stop-splurging-and-start-saving.html | Time Now for Americans to Stop Splurging and Start Saving | False | By Robert H. Dugger, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/live-nude-legal-artist-gets-his-naked-photograph.html | Live! Nude! Legal! Artist Gets His Naked Photograph | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/baseball-maladroit-mets-make-devil-rays-into-stars.html | BASEBALL; Maladroit Mets Make Devil Rays Into Stars | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/on-baseball-wincing-permitted-interleague-rules.html | ON BASEBALL; Wincing Permitted (Interleague Rules) | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/bystander-stops-pushing-attack-in-subway.html | Bystander Stops Pushing Attack in Subway | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-valentine-ruth-l-nee-loeffler.html | Paid Notice: Deaths VALENTINE, RUTH L. (NEE LOEFFLER) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/bridge-busy-players-at-a-venerable-tournament-forgo-a-final.html | BRIDGE; Busy Players at a Venerable Tournament Forgo a Final | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/tennis-french-open-favorites-shake-off-challengers.html | TENNIS; French Open Favorites Shake Off Challengers | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/IHT-1900paris-metro-in-our-pages100-75-and-50-years-ago.html | 1900:Paris Metro : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-media-live-from-paralympics-online-coverage.html | SPORTS MEDIA; Live From Paralympics, Online Coverage | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-dumont-helen-w.html | Paid Notice: Deaths DUMONT, HELEN W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/public-lives-an-african-ambassador-battles-terror-and-indifference.html | PUBLIC LIVES; An African Ambassador Battles Terror and Indifference | False | By Philip Shenon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-when-knowledge-runs-into-stage-fright-606863.html | When Knowledge Runs Into Stage Fright | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/ethernet-finds-new-level-souped-up-versions-familiar-networking-format-promise.html | Ethernet Finds a New Level; Souped-Up Versions of Familiar Networking Format Promise Swift Improvements in Communications | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/c-corrections-608211.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/IHT-formula-one-on-a-day-of-dropouts-coulthard-wins-monaco-grand-prix.html | Formula One : On a Day of Dropouts, Coulthard Wins Monaco Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-where-dreams-of-asylum-can-come-true-or-die.html | TELEVISION REVIEW; Where Dreams of Asylum Can Come True or Die | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/south-lebanon-now-reaps-a-harvest-of-bitterness.html | South Lebanon Now Reaps a Harvest of Bitterness | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-talk-a-death-is-noted-in-the-meta-media-family.html | MEDIA TALK; A Death Is Noted in the Meta-Media Family | False | By Felicity Barringer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-ragan-josephine-p.html | Paid Notice: Deaths RAGAN, JOSEPHINE P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-cohen-alfred-m.html | Paid Notice: Deaths COHEN, ALFRED M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metropolitan-diary-601543.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-of-the-times-majority-of-braves-want-rocker-gone.html | Sports of The Times; Majority of Braves Want Rocker Gone | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-in-moscow-news-analysis-clinton-s-ticking-clock-a-rush-for-arms-control.html | CLINTON IN MOSCOW: NEWS ANALYSIS; Clinton's Ticking Clock: A Rush for Arms Control | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-small-booksellers-seek-browsers-online.html | MEDIA; Small Booksellers Seek Browsers Online | False | By Bill Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-investing-in-medicine-577901.html | Investing in Medicine | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-holzman-matilda.html | Paid Notice: Deaths HOLZMAN, MATILDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-when-knowledge-runs-into-stage-fright-606880.html | When Knowledge Runs Into Stage Fright | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/enough-wagnerian-conflict-for-an-opera.html | Enough Wagnerian Conflict for an Opera | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-dana-bessie-s.html | Paid Notice: Deaths DANA, BESSIE S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/database-legislation-spurs-fierce-lobbying.html | Database Legislation Spurs Fierce Lobbying | False | By David E. Rosenbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-fomon-robert-m.html | Paid Notice: Deaths FOMON, ROBERT M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-hudis-dr-morris-mac.html | Paid Notice: Deaths HUDIS, DR. MORRIS MAC | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/background-checks-barred-204000-gun-sales-in-1999.html | Background Checks Barred 204,000 Gun Sales in 1999 | False | By Irvin Molotsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/commencement-speaker-implores-science-graduates-to-be-ethical.html | Commencement; Speaker Implores Science Graduates To Be Ethical | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/ineffective-humanitarian-aid.html | Ineffective Humanitarian Aid | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-lowry-john-t.html | Paid Notice: Deaths LOWRY, JOHN T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/china-phone-service-scraps-plan-with-us-firm.html | China Phone Service Scraps Plan With U.S. Firm | False | By Craig S. Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/at-puente-s-wake-a-flood-of-memories.html | At Puente's Wake, a Flood of Memories | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/stock-offerings-are-set.html | Stock Offerings Are Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/patents-inventors-dream-world-which-no-pair-socks-ever-mismatched-again.html | PATENTS; Inventors dream of a world in which no pair of socks is ever mismatched again. | False | By Sabra Chartrand | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/suspect-has-fatal-seizure.html | Suspect Has Fatal Seizure | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/hong-kong-remembers-tiananmen.html | Hong Kong Remembers Tiananmen | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-walsh-charlotte-v-dolly.html | Paid Notice: Deaths WALSH, CHARLOTTE V. (DOLLY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/compressed-data-trade-shows-suffer-the-pangs-of-e-tail.html | COMPRESSED DATA; Trade Shows Suffer The Pangs of E-Tail | False | By Laurie J. Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/vistas-past-manhattan-s-tip-battery-park-sculptures-are-both-history-art.html | Vistas of Past at Manhattan's Tip; Battery Park Sculptures Are Both History and Art | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/brownsville-journal-colorful-flock-seeks-better-life-in-a-border-city.html | Brownsville Journal; Colorful Flock Seeks Better Life in a Border City | False | By Ross E. Milloy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/sports-of-the-times-the-woman-firmly-behind-palmer-s-legend.html | Sports of The Times; The Woman Firmly Behind Palmer's Legend | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-rotman-eleanor.html | Paid Notice: Deaths ROTMAN, ELEANOR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/hockey-devils-kill-penalties-and-stars-momentum-in-cup-finals.html | HOCKEY; Devils Kill Penalties and Stars' Momentum in Cup Finals | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/IHT-key-matches-monday-at-roland-garros.html | Key Matches Monday At Roland Garros | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/political-memo-republicans-try-to-turn-ad-issue-back-on-gore.html | Political Memo; Republicans Try to Turn Ad Issue Back on Gore | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/economic-calendar.html | Economic Calendar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/the-00-s-finale-of-the-80-s-tycoons.html | The 00's Finale Of the 80's Tycoons | False | By Bryan Burrough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-simon-william-e.html | Paid Notice: Deaths SIMON, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/IHT-1925taxi-etiquette-in-our-pages100-75-and-50-years-ago.html | 1925:Taxi Etiquette : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/publishing-executive-to-be-named.html | Publishing Executive to Be Named | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/treasury-sets-its-auctions-of-bills-for-week.html | Treasury Sets Its Auctions of Bills for Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/arts-administrators-select-a-president.html | Arts Administrators Select a President | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-schwartz-benjamin.html | Paid Notice: Deaths SCHWARTZ, BENJAMIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/baseball-new-leadoff-hitter-for-mets.html | BASEBALL; New Leadoff Hitter for Mets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/IHT-uneasy-balance-of-indigenous-people-and-settlers-is-at-stake-fiji.html | Uneasy Balance of Indigenous People and Settlers Is at Stake : Fiji Neighbors Fear Ripple Effect of Ethnic Rivalry | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-winicki-julius-s.html | Paid Notice: Deaths WINICKI, JULIUS S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/baseball-yankees-get-the-message-and-send-the-right-signal.html | BASEBALL; Yankees Get the Message, And Send the Right Signal | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/new-economy-acquisitions-technology-companies-start-up-small-fry-offer-sampler.html | NEW ECONOMY; Acquisitions by the technology companies of start-up small-fry offer a sampler on how deals can go wrong. | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-o-neal-and-bryant-pull-lakers-back-from-edge.html | PRO BASKETBALL; O'Neal and Bryant Pull Lakers Back From Edge | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/another-separatist-group-in-indonesia-asserts-independence.html | Another Separatist Group in Indonesia Asserts Independence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-the-right-to-choose-577502.html | The Right to Choose | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/invisible-stain-special-report-war-over-pcb-s-hudson-epa-nears-its-rubicon.html | INVISIBLE STAIN -- A special report.; In War Over PCB's in Hudson, the E.P.A. Nears Its Rubicon | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/horse-racing-fusaichi-pegasus-won-t-run-in-belmont.html | HORSE RACING; Fusaichi Pegasus Won't Run In Belmont | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-summer-squall-in-southampton-606804.html | Summer Squall in Southampton | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/merton-h-miller-77-dies-economist-who-won-nobel.html | Merton H. Miller, 77, Dies; Economist Who Won Nobel | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-knicks-want-ewing-for-another-run.html | PRO BASKETBALL; Knicks Want Ewing for Another Run | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/robbery-suspect-killed-in-crash-police-say.html | Robbery Suspect Killed in Crash, Police Say | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-trail-blazers-follow-plan-to-the-bitter-end.html | PRO BASKETBALL; Trail Blazers Follow Plan to the Bitter End | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/better-ways-to-find-the-guilty.html | Better Ways to Find the Guilty | False | By Peter Neufeld and Barry Scheck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/police-storm-cockfighting-tournament-in-a-derelict-bronx-theater.html | Police Storm Cockfighting Tournament in a Derelict Bronx Theater | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-capris-haven-t-changed-577642.html | Capris Haven't Changed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-katz-leonard.html | Paid Notice: Deaths KATZ, LEONARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/theater/theater-review-what-will-happen-to-the-baby-among-other-cosmic-one-act-questions.html | THEATER REVIEW; What Will Happen to the Baby? Among Other Cosmic, One-Act Questions | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/IHT-tough-going-in-womens-play.html | Tough Going in Women's Play | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/mary-jenkins-langston-78-cook-for-presley.html | Mary Jenkins Langston, 78, Cook for Presley | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-moscow-overview-clinton-putin-unable-agree-missile-barrier.html | CLINTON IN MOSCOW: THE OVERVIEW; CLINTON AND PUTIN UNABLE TO AGREE ON MISSILE BARRIER | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/IHT-alt-commentary-a-word-of-praise-for-a-media-wizard.html | ALT / Commentary : A Word of Praise for a Media Wizard | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/dance-review-a-romp-with-the-pirates-is-not-just-for-the-children.html | DANCE REVIEW; A Romp With the Pirates Is Not Just for the Children | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-research-and-the-web-577588.html | Research and the Web | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/essay-mistake-in-moscow.html | ESSAY; Mistake in Moscow | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/on-hockey-instant-excitement-and-mystery-just-add-ice.html | ON HOCKEY; Instant Excitement and Mystery. Just Add Ice. | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-theater-dreams-577960.html | Theater Dreams | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/british-cable-company-said-to-be-near-deal.html | British Cable Company Said to Be Near Deal | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/writers-on-writing-sitting-down-a-novelist-getting-up-a-playwright.html | WRITERS ON WRITING; Sitting Down A Novelist, Getting Up A Playwright | False | By Ward Just | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/americans-enjoy-70-healthy-years-behind-europe-un-says.html | Americans Enjoy 70 Healthy Years, Behind Europe, U.N. Says | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/IHT-1950latin-hunger-in-our-pages100-75-and-50-years-ago.html | 1950:Latin Hunger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/transactions-672882.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/c-corrections-608203.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-brooks-harry-a.html | Paid Notice: Deaths BROOKS, HARRY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/william-e-simon-ex-treasury-secretary-and-high-profile-investor-is-dead-at-72.html | William E. Simon, Ex-Treasury Secretary And High-Profile Investor, Is Dead at 72 | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-key-executives-shift-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Key Executives Shift Positions | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metro-matters-candidates-who-agree-to-disagree.html | Metro Matters; Candidates Who Agree To Disagree | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/gatherings-ponder-other-worlds.html | Gatherings Ponder Other Worlds | False | By Lynda Richardson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-grace-rothschild-to-shut-its-doors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grace & Rothschild To Shut Its Doors | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-a-neighborhood-gains-601071.html | A Neighborhood Gains | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/compressed-data-salon-relents-and-redesigns-site-to-soothe-indignant-readers.html | COMPRESSED DATA; Salon Relents and Redesigns Site to Soothe Indignant Readers | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/us-vehicle-sales-in-may.html | U.S. Vehicle Sales in May | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/london-journal-queen-breaks-the-ice-camilla-s-out-of-the-fridge.html | London Journal; Queen Breaks the Ice: Camilla's Out of the Fridge | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-business-advertising-agassi-may-have-answers-for-twinlab-but-not-for-this.html | THE MEDIA BUSINESS: ADVERTISING; Agassi may have the answers for Twinlab, but not for this year's French Open. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/inside-608319.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/hockey-wing-s-return-a-boost-for-stars-nieuwendyk.html | HOCKEY; Wing's Return a Boost For Stars' Nieuwendyk | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/media-talk-millionaire-will-face-survivor-again.html | MEDIA TALK; 'Millionaire' Will Face 'Survivor,' Again | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/drug-laws-that-misfired.html | Drug Laws That Misfired | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/pro-basketball-cornered-camby-opens-up-a-bit.html | PRO BASKETBALL; Cornered, Camby Opens Up A Bit | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/news-summary-607606.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/theater/both-tonys-for-directing-go-michael-blakemore-kiss-me-kate-contact-aida.html | Both Tonys for Directing Go to Michael Blakemore; 'Kiss Me, Kate,' 'Contact,' 'Aida,' and 'Copenhagen' Are Among Multiple Winners | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/quotation-of-the-day-602264.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/milo-a-speriglio-62-high-profile-detective.html | Milo A. Speriglio, 62, High-Profile Detective | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/dividend-meetings-598739.html | Dividend Meetings | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-memorials-nicastro-ilva-c.html | Paid Notice: Memorials NICASTRO, ILVA C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/editorial-observer-preaching-the-gospel-of-academic-excellence.html | EDITORIAL OBSERVER; Preaching the Gospel of Academic Excellence | False | By Brent Staples | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-racz-maria.html | Paid Notice: Deaths RACZ, MARIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/calling-her-a-threat-state-bars-an-advocate-from-prisons.html | Calling Her a Threat, State Bars an Advocate From Prisons | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/e-commerce-report-some-retailers-go-against-grain-integrating-their-online.html | E-COMMERCE REPORT; Some retailers go against the grain in integrating their online operations. | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-from-the-headlines-a-nominee-faces-her-media-critics.html | TELEVISION REVIEW; From the Headlines, a Nominee Faces Her Media Critics | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/clinton-moscow-state-democracy-questions-about-civil-rights-follow-government.html | CLINTON IN MOSCOW: THE STATE OF DEMOCRACY; Questions About Civil Rights Follow Government Confrontations With Critics | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/killing-raises-doubts-on-mexico-s-war-on-drugs.html | Killing Raises Doubts on Mexico's War on Drugs | False | By Tim Golden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/as-ratings-dip-ted-turner-and-cnn-uneasily-face-milestone.html | As Ratings Dip, Ted Turner and CNN Uneasily Face Milestone | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/sense-of-urgency-for-clinton-on-arms-issue.html | Sense of Urgency for Clinton on Arms Issue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/business-digest-599980.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-freeman-milton-v.html | Paid Notice: Deaths FREEMAN, MILTON V. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/world/threats-by-israeli-settlers-raise-fears-of-another-assassination.html | Threats by Israeli Settlers Raise Fears of Another Assassination | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-vanderbilt-hugh-bedford-sr.html | Paid Notice: Deaths VANDERBILT, HUGH BEDFORD, SR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/digital-distribution-of-movie-is-planned-by-fox-and-cisco.html | Digital Distribution of Movie Is Planned by Fox and Cisco | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-cavalli-nicholas-j.html | Paid Notice: Deaths CAVALLI, NICHOLAS J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-memorials-cuffe-edward-w.html | Paid Notice: Memorials CUFFE, EDWARD W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-shelan-harold-sidney.html | Paid Notice: Deaths SHELAN, HAROLD SIDNEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/best-of-friends-worlds-apart.html | Best of Friends, Worlds Apart | False | By Mirta Ojito | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/technology/short-news-items-from-the-world-of-computers.html | Short News Items From the World of Computers | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/ibm-and-start-up-plan-small-business-partnership.html | I.B.M. and Start-Up Plan Small-Business Partnership | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/plus-track-and-field-eastern-states-bedoya-cruises-to-victory-in-200.html | PLUS: TRACK AND FIELD -- EASTERN STATES; Bedoya Cruises To Victory in 200 | False | By William J. Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-beil-barbara.html | Paid Notice: Deaths BEIL, BARBARA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/schwab-plans-wireless-link-on-the-road.html | Schwab Plans Wireless Link On the Road | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/arts/television-review-a-painter-happily-emerges-from-a-determined-battle.html | TELEVISION REVIEW; A Painter Happily Emerges From a Determined Battle | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/books/books-of-the-times-say-mate-just-what-is-it-about-you-australians.html | BOOKS OF THE TIMES; Say, Mate, Just What Is It About You Australians? | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/a-magazine-giant-weighs-in-on-internet-business.html | A Magazine Giant Weighs In on Internet Business | False | By Alex Kuczynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/the-media-business-advertising-addenda-accounts-607959.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-kavaler-alvinds.html | Paid Notice: Deaths KAVALER, ALVINDS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/IHT-holding-court-runs-away-with-french-derby.html | Holding Court Runs Away With French Derby | False | By Gina Rarick, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/business/british-air-and-klm-said-to-be-in-early-merger-discussions.html | British Air and KLM Said to Be in Early Merger Discussions | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-assimacopoulos-john.html | Paid Notice: Deaths ASSIMACOPOULOS, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/judge-trades-on-renown-in-race.html | Judge Trades on Renown in Race | False | By Kevin Sack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-macrae-cameron-f-leboeuf.html | Paid Notice: Deaths MACRAE, CAMERON F. LEBOEUF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-goody-robert-b.html | Paid Notice: Deaths GOODY, ROBERT B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-good-old-days-not-so-577669.html | Good Old Days? Not So | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/nyregion/in-brooklyn-new-insurgent-takes-on-an-old-challenger.html | In Brooklyn, New Insurgent Takes On an Old Challenger | False | By Jonathan P. Hicks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/opinion/l-summer-squall-in-southampton-606782.html | Summer Squall in Southampton | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/women-s-basketball-liberty-self-destructs-mainly-from-the-inside.html | WOMEN'S BASKETBALL; Liberty Self-Destructs, Mainly From the Inside | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/sports/IHT-confident-victory-over-mauresmo-sets-up-showdown-with-pierce-seles.html | Confident Victory Over Mauresmo Sets Up Showdown With Pierce : Seles Cruises Into Quarterfinals | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/us/fierce-campaigns-signal-a-new-era-for-state-courts.html | FIERCE CAMPAIGNS SIGNAL A NEW ERA FOR STATE COURTS | False | By William Glaberson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-05 | 2000-06-05 | https://www.nytimes.com/2000/06/05/classified/paid-notice-deaths-puente-tito.html | Paid Notice: Deaths PUENTE, TITO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-nieporent-sybil-trent.html | Paid Notice: Deaths NIEPORENT, SYBIL TRENT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-feder-samuel-lamie.html | Paid Notice: Deaths FEDER, SAMUEL LAMIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-vice-president-stellar-cast-democrats-raises-3.7-million-new-york.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Stellar Cast of Democrats Raises $3.7 Million in New York | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/chirac-seeks-shorter-term-for-president.html | Chirac Seeks Shorter Term For President | False | By Suzanne Daley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/what-shatner-hath-wrought-the-intersection-of-the-internet-and-celebrity.html | What Shatner Hath Wrought; The Intersection of the Internet and Celebrity | False | By Laura M. Holson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/media-business-advertising-addenda-satellite-radio-channel-awards-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Satellite Radio Channel Awards Its Account | False | By Patricia Winters Lauro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/news-summary-620840.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-kyle-charles-tuxill.html | Paid Notice: Deaths KYLE, CHARLES TUXILL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/port-authority-rift-revealed-states-competitive-instincts.html | Port Authority Rift Revealed States' Competitive Instincts | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/london-journal-mad-about-art-london-th-weird-fascination-new-packing-galleries.html | LONDON JOURNAL: Mad About Art in London; Th Weird Fascination of the New Is Packing Galleries and Museums | False | By Michael Kimmelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/apbnewscom-runs-out-of-money.html | APBnews.com Runs Out of Money | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/him-them-us-vote.html | Him. Them. Us. Vote. | False | By Jeff Greenfield | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-shares-of-cdnow-drop-after-caution-about-merger.html | COMPANY NEWS; SHARES OF CDNOW DROP AFTER CAUTION ABOUT MERGER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/cases-it-can-pay-to-ignore-experience.html | CASES; It Can Pay To Ignore Experience | False | By Abigail Zuger, M.d. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/l-decisions-at-life-s-end-621145.html | Decisions at Life's End | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-europe-airbus-superjumbo-order.html | WORLD BUSINESS BRIEFING: EUROPE; AIRBUS SUPERJUMBO ORDER | False | By John Tagliabue | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/IHT-key-quarterfinals-tuesday-in-paris.html | Key Quarterfinals Tuesday in Paris | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-does-a-missile-shield-make-sense-622222.html | Does a Missile Shield Make Sense? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/l-reaching-back-in-time-621234.html | Reaching Back in Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/justices-deny-grandparents-visiting-rights.html | Justices Deny Grandparents Visiting Rights | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/pro-football-prosecutor-drops-charges-of-murder-in-deal-with-lewis.html | PRO FOOTBALL; Prosecutor Drops Charges of Murder In Deal with Lewis | False | By Thomas George | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-puente-tito.html | Paid Notice: Deaths PUENTE, TITO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-mulvey-kathleen-cannon.html | Paid Notice: Deaths MULVEY, KATHLEEN CANNON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/pop-review-twisting-rock-cliches-till-a-message-pops-through.html | POP REVIEW; Twisting Rock Cliches Till a Message Pops Through | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-europe-refrigerator-company-sold.html | WORLD BUSINESS BRIEFING: EUROPE; REFRIGERATOR COMPANY SOLD | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/soccer-notebook-and-scores-mathis-is-making-a-difference.html | SOCCER: NOTEBOOK AND SCORES; Mathis Is Making A Difference | False | By Jack Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/transactions-622540.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/making-sense-of-grand-canyon-s-puzzles.html | Making Sense of Grand Canyon's Puzzles | False | By Sandra Blakeslee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/oas-to-send-panel-to-peru-to-check-vote.html | O.A.S. to Send Panel to Peru To Check Vote | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-klappholz-esther.html | Paid Notice: Deaths KLAPPHOLZ, ESTHER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-therapies-a-cautious-nod-to-distance-healing.html | VITAL SIGNS: THERAPIES; A Cautious Nod to 'Distance Healing' | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/international-business-bolstering-its-emphasis-on-data-thomson-will-buy-primark.html | INTERNATIONAL BUSINESS; Bolstering Its Emphasis on Data, Thomson Will Buy Primark | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-does-a-missile-shield-make-sense-622192.html | Does a Missile Shield Make Sense? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/why-some-galaxies-have-black-hearts.html | Why Some Galaxies Have Black Hearts | False | By John Noble Wilford | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-round-up-gonzalez-selected-as-top-draft-pick.html | BASEBALL: ROUND UP; Gonzalez Selected As Top Draft Pick | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/microsoft-gives-final-response-to-breakup-plan-setting-stage-for.html | Microsoft Gives Final Response to Break-Up Plan, Setting Stage for Ruling | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-perfection-is-distant-memory-for-cone.html | BASEBALL; Perfection Is Distant Memory for Cone | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/last-trial-under-way-in-louima-assault-case.html | Last Trial Under Way in Louima Assault Case | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-does-a-missile-shield-make-sense-622230.html | Does a Missile Shield Make Sense? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-simon-william-e.html | Paid Notice: Deaths SIMON, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-werber-frieda.html | Paid Notice: Deaths WERBER, FRIEDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/supreme-court-roundup-justices-say-starr-broke-hubbell-immunity-deal.html | Supreme Court Roundup; Justices Say Starr Broke Hubbell Immunity Deal | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-texas-governor-bush-may-scoff-polls-but-aides-call-them-reliable.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush May Scoff at Polls, but Aides Call Them Reliable Predictor of Victory | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/whitman-proposes-rules-aimed-at-improving-the-drinking-water-in-new-jersey.html | Whitman Proposes Rules Aimed at Improving the Drinking Water in New Jersey | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/digital-economy-has-arrived-commerce-department-says.html | Digital Economy Has Arrived, Commerce Department Says | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/inside-621722.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-1900good-conquest-in-our-pages100-75-and-50-years-ago.html | 1900:Good Conquest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-1925scientist-dies-in-our-pages100-75-and-50-years-ago.html | 1925:Scientist Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-fishkin-jack.html | Paid Notice: Deaths FISHKIN, JACK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/plus-boxing-underdog-mosley-knows-de-la-hoya.html | PLUS: BOXING; Underdog Mosley Knows De La Hoya | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-pathogenesis-seeking-ways-to-raise-its-stock-price.html | COMPANY NEWS; PATHOGENESIS SEEKING WAYS TO RAISE ITS STOCK PRICE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-blumstein-sarah-englander.html | Paid Notice: Deaths BLUMSTEIN, SARAH ENGLANDER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-stand-back-and-take-a-more-positive-look-at-africa.html | Stand Back and Take a More Positive Look at Africa | False | By Callisto Madavo, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-end-the-cuba-embargo-612294.html | End the Cuba Embargo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-a-quiet-solution-analyze-the-crinklers-622249.html | A Quiet Solution: Analyze the Crinklers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/man-charged-with-forgery-in-e-mail-scheme.html | Man Charged With Forgery in E-Mail Scheme | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-patterns-the-memories-of-youth-fading-fast.html | VITAL SIGNS: PATTERNS; The Memories of Youth, Fading Fast | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-a-quiet-solution-analyze-the-crinklers-622257.html | A Quiet Solution: Analyze the Crinklers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/kunitachi-city-journal-japanese-trains-try-to-shed-a-gruesome-appeal.html | Kunitachi City Journal; Japanese Trains Try to Shed a Gruesome Appeal | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/suny-fight-over-curriculum-mirrors-larger-debate.html | SUNY Fight Over Curriculum Mirrors Larger Debate | False | By Karen W. Arenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-biggest-shot-by-stars-taken-by-defenseman.html | HOCKEY; Biggest Shot by Stars Taken by Defenseman | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/plus-pro-football-giants-cut-widmer-for-salary-reasons.html | PLUS: PRO FOOTBALL; Giants Cut Widmer For Salary Reasons | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-622419.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/foreign-affairs-commies-and-demmies.html | Foreign Affairs; Commies and Demmies | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-stern-sheldon.html | Paid Notice: Deaths STERN, SHELDON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/science/q-a-cloud-seeding.html | Q&A; Cloud Seeding | False | By C. Claiborne Ray Q.: Whatever Happened To Seeding Clouds To Make It Rain? A.: Cloud-Seeding Experiments and Government Programs Continue, But In This Country At Least, They Are Not Regarded As A Panacea For Drought. the Programs Are Usually Subject To Strict Controls. the Weather Modification Association, A Clearinghouse For Research and Information On All Kinds of Approaches To Changing the Weather, Says 32 States Have Enacted Laws Regulating Who Can Practice Cloud Seeding. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/jazz-festival-review-147-years-on-keyboard-and-drums.html | JAZZ FESTIVAL REVIEW; 147 Years On Keyboard And Drums | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/books/books-of-the-times-he-came-to-say-he-must-be-going.html | BOOKS OF THE TIMES; He Came to Say He Must Be Going | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/iraq-charges-turkey-with-new-incursion.html | Iraq Charges Turkey With New Incursion | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-learning-exploring-dyslexia-and-brain-energy.html | VITAL SIGNS: LEARNING; Exploring Dyslexia and Brain Energy | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/world-business-briefing-asia-singapore-loosens-media-rules.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE LOOSENS MEDIA RULES | False | By Wayne Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/on-pro-basketball-the-lakers-bridge-to-promising-future.html | ON PRO BASKETBALL; The Lakers' Bridge To Promising Future | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/theater/honors-on-broadway-this-year-s-tony-awards.html | Honors on Broadway: This Year's Tony Awards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-its-for-the-rabbis-to-decide-letters-to-the-editor.html | It's for the Rabbis to Decide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/tennis-safin-ousts-pioline-between-raindrops.html | TENNIS; Safin Ousts Pioline Between Raindrops | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/national-news-briefs-christian-scientists-plan-a-research-library.html | National News Briefs; Christian Scientists Plan a Research Library | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-martin-marilyn-j.html | Paid Notice: Deaths MARTIN, MARILYN J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/justice-dept-rejects-big-changes-in-its-breakup-plan-for-microsoft.html | Justice Dept. Rejects Big Changes in Its Breakup Plan for Microsoft | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-dullea-jeff.html | Paid Notice: Deaths DULLEA, JEFF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/putin-travels-to-rome-to-promote-russian-arms-control-alternative.html | Putin Travels to Rome to Promote Russian Arms Control Alternative | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde and Glenn Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/peace-across-the-hudson.html | Peace Across the Hudson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/officer-sues-metro-north-and-stamford-over-detention.html | Officer Sues Metro-North And Stamford Over Detention | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/wagner-festival-succession-is-delayed.html | Wagner Festival Succession Is Delayed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/a-traviata-roams-paris-partaking-of-its-rhythms.html | A 'Traviata' Roams Paris, Partaking of Its Rhythms | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-rocker-demoted-a-day-after-outburst.html | BASEBALL; Rocker Demoted a Day After Outburst | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/judge-withdraws-from-nuclear-secrets-trial.html | Judge Withdraws From Nuclear Secrets Trial | False | By James Sterngold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/cordial-talks-yield-accord-on-city-budget.html | Cordial Talks Yield Accord On City Budget | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/a-family-gallery-claws-and-all.html | A Family Gallery, Claws and All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/lazio-fails-to-get-support-of-independence-party.html | Lazio Fails to Get Support Of Independence Party | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/united-way-leader-announces-retirement.html | United Way Leader Announces Retirement | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/IHT-doctors-search-for-clues-to-mysterious-killer-while-city-tries-to-halt.html | Doctors Search for Clues to Mysterious Killer While City Tries to Halt Spreading Addiction : Lethal Infection Points Up Glasgow's Heroin Scourge | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/merrill-said-to-be-in-talks-to-purchase-herzog-heine.html | Merrill Said to Be in Talks To Purchase Herzog Heine | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/john-millis-47-aide-in-congress.html | John Millis, 47, Aide in Congress | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/morgan-stanley-is-cited-for-discrimination-against-women.html | Morgan Stanley Is Cited for Discrimination Against Women | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/internetcom-says-its-domain-name-was-acutehijackedacute.html | Internet.com Says Its Domain Name Was Â¬Â¥HijackedÂ¬Â¥ | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-622400.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/a-dangerous-masquerade.html | A Dangerous Masquerade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/albright-in-mideast-trying-to-push-israeli-palestinian-talks.html | Albright in Mideast, Trying to Push Israeli-Palestinian Talks | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/personal-health-what-could-be-good-about-morning-sickness-plenty.html | PERSONAL HEALTH; What Could Be Good About Morning Sickness? Plenty | False | By Jane E. Brody | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/theater/theater-review-you-look-thirsty-count-care-for-a-little-drink.html | THEATER REVIEW; You Look Thirsty, Count. Care for a Little Drink? | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/for-want-of-safer-glue-chinese-shoemakers-get-sick.html | For Want of Safer Glue, Chinese Shoemakers Get Sick | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/youths-get-a-dose-of-salt-water-therapy.html | Youths Get a Dose of Salt-Water Therapy | False | By Alison Hendrie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/african-aid-failure-612308.html | African Aid Failure | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-112143.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-katz-leonard.html | Paid Notice: Deaths KATZ, LEONARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-turk-everett.html | Paid Notice: Deaths TURK, EVERETT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/deprived-ukraine-city-finds-us-help-no-help.html | Deprived Ukraine City Finds U.S. Help No Help | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-france-telecom-to-sell-crown-castle-shares.html | COMPANY NEWS; FRANCE TELECOM TO SELL CROWN CASTLE SHARES | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/type-of-biotech-corn-found-to-be-safe-to-a-butterfly-species.html | Type of Biotech Corn Found to Be Safe to a Butterfly Species | False | By Carol Kaesuk Yoon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/media-business-advertising-very-un-pepsi-like-campaign-for-new-line-fruit-drinks.html | THE MEDIA BUSINESS: ADVERTISING; A very un-Pepsi-like campaign for a new line of fruit drinks. | False | By Patricia Winters Lauro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-devils-role-players-take-over-center-ice.html | HOCKEY; Devils' Role Players Take Over Center Ice | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/quotation-of-the-day-617911.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/in-rural-enclaves-of-us-cockfights-are-flourishing.html | In Rural Enclaves of U.S., Cockfights are Flourishing | False | By Peter T. Kilborn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/public-lives-unearthing-dinosaurs-undoing-stereotypes.html | PUBLIC LIVES; Unearthing Dinosaurs, Undoing Stereotypes | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/the-new-york-legacy-of-tito-puente.html | The New York Legacy of Tito Puente | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-reform-party-perot-unlikely-challenge-buchanan-his-aide-says.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Perot Is Unlikely to Challenge Buchanan, His Aide Says | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/new-jersey-is-a-battleground-as-states-inherit-census-fight.html | New Jersey Is a Battleground As States Inherit Census Fight | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/warned-by-the-music-industry-web-site-files-suit.html | Warned by the Music Industry, Web Site Files Suit | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-rosen-ida.html | Paid Notice: Deaths ROSEN, IDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/too-eager-to-close-the-deal.html | Too Eager to Close the Deal | False | By Natan Sharansky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/worldbusiness/IHT-thinking-ahead-commentary-a-balancing-act-for-eu.html | Thinking Ahead / Commentary : A Balancing Act for EU Federalists | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-northern-ireland-police-612421.html | Northern Ireland Police | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/doubts-rise-on-new-site-for-big-board.html | Doubts Rise on New Site for Big Board | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-tammam-shaul.html | Paid Notice: Deaths TAMMAM, SHAUL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-youngelson-reuben-s.html | Paid Notice: Deaths YOUNGELSON, REUBEN S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-media-business-advertising-addenda-expansion-plans-for-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expansion Plans For 2 Agencies | False | By Patricia Winters Lauro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/ellis-clary-85-baseball-lifer-whose-tales-rivaled-his-play.html | Ellis Clary, 85, Baseball Lifer Whose Tales Rivaled His Play | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-birnbaum-sarah.html | Paid Notice: Deaths BIRNBAUM, SARAH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/2000-campaign-money-race-parties-soft-money-donations-continue-soar-report-says.html | THE 2000 CAMPAIGN: THE MONEY RACE; Parties' Soft-Money Donations Continue to Soar, Report Says | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/sports-of-the-times-of-reading-role-models-and-reality.html | Sports of The Times; Of Reading, Role Models And Reality | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-sambol-joel.html | Paid Notice: Deaths SAMBOL, JOEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/l-decisions-at-life-s-end-621188.html | Decisions at Life's End | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-dana-bess.html | Paid Notice: Deaths DANA, BESS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/modest-gains-in-moscow.html | Modest Gains in Moscow | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-whos-eager-to-please-letters-to-the-editor.html | Who's Eager to Please?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/hillary-clinton-wins-praise-at-un-meeting-on-women.html | Hillary Clinton Wins Praise At U.N. Meeting on Women | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-briefs-620726.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/rift-among-baptists-leaves-two-denominations-in-one.html | Rift Among Baptists Leaves Two Denominations in One | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/horse-racing-depleted-belmont-is-looking-for-a-few-good-horses.html | HORSE RACING; Depleted Belmont Is Looking for a Few Good Horses | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-goldberg-william.html | Paid Notice: Deaths GOLDBERG, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/at-t-s-acquisition-of-mediaone-wins-approval-by-fcc.html | AT&T's ACQUISITION OF MEDIAONE WINS APPROVAL BY F.C.C. | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/voting-hours.html | Voting Hours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-chermayeff-barbara-m.html | Paid Notice: Deaths CHERMAYEFF, BARBARA M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-sussman-roslyn.html | Paid Notice: Deaths SUSSMAN, ROSLYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-fleckman-ralph.html | Paid Notice: Deaths FLECKMAN, RALPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/theater/cheers-for-tony-broadcast-despite-a-drop-in-the-ratings.html | Cheers for Tony Broadcast, Despite a Drop in the Ratings | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/IHT-some-countries-seek-to-shield-investment-accounts-from-levies-eu.html | Some Countries Seek To Shield Investment Accounts From Levies : EU Officials Fail to Get Deal on Tax | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/no-walking-just-watering-for-this-puppy.html | No Walking, Just Watering for This Puppy | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/news/proposal-to-cut-2-years-would-be-a-departure-from-de-gaulles-legacy.html | Proposal to Cut 2 Years Would Be a Departure From de Gaulle's Legacy : Chirac Cedes To Pressure For Shorter Presidency | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/in-san-francisco-renters-are-supplicants.html | In San Francisco, Renters Are Supplicants | False | By Evelyn Nieves | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/how-to-get-end-of-life-work-sheets.html | How to Get End-of-Life Work Sheets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/european-domain-operators-refuse-to-pay-bills.html | European Domain Operators Refuse to Pay Bills | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-granting-work-release-611344.html | Granting Work-Release | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/l-decisions-at-life-s-end-621161.html | Decisions at Life's End | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-vernick-cecelia.html | Paid Notice: Deaths VERNICK, CECELIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-622370.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/the-doctor-s-world-from-the-life-of-evita-a-new-chapter-on-medical-secrecy.html | THE DOCTOR'S WORLD; From the Life of Evita, a New Chapter on Medical Secrecy | False | By Lawrence K. Altman, M.d. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-halbreich-harriet.html | Paid Notice: Deaths HALBREICH, HARRIET | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/classified/paid-notice-deaths-anagnost-arthur-loring.html | Paid Notice: Deaths ANAGNOST, ARTHUR LORING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/world/3.5-billion-africa-pipeline-expected-to-pass.html | $3.5 Billion Africa Pipeline Expected to Pass | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-cisco-will-buy-hynex-and-gain-atm-technology.html | COMPANY NEWS; CISCO WILL BUY HYNEX AND GAIN A.T.M. TECHNOLOGY | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/tv-sports-demographics-on-ice-nhl-and-television-fail.html | TV SPORTS; Demographics on Ice: N.H.L. and Television Fail | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-astroff-milton-t.html | Paid Notice: Deaths ASTROFF, MILTON T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-maclean-barbara-baroness.html | Paid Notice: Deaths MACLEAN, BARBARA BARONDESS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/style/what-dahl-wolfe-s-eye-created-in-a-lens.html | What Dahl-Wolfe's Eye Created in a Lens | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/IHT-proposal-to-cut-2-years-would-be-a-departure-from-de-gaulles-legacy.html | Proposal to Cut 2 Years Would Be a Departure From de Gaulle's Legacy : Chirac Cedes To Pressure For Shorter Presidency | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-schneider-miriam-levine.html | Paid Notice: Deaths SCHNEIDER, MIRIAM LEVINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/sports/plus-high-school-baseball-trinidad-supplies-relief-and-hitting.html | PLUS: HIGH SCHOOL BASEBALL; Trinidad Supplies Relief and Hitting | False | By Brandon Lilly | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-media-business-advertising-addenda-accounts-621021.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/baseball-he-also-runs-and-hits-but-hampton-still-loses.html | BASEBALL; He Also Runs and Hits, But Hampton Still Loses | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/leonard-baskin-dies-at-77-sculptor-of-stark-memorials.html | Leonard Baskin Dies at 77; Sculptor of Stark Memorials | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/primary-election-choices.html | Primary Election Choices | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-stocks-share-prices-mixed-as-investors-pause-over-recent-gains.html | THE MARKETS: STOCKS; Share Prices Mixed as Investors Pause Over Recent Gains | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-622397.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/irs-agent-at-pirro-tax-trial-testifies-in-a-torrent-of-detail.html | I.R.S. Agent at Pirro Tax Trial Testifies in a Torrent of Detail | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-friedman-ruth-v.html | Paid Notice: Deaths FRIEDMAN, RUTH V. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/c-corrections-622435.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/world/ukraine-sour-on-deal.html | Ukraine Sour on Deal | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/opinion/IHT-rogue-states-are-overrated.html | 'Rogue' States Are Overrated | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-maley-edward-w.html | Paid Notice: Deaths MALEY, EDWARD W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-wallengren-henry-m.html | Paid Notice: Deaths WALLENGREN, HENRY M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-powers-charles-a.html | Paid Notice: Deaths POWERS, CHARLES A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/company-news-beasley-broadcast-to-buy-stations-for-138-million.html | COMPANY NEWS; BEASLEY BROADCAST TO BUY STATIONS FOR $138 MILLION | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/classified/paid-notice-deaths-loughlin-mary-mclernon.html | Paid Notice: Deaths LOUGHLIN, MARY MCLERNON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/sports/rocker-is-demoted-day-after-outburst.html | Rocker Is Demoted Day After Outburst | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/metro-business-li-wineries-for-sale.html | Metro Business; L.I. Wineries for Sale | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/health/a-conversation-with-susie-orbach-sex-and-the-therapist-views-of-the-couch.html | A CONVERSATION WITH: SUSIE ORBACH; Sex and the Therapist: Views of the Couch | False | By Claudia Dreifus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/opinion/l-wildfire-evacuation-611751.html | Wildfire Evacuation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/business/business-digest-618900.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/a-city-once-smug-is-redefined-company-town-becomes-a-town-of-tiny-companies.html | A City, Once Smug, Is Redefined; Company Town Becomes a Town of Tiny Companies | False | By Leslie Eaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/opinion/l-advice-for-gore-take-some-risks-611956.html | Advice for Gore: Take Some Risks | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/business/sec-warns-against-misleading-buyers-of-annuities.html | S.E.C. Warns Against Misleading Buyers of Annuities | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/classified/paid-notice-deaths-feder-dr-daniel.html | Paid Notice: Deaths FEDER, DR. DANIEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/classified/paid-notice-deaths-apfel-a-zachary.html | Paid Notice: Deaths APFEL, A. ZACHARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/arts/dance-review-bolshoi-s-new-quixote-faithful-old-yet-more-classical-its-mien.html | DANCE REVIEW; Bolshoi's New 'Quixote' Is Faithful to the Old Yet More Classical in Its Mien | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/debating-a-bishop-s-move-fiscally-wise-or-coldly-biased.html | Debating a Bishop's Move: Fiscally Wise or Coldly Biased? | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/science/solar-waves-offer-hint-to-what-s-inside-sun.html | Solar Waves Offer Hint To What's Inside Sun | False | By Kenneth Chang | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/science/l-dangers-of-grizzlies-621226.html | Dangers of Grizzlies | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/sports/IHT-safin-too-powerful-for-pioline.html | Safin Too Powerful for Pioline | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/science/despite-ferment-gene-therapy-progresses.html | Despite Ferment, Gene Therapy Progresses | False | By Sheryl Gay Stolberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/sports/baseball-a-rookie-is-latest-to-bat-leadoff.html | BASEBALL; A Rookie Is Latest To Bat Leadoff | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/nyc-a-mans-rage-at-a-killer-is-set-in-stone.html | NYC; A Man's Rage At a Killer Is Set in Stone | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/business/world-business-briefing-americas-brazil-s-production-increases.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S PRODUCTION INCREASES | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/technology/webvan-to-deliver-electronics-and-entertainment-goods.html | Webvan to Deliver Electronics and Entertainment Goods | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/preferring-rochester-to-silicon-valley.html | Preferring Rochester to Silicon Valley | False | By Leslie Eaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/nyregion/c-corrections-622389.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/opinion/l-path-fare-isn-t-subsidy-611310.html | PATH Fare Isn't Subsidy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/science/l-split-over-lyme-disease-621277.html | Split Over Lyme Disease | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/classified/paid-notice-deaths-weiss-bessie-b.html | Paid Notice: Deaths WEISS, BESSIE B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/essay-celebrating-the-poetry-of-imagination-without-boundaries.html | ESSAY; Celebrating the Poetry of Imagination Without Boundaries | False | By Lawrence M. Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/the-markets-market-place-a-higher-bid-puts-pressure-on-bestfoods.html | THE MARKETS: Market Place; A Higher Bid Puts Pressure On Bestfoods | False | By Constance L. Hays and Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/hockey-the-taking-of-dallas-1-2-3.html | HOCKEY; The Taking of Dallas 1-2-3 | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-no-way-to-win-a-tony-611743.html | No Way to Win a Tony | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/world/ukraine-consents-to-shut-chernobyl-before-year-s-end.html | UKRAINE CONSENTS TO SHUT CHERNOBYL BEFORE YEAR'S END | False | By Elaine Sciolino With Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/style/IHT-tokyos-cocuesandals-sarongs-and-summer-on-the-beach-a-bouquet-of.html | Tokyo's Cocue:Sandals, Sarongs and Summer on the Beach : A Bouquet of Asia in Each Boutique | False | By Kaori Shoji, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/critic-s-notebook-saluting-flexibility-if-not-the-flag-at-spoleto.html | CRITIC'S NOTEBOOK; Saluting Flexibility, if Not the Flag, at Spoleto | False | By James R. Oestreich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/technology/microsoft-files-final-brief-clearing-way-for-judgeacutes-ruling.html | Microsoft Files Final Brief, Clearing Way for JudgeÂ¹s Ruling | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-the-human-trade-in-kosovo-letters-to-the-editor.html | The Human Trade in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-berkowitz-enid.html | Paid Notice: Deaths BERKOWITZ, ENID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-does-a-missile-shield-make-sense-622206.html | Does a Missile Shield Make Sense? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/talks-reported-on-german-bid-for-british-internet-service.html | Talks Reported on German Bid for British Internet Service | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/science/l-decisions-at-life-s-end-621137.html | Decisions at Life's End | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/public-interests-panning-for-gold-in-new-jersey.html | Public Interests; Panning For Gold in New Jersey | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/l-does-a-missile-shield-make-sense-622214.html | Does a Missile Shield Make Sense? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/ex-union-president-is-sentenced-to-3-to-9-years-for-stealing-over-2-million.html | Ex-Union President Is Sentenced to 3 to 9 Years for Stealing Over $2 Million | False | By David Rohde | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/business/international-business-imf-warns-indonesia-against-capital-controls.html | INTERNATIONAL BUSINESS; I.M.F. Warns Indonesia Against Capital Controls | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/television-review-mom-died-in-a-shootout-but-this-kid-s-ok.html | TELEVISION REVIEW; Mom Died in a Shootout, but This Kid's O.K. | False | By Ron Wertheimer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-brooks-harry.html | Paid Notice: Deaths BROOKS, HARRY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/protecting-parental-rights.html | Protecting Parental Rights | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/opinion/IHT-1950jim-crow-law-in-our-pages100-75-and-50-years-ago.html | 1950:Jim Crow Law : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/sports/golf-top-field-at-buick-classic-is-tuning-up-for-us-open.html | GOLF; Top Field at Buick Classic Is Tuning Up for U.S. Open | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/health/vital-signs-behavior-of-rats-cocaine-and-addiction-mysteries.html | VITAL SIGNS: BEHAVIOR; Of Rats, Cocaine and Addiction Mysteries | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/arts/jazz-festival-review-from-stage-and-screen-haden-s-inspirations.html | JAZZ FESTIVAL REVIEW; From Stage and Screen, Haden's Inspirations | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/us/after-seven-years-couple-is-defeated.html | After Seven Years, Couple Is Defeated | False | By Timothy Egan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-06 | 2000-06-06 | https://www.nytimes.com/2000/06/06/classified/paid-notice-deaths-katzman-karen-e.html | Paid Notice: Deaths KATZMAN, KAREN E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-lebanon-and-israel-628476.html | Lebanon and Israel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/critic-s-notebook-wistful-smile-for-treemonisha-sad-farewell-but-not-addio-for.html | CRITIC'S NOTEBOOK; A Wistful Smile for Treemonisha, a Sad Farewell (but Not Addio) for Violetta | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/gop-platform-chief-says-abortion-language-will-stand.html | G.O.P. Platform Chief Says Abortion Language Will Stand | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/on-baseball-rocker-and-wohlers-pass-in-night.html | ON BASEBALL; Rocker and Wohlers Pass in Night | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/theyd-like-to-buy-if-they-can-learn-to-turn-the-thing-on.html | They'd Like to Buy, if They Can Learn To Turn the Thing On | False | By John A. Cutter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt and Anemona Hartocollis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-mccollum-katharine.html | Paid Notice: Deaths MCCOLLUM, KATHARINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-bank-named-as-suspect.html | WORLD BUSINESS BRIEFING: ASIA; BANK NAMED AS SUSPECT | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/the-insider-is-left-out-of-youth-meeting.html | 'The Insider' Is Left Out of Youth Meeting | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/IHT-souths-leader-sees-summit-meeting-as-steppingstone-to-more-talks-2.html | South's Leader Sees Summit Meeting as 'Stepping-Stone' to More Talks : 2 Koreas Try to Keep Expectations Low | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/tough-times-for-prosecutor-in-an-atlanta-murder-trial.html | Tough Times for Prosecutor In an Atlanta Murder Trial | False | By Kevin Sack With David Firestone | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/personal-finance-for-most-online-investors-information-beats-speed.html | PERSONAL FINANCE; For Most Online Investors, Information Beats Speed | False | By Jan M. Rosen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/mount-holyoke-drops-sat-requirement.html | Mount Holyoke Drops SAT Requirement | False | By Jodi Wilgoren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-web-s-user-profile-undergoes-a-broad-transformation.html | The Web's User Profile Undergoes a Broad Transformation | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/our-towns-going-forth-once-again-as-a-crusader.html | Our Towns; Going Forth, Once Again, As a Crusader | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-wahid-is-good-for-indonesia-and-deserves-help.html | Wahid Is Good for Indonesia and Deserves Help | False | By Stanley A. Weiss, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-holzman-matilda.html | Paid Notice: Deaths HOLZMAN, MATILDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/women-s-global-views-examined-by-survey.html | Women's Global Views Examined by Survey | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/commercial-real-estate-co-op-setup-helps-printer-hold-onto-prime-site.html | Commercial Real Estate; Co-op Setup Helps Printer Hold Onto Prime Site | False | By Edwin McDowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-baskin-leonard.html | Paid Notice: Deaths BASKIN, LEONARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/unilever-says-purchase-fits-into-growth-strategy.html | Unilever Says Purchase Fits Into Growth Strategy | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/IHT-mens-quarterfinal-matchups-on-wednesday.html | Men's Quarterfinal Matchups on Wednesday | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/an-aol-founder-gives-the-kennedy-center-10-million.html | An AOL Founder Gives the Kennedy Center $10 Million | False | By Irvin Molotsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-in-new-jersey-the-house-roukema-narrowly-defeats-challenger-again.html | PRIMARY IN NEW JERSEY: THE HOUSE; Roukema Narrowly Defeats Challenger Again | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/sports-of-the-times-x-s-and-o-s-broken-down-to-a-science.html | Sports of The Times; X's and O's Broken Down To a Science | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/arabs-and-israelis-will-reopen-talks-in-us.html | Arabs and Israelis Will Reopen Talks in U.S. | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-shandell-celia-s.html | Paid Notice: Deaths SHANDELL, CELIA S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/gm-s-new-chief-sticks-to-company-plans.html | G.M.'s New Chief Sticks to Company Plans | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-digest-637122.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-hmo-s-behaving-predictably-638013.html | H.M.O.'s, Behaving Predictably | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/teachers-try-to-keep-up-with-email-from-parents.html | Teachers Try to Keep Up With E-Mail From Parents | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/horse-racing-old-school-trainer-finds-winning-is-not-old-hat.html | HORSE RACING; Old-School Trainer Finds Winning Is Not Old Hat | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/judge-orders-microsoft-split-into-two-companies.html | Judge Orders Microsoft Split Into Two Companies | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/critic-s-notebook-whimsy-and-high-notes-in-the-garden-of-eden.html | CRITIC'S NOTEBOOK; Whimsy and High Notes In the Garden of Eden | False | By Bernard Holland | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/nyt-article-20000607907132203343.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/ethnic-crisis-in-fiji-threatens-a-south-seas-eden.html | Ethnic Crisis in Fiji Threatens a South Seas Eden | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637645.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/hockey-stanley-cup-finals-devils-vs-stars-devils-focusing-some-unfinished.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Devils Focusing on Some Unfinished Business | False | BY Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/nyt-article-20000607909247015000.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-when-referring-to-wireless-in-europe-use-the-future-tense.html | ONLINE OVERSEAS; When Referring to Wireless in Europe, Use the Future Tense | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/books/arts-abroad-whodunit-a-professor-turned-novelist-that-s-who.html | ARTS ABROAD; Whodunit? A Professor Turned Novelist, That's Who | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/national-origins-south-florida-the-backyard-to-the-world.html | NATIONAL ORIGINS: SOUTH FLORIDA; The Backyard to the World | False | By Steven Raichlen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/some-soft-money-to-pay-for-gore-ad-blitz.html | Some Soft Money to Pay for Gore Ad Blitz | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/IHT-eu-charter-on-rights-heightens-fear-of-superstate.html | EU Charter on Rights Heightens Fear of 'Super-State' | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-overseas-markets.html | TV NOTES; Overseas Markets | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-altenau-grace-md.html | Paid Notice: Deaths ALTENAU, GRACE, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/food-industry-redraws-the-borders-in-its-landscape.html | Food Industry Redraws the Borders in Its Landscape | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/public-lives-persistence-and-striped-bass-wins-a-park.html | PUBLIC LIVES; Persistence (and Striped Bass!) Wins a Park | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-nachman-muriel-nee-kramer.html | Paid Notice: Deaths NACHMAN, MURIEL (NEE KRAMER) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-okinawa-wartime-rape-628220.html | Okinawa Wartime Rape | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-this-is-the-house-that-shaq-built.html | PRO BASKETBALL: N.B.A. FINALS -- LAKERS VS. PACERS; This Is the House That Shaq Built | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-three-roads-in-china-b2b-b2c-and-c2c.html | ONLINE OVERSEAS; Three Roads in China: B2B, B2C and C2C | False | By Craig S. Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/proposed-hunt-brings-out-bear-s-fans-and-critics.html | Proposed Hunt Brings Out bear's Fans and Critics | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/lazio-offers-housing-policy-but-not-specifics.html | Lazio Offers Housing Policy, but Not Specifics | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-guthery-frank-f.html | Paid Notice: Deaths GUTHERY, FRANK F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-europe-internet-strategic-alliance.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET STRATEGIC ALLIANCE | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/reckonings-a-rent-affair.html | Reckonings; A Rent Affair | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-bush-could-aim-higher-628123.html | Bush Could Aim Higher | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-if-it-s-on-video-you-can-find-it-someplace-in-your-computer.html | SHOPPING; If It's on Video, You Can Find It Someplace in Your Computer | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/theater/shut-out-of-tonys-the-wild-party-is-over.html | Shut Out of Tonys, 'The Wild Party' Is Over | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/indonesian-court-rules-time-magazine-did-not-libel-suharto.html | Indonesian Court Rules Time Magazine Did Not Libel Suharto | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/domino-s-reaches-deal-on-accusations-of-bias.html | Domino's Reaches Deal on Accusations of Bias | False | By Nichole M. Christian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-ross-brink-annette.html | Paid Notice: Deaths ROSS, BRINK, ANNETTE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/kars-journal-as-war-wanes-tourists-return-to-turkey-s-east.html | Kars Journal; As War Wanes, Tourists Return to Turkey's East | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/olympics-with-a-torch-and-a-people-s-pride.html | OLYMPICS; With a Torch and a People's Pride | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/style/IHT-brazils-lenine-prince-of-pop.html | Brazil's Lenine:A Prince of Pop | False | By Mike Zwerin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-republicans-franks-pulls-slightly-ahead-gormley-4-man-race.html | PRIMARY IN NEW JERSEY: THE REPUBLICANS; Franks Pulls Slightly Ahead of Gormley in 4-Man Race | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/fujimori-proposes-plans-to-strengthen-democratic-safeguards.html | Fujimori Proposes Plans to Strengthen Democratic Safeguards | False | By Clifford Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/a-new-breed-of-virus-targets-handheld-devices.html | A New Breed of Virus Targets Handheld Devices | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/former-disney-studio-chief-gets-backing-for-company.html | Former Disney Studio Chief Gets Backing for Company | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-hmo-s-behaving-predictably-637980.html | H.M.O.'s, Behaving Predictably | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/wine-talk-california-is-refining-its-appellations.html | WINE TALK; California Is Refining Its 'Appellations' | False | By Frank J. Prial | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/famous-on-the-web-this-working-mom-played-bass-for-the-best-of-them.html | FAMOUS ON THE WEB; This Working Mom Played Bass for the Best of Them | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/don-liddle-75-pitcher-in-mays-s-catch-dies.html | Don Liddle, 75, Pitcher in Mays's Catch, Dies | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/plus-golf-us-open-qualifying-burke-shoots-139.html | PLUS: GOLF -- U.S. OPEN QUALIFYING; Burke Shoots 139 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/state-pulls-the-plug-on-an-insider-s-story.html | State Pulls the Plug On an Insider's Story | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/putin-in-rome-hints-at-progress-toward-papal-visit-to-russia.html | Putin, in Rome, Hints at Progress Toward Papal Visit to Russia | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/matchmakers-for-services-that-really-mean-business.html | Matchmakers for Services That Really Mean Business | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/famous-on-the-web-bobby-big-fish-gets-many-bites.html | FAMOUS ON THE WEB; Bobby Big Fish Gets Many Bites | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-revolution-fish-industry-that-hasn-t-quite-taken-hold.html | BUSINESS TO BUSINESS; A Revolution in the Fish Industry That Hasn't Quite Taken Hold | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/what-s-that-noise-on-the-internet-the-sound-of-alliances-being-forged.html | What's That Noise on the Internet? The Sound of Alliances Being Forged | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/marketing-spin-like-dervishes-then-stop-to-think.html | MARKETING; Spin Like Dervishes, Then Stop to Think | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-miller-returning-home-with-bad-guy.html | PRO BASKETBALL: N.B.A. FINALS -- LAKERS VS. PACERS; Miller Returning Home With a 'Bad Guy' Image | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/in-suffolk-sheriff-pleads-not-guilty-to-charges.html | In Suffolk, Sheriff Pleads Not Guilty To Charges | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/famous-on-the-web-under-the-spell-of-the-turbine-s-roar.html | FAMOUS ON THE WEB; Under the Spell of the Turbine's Roar | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/european-domain-operators-refuse-to-pay-bills.html | European Domain Operators Refuse to Pay Bills | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-analysis-despite-high-spending-winner-avoided-error-many-rich.html | PRIMARY IN NEW JERSEY: NEWS ANALYSIS; Despite High Spending, Winner Avoided Error of Many Rich Candidates | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/cameron-macrae-94-engineer-and-lawyer-for-public-utilities.html | Cameron MacRae, 94, Engineer And Lawyer for Public Utilities | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/international-business-dissent-fails-to-halt-revamping-of-russian-energy-concern.html | INTERNATIONAL BUSINESS; Dissent Fails to Halt Revamping of Russian Energy Concern | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/cleaner-power-in-new-york.html | Cleaner Power in New York | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/chartered-wings-less-time-going-more-time-there-growing-numbers-travelers-bypass.html | Chartered Wings: Less Time Going, More Time There; Growing Numbers of Travelers Bypass the Scheduled Airlines | False | By Joseph P. Fried | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-buying-art-online-628131.html | Buying Art Online | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/IHT-world-soccer-in-libyan-soccer-the-son-also-rises.html | World Soccer : In Libyan Soccer, the Son Also Rises | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/britain-s-green-prince-and-his-family-differ-on-altered-crops.html | Britain's Green Prince and His Family Differ on Altered Crops | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-curran-james-leo.html | Paid Notice: Deaths CURRAN, JAMES LEO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/temptation-a-sip-of-pure-pleasure-discovered-on-a-city-street.html | TEMPTATION; A Sip of Pure Pleasure, Discovered on a City Street | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/famous-on-the-web-to-paleo-fans-a-dynamic-dino-site.html | FAMOUS ON THE WEB; To Paleo Fans, a Dynamic Dino Site | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/jazz-festival-review-verdi-donizetti-puccini-with-that-old-jazz-magic.html | JAZZ FESTIVAL REVIEW; Verdi, Donizetti, Puccini, With That Old Jazz Magic | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-business-assessing-online-exchanges-one-expert-mixed-grade.html | BUSINESS TO BUSINESS; Assessing the Online Exchanges: From One Expert, a Mixed Grade | False | By Saul Hansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/ratings-that-know-what-you-re-looking-at-and-when.html | Ratings That Know What You're Looking at, and When | False | By Hilary Appelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/baseball-bell-keeps-spirits-up-as-average-goes-down.html | BASEBALL; Bell Keeps Spirits Up As Average Goes Down | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/nba-roundup-pistons-making-front-office-moves.html | N.B.A.: ROUNDUP; Pistons Making Front Office Moves | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/dance-review-artifacts-ballet-s-proud-past-performed-stars-its-future.html | DANCE REVIEW; Artifacts From Ballet's Proud Past, Performed by the Stars of Its Future | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/tennis-no-americans-in-paris-as-field-is-ousted.html | TENNIS; No Americans in Paris As Field Is Ousted | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/the-new-death-penalty-politics.html | The New Death Penalty Politics | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-memorials-aronstein-henry.html | Paid Notice: Memorials ARONSTEIN, HENRY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/what-conservatives-liberals-stores-and-states-share.html | What Conservatives, Liberals, Stores and States Share | False | By David Cay Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-next-big-leap-it-s-called-xml.html | The Next Big Leap? It's Called XML | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-sorry-no-match-for-the-lakers.html | TV NOTES; Sorry, No Match For the Lakers | False | By Bill carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637653.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/the-minimalist-dim-sum-without-dialing.html | THE MINIMALIST; Dim Sum Without Dialing | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/dining-by-flashlight-restaurants-fade-to-black.html | Dining by Flashlight: Restaurants Fade to Black | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-sell-the-scene-not-just-the-shirt.html | SHOPPING; Sell the Scene, Not Just the Shirt | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/cbs-lays-off-24-people-in-internet-division.html | CBS Lays Off 24 People in Internet Division | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-1900china-revolt-in-our-pages100-75-and-50-years-ago.html | 1900China Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-briefing.html | Metro Briefing | False | By Compiled By Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-welch-allyn-to-acquire-psc-for-103-million.html | COMPANY NEWS; WELCH ALLYN TO ACQUIRE PSC FOR $103 MILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-creating-ways-to-cut-the-delivery-time-from-mouse-to-house.html | SHOPPING; Creating Ways to Cut the Delivery Time From Mouse to House | False | By Jonathan Burton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-open-sesame.html | TV NOTES; Open Sesame! | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-europe-deutsche-sells-allianz-shares.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE SELLS ALLIANZ SHARES | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/state-senate-to-pass-bill-on-hate-crime.html | State Senate To Pass Bill On Hate Crime | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-olin-john-c.html | Paid Notice: Deaths OLIN, JOHN C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-simon-william-e.html | Paid Notice: Deaths SIMON, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/gore-proposing-ways-to-improve-child-care.html | Gore Proposing Ways to Improve Child Care | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/eugene-m-zuckert-secretary-of-air-force-in-crises-was-88.html | Eugene M. Zuckert, Secretary Of Air Force in Crises, Was 88 | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/theater/all-her-stage-is-a-world-its-women-call-for-justice.html | All Her Stage Is a World; Its Women Call for Justice | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-graff-joseph.html | Paid Notice: Deaths GRAFF, JOSEPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/unilever-deal-for-bestfoods-signals-more-acquisitions.html | Unilever Deal For Bestfoods Signals More Acquisitions | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/boxing-arum-gives-description-of-payments-to-ibf.html | BOXING; Arum Gives Description Of Payments to I.B.F. | False | By James C. McKinley Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-missiles-arent-key-to-korea-summit.html | Missiles Aren't Key to Korea Summit | False | By Aidan Foster-Carter, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637629.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-the-net-is-calling-them-home-but-many-more-are-needed.html | ONLINE OVERSEAS; The Net Is Calling Them Home, but Many More Are Needed | False | By Grace Fan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637610.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/nyt-article-20000607925141057225722.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/pro-basketball-nba-finals-lakers-vs-pacers-it-s-hoops-heartland-vs-emerging-la.html | PRO BASKETBALL: N.B.A. FINALS -- LAKERS VS. PACERS; It's Hoops From the Heartland vs. an Emerging L.A. Story | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/international-business-softbank-makes-deal-for-nippon-credit.html | INTERNATIONAL BUSINESS; Softbank Makes Deal for Nippon Credit | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-democrats-low-key-end-both-sides-corzine-gets-nomination.html | PRIMARY IN NEW JERSEY: THE DEMOCRATS; Low-Key End on Both Sides As Corzine Gets Nomination | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/space-mapping-affirms-theory-of-the-universe.html | Space Mapping Affirms Theory Of the Universe | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/clinton-to-order-medicare-to-pay-new-costs.html | Clinton to Order Medicare to Pay New Costs | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/liberties-rescue-me-please.html | Liberties; Rescue Me, Please! | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/lessons-separating-fact-and-theory.html | LESSONS; Separating Fact and Theory | False | By Richard Rothstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/baseball-yanks-turn-to-grimsley-and-again-he-succeeds.html | BASEBALL; Yanks Turn to Grimsley, And Again He Succeeds | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-valloney-vallone-frank-e-sr.html | Paid Notice: Deaths VALLONEY, (VALLONE), FRANK E., SR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/lethal-battle-brings-sorrow-to-gentle-kentucky-town.html | Lethal Battle Brings Sorrow To Gentle Kentucky Town | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-media-business-advertising-addenda-suzuki-expands-ties-to-colby-effler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Suzuki Expands Ties To Colby Effler | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-wells-fargo-to-buy-charter-financial.html | COMPANY NEWS; WELLS FARGO TO BUY CHARTER FINANCIAL | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-travel-hotel-industry-increasingly-paying-attention-number-women-road.html | Business Travel; The hotel industry is increasingly paying attention to the number of women on the road. | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-reilly-elizabeth.html | Paid Notice: Deaths REILLY, ELIZABETH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/bringing-in-europe-on-missile-defense.html | Bringing in Europe on Missile Defense | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-vreeland-colette-marie-nee-price.html | Paid Notice: Deaths VREELAND, COLETTE MARIE. (NEE PRICE) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/a-crumber-for-every-household.html | A Crumber for Every Household | False | By Kimberly Stevens | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/IHT-sanchez-vicario-outlasts-venus-williams-in-3set-battle-pierce.html | Sanchez Vicario Outlasts Venus Williams : In 3-Set Battle, Pierce Rallies to Defeat Seles | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/gop-senator-frees-millions-for-un-mission-in-sierra-leone.html | G.O.P. Senator Frees Millions for U.N. Mission in Sierra Leone | False | By Tim Weiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-landegger-cecilia.html | Paid Notice: Deaths LANDEGGER, CECILIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/10-months-10-minutes-10-million.html | 10 Months, 10 Minutes, $10 Million | False | By Courtney Barry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/where-oh-where-do-all-the-mangoes-go.html | Where, Oh Where, Do All the Mangoes Go? | False | By Melissa Clark and Steven Raichlen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-schwartz-rose.html | Paid Notice: Deaths SCHWARTZ, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/onsite-dam-built-for-a-paper-flood.html | Onsite Dam Built For a Paper Flood | False | By Ron Feemster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/jobs/higher-degrees-of-occupation.html | Higher Degrees Of Occupation | False | By Virginia Munger Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/j-p-morgan-accepts-fine-in-case-about-limit-orders.html | J. P. Morgan Accepts Fine In Case About Limit Orders | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-hmo-s-behaving-predictably-638048.html | H.M.O.'s, Behaving Predictably | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/at-home-and-cox-plan-internet-tv-test.html | At Home and Cox Plan Internet TV Test | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/duck-and-cover-suburbs-treating-mosquito-like-a-new-public-enemy.html | Duck and Cover: Suburbs Treating Mosquito Like a New Public Enemy | False | By Lisa W. Foderaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-manes-max.html | Paid Notice: Deaths MANES, MAX | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/my-child-mine-to-protect.html | My Child, Mine to Protect | False | By Jeffrey Rosen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-3com-forms-new-company-to-handle-modem-business.html | COMPANY NEWS; 3COM FORMS NEW COMPANY TO HANDLE MODEM BUSINESS | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/on-hockey-counting-ways-the-devils-could-drink-from-cup.html | On Hockey; Counting Ways the Devils Could Drink From Cup | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/fbi-opens-investigation-of-ebay-bids.html | F.B.I. Opens Investigation Of EBay Bids | False | By Judith H. Dobrzynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-memorials-jacobs-nathan.html | Paid Notice: Memorials JACOBS, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/25-and-under-putting-a-face-on-egypt-with-eyes-that-almost-wink.html | $25 AND UNDER; Putting a Face on Egypt, With Eyes That Almost Wink | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/library-gets-dance-collection.html | Library Gets Dance Collection | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-help-for-school-boards-628158.html | Help for School Boards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-in-new-jersey-the-cost-of-victory-a-mere-140-a-vote.html | PRIMARY IN NEW JERSEY; The Cost of Victory: A Mere $140 a Vote | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/tastings-a-chic-spanish-white-crisp-and-fruity.html | TASTINGS; A Chic Spanish White, Crisp and Fruity | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-no-offense-628204.html | No Offense | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-circuit-city-shares-plummet-on-profit-warning.html | COMPANY NEWS; CIRCUIT CITY SHARES PLUMMET ON PROFIT WARNING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-korea-to-sell-steel-stake.html | WORLD BUSINESS BRIEFING: ASIA; KOREA TO SELL STEEL STAKE | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-familiar-start-up-story-with-a-romantic-twist.html | ONLINE OVERSEAS; Familiar Start-Up Story, With a Romantic Twist | False | By Sally McGrane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/nhl-rangers-bid-for-lowe-gaining-momentum.html | N.H.L.; Rangers' Bid for Lowe Gaining Momentum | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/management-recourse-retribution-employers-are-taking-disgruntled-workers-court.html | Management: Recourse or Retribution?; Employers Are Taking On Disgruntled Workers in Court | False | By Sana Siwolop | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-exchange-this-making-sure-a-tire-is-more-than-a-tire.html | BUSINESS TO BUSINESS; Exchange This: Making Sure a Tire Is More Than a Tire | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-high-tech-boom-near-santa-s-house.html | ONLINE OVERSEAS; High-Tech Boom Near Santa's House | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-poinier-jeremiah-c.html | Paid Notice: Deaths POINIER, JEREMIAH C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-work-release-as-bridge-628182.html | Work-Release as Bridge | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shrinking-world-means-big-gains-for-the-little-guys-too.html | Shrinking World Means Big Gains for the Little Guys, Too | False | By Barbara Whitaker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/reports-of-bias-by-life-insurers-investigated.html | Reports of Bias By Life Insurers Investigated | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-the-spy-trial-in-iran-letters-to-the-editor.html | The Spy Trial in Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/inside-637130.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-when-companies-leave-manhattan-628212.html | When Companies Leave Manhattan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-reluctant-underwear-shopper-finds-a-method-that-clicks.html | SHOPPING; Reluctant Underwear Shopper Finds a Method That Clicks | False | By Lisa Napoli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/council-adopts-budget-package-cutting-taxes-400-million-and-raising-spending.html | Council Adopts Budget Package Cutting Taxes $400 Million and Raising Spending | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/change-jobs-like-clothes-click-here.html | Change Jobs Like Clothes? Click Here | False | By Andrea Adelson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/transactions-658227.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-willis-deral-eugene.html | Paid Notice: Deaths WILLIS, DERAL EUGENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-1925heat-wave-antic-in-our-pages100-75-and-50-years-ago.html | 1925:Heat Wave Antic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/restaurants-the-food-speaks-for-itself-and-says-it-all.html | RESTAURANTS; The Food Speaks for Itself, and Says It All | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/with-special-e-fares-online-bookings-soar.html | With Special E-Fares, Online Bookings Soar | False | By Edwin McDowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/news-summary-636673.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/papers-reveal-bitter-battles-over-fund-raising-inquiry.html | Papers Reveal Bitter Battles Over Fund-Raising Inquiry | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/the-pop-life-eminem-enters-n-sync-turf.html | THE POP LIFE; Eminem Enters 'N Sync Turf | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-berkowitz-enid.html | Paid Notice: Deaths BERKOWITZ, ENID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-ge-and-cisco-form-joint-internet-venture.html | COMPANY NEWS; G.E. AND CISCO FORM JOINT INTERNET VENTURE | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-americas-hostile-offer-extended.html | WORLD BUSINESS BRIEFING: AMERICAS; HOSTILE OFFER EXTENDED | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-news-maxim-pharmaceuticals-agrees-to-acquire-cytovia.html | COMPANY NEWS; MAXIM PHARMACEUTICALS AGREES TO ACQUIRE CYTOVIA | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/mexican-tv-unshackled-by-reform-fights-for-viewers.html | Mexican TV, Unshackled by Reform, Fights for Viewers | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-ordering-brides-on-the-web-old-business-new-source.html | SHOPPING; Ordering Brides on the Web: Old Business, New Source | False | By Julie Checkoway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-werber-freda-mrs-murray.html | Paid Notice: Deaths WERBER, FREDA ("MRS. MURRAY") | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/letter-fromphilacon-valley-brotherly-love-it-s-got-now-there-s-touch-envy-too.html | LETTER FROM...PHILACON VALLEY; Brotherly Love It's Got, and Now There's a Touch of Envy, Too | False | By David J. Wallace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-business-pathmark-to-file-for-reorganization.html | Metro Business; Pathmark to File For Reorganization | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-rand-phyllis-mcelhone.html | Paid Notice: Deaths RAND, PHYLLIS MCELHONE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/theater/dwarf-is-closing.html | 'Dwarf' Is Closing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/dill-the-herb-that-time-forgot.html | Dill: The Herb That Time Forgot | False | By Richard W. Langer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-feder-samuel-l-md.html | Paid Notice: Deaths FEDER, SAMUEL, L., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-on-the-web-as-elsewhere-scientists-prove-a-demanding-lot.html | BUSINESS TO BUSINESS; On the Web, As Elsewhere, Scientists Prove a Demanding Lot | False | By Jon Christensen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/giuliani-seeks-safer-stations-for-subways.html | Giuliani Seeks Safer Stations For Subways | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/metro-business-more-than-a-bit-player.html | Metro Business; More Than a Bit Player | False | By Terry Pristin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/jobs/life-s-work-it-s-a-whole-new-lexicon.html | LIFE'S WORK; It's a Whole New Lexicon | False | By Lisa Belkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/how-d-day-was-won.html | How D-Day Was Won | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-brenner-schwartz-ruth.html | Paid Notice: Deaths BRENNER, SCHWARTZ, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/microsoft-files-final-criticism-of-government-breakup-plan.html | Microsoft Files Final Criticism of Government Breakup Plan | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/british-plans-to-leave-sierra-leone-prompt-worry.html | British Plans to Leave Sierra Leone Prompt Worry | False | By Norimitsu Onishi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-hmo-s-behaving-predictably-637963.html | H.M.O.'s, Behaving Predictably | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/new-math-muddles-schools-regents-scores.html | New Math Muddles Schools' Regents Scores | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/style/IHT-a-new-play-a-welcome-return.html | A New Play, a Welcome Return | False | By Sheridan Morley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/style/IHT-a-little-light-housework-at-the-paris-opera-ballet-dancing-with-the.html | A Little Light Housework at the Paris Opera Ballet : Dancing With the Furniture | False | By David Stevens, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/at-t-move-means-millions-will-face-higher-phone-bill.html | AT&T MOVE MEANS MILLIONS WILL FACE HIGHER PHONE BILL | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/aid-for-women-s-ventures.html | Aid for Women's Ventures | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/sybil-trent-73-a-famous-voice-from-the-golden-age-of-radio.html | Sybil Trent, 73, a Famous Voice From the Golden Age of Radio | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/world/reporter-s-notebook-as-term-winds-down-nostalgia-envelops-clinton.html | Reporter's Notebook; As Term Winds Down, Nostalgia Envelops Clinton | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/nyt-article-20000607939280045901.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/personal-finance-banks-are-slow-to-move-online-but-so-are-their-customers.html | PERSONAL FINANCE; Banks Are Slow to Move Online, but So Are Their Customers | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-memorials-florence-elizabeth.html | Paid Notice: Memorials FLORENCE ELIZABETH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/irs-agent-continues-to-hammer-at-write-offs-on-pirro-returns.html | I.R.S. Agent Continues to Hammer at Write-Offs on Pirro Returns | False | By Lisa W. Foderaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-lincks-margaret.html | Paid Notice: Deaths LINCKS, MARGARET | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/plus-boxing-trinidad-fight-set.html | PLUS: BOXING; Trinidad Fight Set | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/IHT-britishdutch-concern-will-pay-243-billion-for-the-us-company-bestfoods.html | British-Dutch Concern Will Pay $24.3 Billion For the U.S. Company : Bestfoods Accepts Unilever's Higher Bid | | By Mitchell Martin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-weiss-bessie-b.html | Paid Notice: Deaths WEISS, BESSIE B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/famous-on-the-web-helping-chart-the-family-tree.html | FAMOUS ON THE WEB; Helping Chart the Family Tree | False | By Michael Pollak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/online-overseas-taking-a-warlord-s-advice-to-shake-up-the-marketplace.html | ONLINE OVERSEAS; Taking a Warlord's Advice to Shake Up the Marketplace | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/world-business-briefing-asia-chinese-mining-venture.html | WORLD BUSINESS BRIEFING: ASIA; CHINESE MINING VENTURE | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-coordinating-us-relief-628468.html | Coordinating U.S. Relief | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/technology/web-sites-that-help-keep-you-private.html | Web Sites That Help Keep You Private | False | By Catherine Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/shopping-designers-tiptoeing-onto-the-internet-clad-mostly-in-accessories.html | SHOPPING; Designers Tiptoeing Onto the Internet, Clad Mostly in Accessories | False | By Donna Wilkinson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/her-unwanted-roommate-is-a-real-snake.html | Her Unwanted Roommate Is a Real Snake | False | By Neil MacFarquhar | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637670.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/the-boss-always-trying-harder.html | THE BOSS; Always Trying Harder | False | By Marguerite McLeod | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-a-promising-farm-tool-for-some.html | BUSINESS TO BUSINESS; A Promising Farm Tool, for Some | False | By Dirk Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/books/books-of-the-times-bittersweet-homecoming-for-a-well-traveled-exile.html | BOOKS OF THE TIMES; Bittersweet Homecoming for a Well-Traveled Exile | False | By Richard Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/calendar.html | Calendar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/off-the-beaten-path-a-wary-welcome-for-the-net-from-kentucky-artisans.html | OFF THE BEATEN PATH; A Wary Welcome for the Net From Kentucky Artisans | False | By Emily Yellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/news-down-at-the-pub-good-food-for-one-thing.html | News Down at the Pub: Good Food, for One Thing | False | By R. W. Apple Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/undignified-and-screaming-senate-seeks-to-right-itself.html | Undignified and Screaming, Senate Seeks to Right Itself | False | By Lizette Alvarez and Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/divide-and-conquer.html | Divide and Conquer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/eating-well-at-a-nutrition-conference-a-bland-diet.html | EATING WELL; At a Nutrition Conference, a Bland Diet | False | By Marian Burros | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/IHT-french-choose-their-own-path-on-mobile-licenses.html | French Choose Their Own Path on Mobile Licenses | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/primary-new-jersey-overview-corzine-trounces-florio-primary-richest-senate-bid.html | PRIMARY IN NEW JERSEY: THE OVERVIEW; CORZINE TROUNCES FLORIO IN PRIMARY, RICHEST SENATE BID | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/music-review-a-singer-s-tormented-journey-into-the-mind-of-george-iii.html | MUSIC REVIEW; A Singer's Tormented Journey Into the Mind of George III | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-dullea-jeff.html | Paid Notice: Deaths DULLEA, JEFF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/c-corrections-623695.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/marketing-when-only-a-code-warrior-or-xml-guru-will-do.html | MARKETING; When Only a Code Warrior or XML Guru Will Do | False | By Jane Fritsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-mccarthy-john-t-md.html | Paid Notice: Deaths MCCARTHY, JOHN T., MD. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/nhl-stanley-cup-ratings.html | N.H.L.; Stanley Cup Ratings | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/company-briefs-636827.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-chesky-kenneth-md.html | Paid Notice: Deaths CHESKY, KENNETH, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/dining/bartender-bring-me-provence.html | Bartender, Bring Me Provence | False | By William L. Hamilton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-chill-harry.html | Paid Notice: Deaths CHILL, HARRY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/us/which-man-s-army.html | Which Man's Army | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/books/prickly-rose-who-loved-starry-prince-voice-past-upsets-saint-exupery-legend.html | A Prickly Rose Who Loved A Starry Prince; A Voice From the Past Upsets The Saint-Exupery Legend | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/sports/golf-players-say-the-growth-in-popularity-has-caused-growing-pains.html | GOLF; Players Say the Growth in Popularity Has Caused Growing Pains | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/quotation-of-the-day-631922.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637661.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-it-s-just-the-beginning.html | BUSINESS TO BUSINESS; It's Just the Beginning | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/business-to-business-sales-the-internet-will-handle-that-let-s-talk-solutions.html | BUSINESS TO BUSINESS; Sales? The Internet Will Handle That. Let's Talk Solutions. | False | By Margot Slade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/media-business-advertising-kool-cigarette-brand-starts-campaign-emphasize-that.html | THE MEDIA BUSINESS: ADVERTISING; The Kool cigarette brand starts a campaign to emphasize that it 'built the house of menthol.' | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/c-corrections-637637.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/l-give-horses-their-due-628166.html | Give Horses Their Due | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/figuring-out-whether-e-mammon-can-fit-in-the-temple.html | Figuring Out Whether E-Mammon Can Fit in the Temple | False | By Ari L. Goldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/classified/paid-notice-deaths-puente-tito.html | Paid Notice: Deaths PUENTE, TITO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/business/markets-market-place-defensive-warnaco-s-chief-executive-plays-aggressively.html | THE MARKETS: Market Place; On the Defensive, Warnaco's Chief Executive Plays Aggressively | False | By Leslie Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/arts/tv-notes-mysteries-score.html | TV NOTES; Mysteries Score | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/opinion/IHT-1950honoring-dday-in-our-pages100-75-and-50-years-ago.html | 1950:Honoring D-Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-07 | 2000-06-07 | https://www.nytimes.com/2000/06/07/nyregion/72nd-st-station-renovation-should-do-more-critics-say.html | 72nd St. Station Renovation Should Do More, Critics Say | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/golf-duval-predicts-great-things-in-the-buick-and-the-open.html | GOLF; Duval Predicts 'Great Things' in the Buick and the Open | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-on-the-waterfront-parks-and-big-dreams-656232.html | On the Waterfront: Parks and Big Dreams | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/IHT-10-bourses-in-talks-to-create-20-trillion-allday-global-exchange.html | 10 Bourses in Talks to Create $20 Trillion All-Day Global Exchange | False | By Mitchell Martin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/with-only-their-wits-part-ii.html | With Only Their Wits, Part II | False | By David Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/media-business-advertising-some-experts-spin-offer-advice-microsoft-reach.html | THE MEDIA BUSINESS: ADVERTISING; Some experts of spin offer advice to Microsoft on how to reach consumers' hearts and minds. | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-on-eve-of-euro-2000-top-teams-set-their-sights-on-soccer-glory-93875781462.html | On Eve of Euro 2000, Top Teams Set Their Sights on Soccer Glory : Spain Has the Talent but Needs the Confidence | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/news-summary-655139.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-briefs-656526.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-health-food-dining-chez-starck-organic-or-wicked.html | CURRENTS: PARIS--HEALTH FOOD; Dining Chez Starck: Organic or Wicked | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-halbreich-harriet-nee-sporn.html | Paid Notice: Deaths HALBREICH, HARRIET (NEE SPORN) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-nation-s-largest-prepaid-phone-card-supplier-is-sold.html | COMPANY NEWS; NATION'S LARGEST PREPAID PHONE CARD SUPPLIER IS SOLD | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-a-gallery-of-glimpses-of-the-martian-surface.html | NEWS WATCH; A Gallery of Glimpses Of the Martian Surface | False | By Henry Fountain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/2-charged-in-1.5-million-mail-theft-scheme.html | 2 Charged in $1.5 Million Mail Theft Scheme | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-jamcam-3.0-and-jam-it-for-pictures-and-sound.html | NEWS WATCH; JamCam 3.0 and Jam-It For Pictures and Sound | False | By Bruce Headlam | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/a-gallery-of-glimpsesof-the-martian-surface.html | A Gallery of Glimpsesof the Martian Surface | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/state-plans-tougher-vocational-curriculums.html | State Plans Tougher Vocational Curriculums | False | By Lynette Holloway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/albany-rebel-s-fall-from-power-lawmaker-laments-after-failed-coup-against-speaker.html | Albany Rebel's Fall From Power; Lawmaker Laments After Failed Coup Against the Speaker | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-ceramics-speaking-volumes.html | CURRENTS: PARIS--CERAMICS; Speaking Volumes | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/international-business-indonesia-banking-chief-defies-calls-for-his-suspension.html | INTERNATIONAL BUSINESS; Indonesia Banking Chief Defies Calls for His Suspension | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/2000-campaign-texas-governor-gop-says-it-seeks-avoid-partisan-vitriol-convention.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; G.O.P. Says It Seeks to Avoid Partisan Vitriol at Convention | False | By Frank Bruni and Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-house-effort-oust-republican-falls-short-but-not-far.html | PRIMARY IN NEW JERSEY: THE HOUSE; Effort to Oust Republican Falls Short, But Not Far | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/dance-review-peppy-hops-and-rustling-as-summerspace-swamps-the-senses.html | DANCE REVIEW; Peppy Hops and Rustling, as 'Summerspace' Swamps the Senses | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/spy-agency-farms-out-computer-work.html | Spy Agency Farms Out Computer Work | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-hackmyer-arnold-a.html | Paid Notice: Deaths HACKMYER, ARNOLD A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-weather-on-the-web-657255.html | Weather on the Web | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/big-accounting-firms-agree-to-sec-look-back-audit.html | Big Accounting Firms Agree To S.E.C. 'Look Back' Audit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/stardom-s-lure-teenage-webmaster-with-adult-ambitions.html | Stardom's Lure: Teenage Webmaster With Adult Ambitions | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-zarnowitz-lena.html | Paid Notice: Deaths ZARNOWITZ, LENA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-clark-blair.html | Paid Notice: Deaths CLARK, BLAIR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/economic-scene-trade-deficit-may-seem-harmless-but-it-could-be-what-trips-up.html | Economic Scene; The trade deficit may seem harmless, but it could be what trips up growth. | False | By Jeff Madrick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/art-review-a-new-dog-in-town-steel-and-sprouting.html | ART REVIEW; A New Dog in Town, Steel and Sprouting | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-incubator-capital-buys-themeware-for-135-million.html | COMPANY NEWS; INCUBATOR CAPITAL BUYS THEMEWARE FOR $135 MILLION | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/metro-briefing-new-york.html | METRO BRIEFING: NEW YORK | False | By Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-company-gates-says-the-court-fight-has-just-begun.html | U.S. VS. MICROSOFT: THE COMPANY; Gates Says the Court Fight Has Just Begun | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-cohane-john-f.html | Paid Notice: Deaths COHANE, JOHN F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-tell-the-truth-about-altered-food-656186.html | Tell the Truth About Altered Food | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/the-2000-campaign-the-opening-round-drug-costs-are-focus-of-new-democratic-ads.html | THE 2000 CAMPAIGN: THE OPENING ROUND; Drug Costs Are Focus of New Democratic Ads | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-chello-offering-postponed.html | WORLD BUSINESS BRIEFING: EUROPE; CHELLO OFFERING POSTPONED | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/corruption-indictment-called-political.html | Corruption Indictment Called Political | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/prosecutors-describe-overdrafts-by-pirro.html | Prosecutors Describe Overdrafts by Pirro | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/article-200006089281813339685-no-title.html | Article 200006089281813339685 -- No Title | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-grand-gestures-in-tiny-spaces.html | LIVING IN A NUTSHELL; Grand Gestures in Tiny Spaces | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-wizards-want-hamilton-and-await-word.html | PRO BASKETBALL; Wizards Want Hamilton And Await Word | False | By Charlie Nobles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/IHT-force-to-cede-local-security-duties-indonesian-army-reassess-its-role.html | Force to Cede Local Security Duties : Indonesian Army Reassess Its Role | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-execution-not-murder-645532.html | Execution, Not Murder | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-guthery-frank-f.html | Paid Notice: Deaths GUTHERY, FRANK F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-a-tower-rises-above-trouble.html | LIVING IN A NUTSHELL; A Tower Rises Above Trouble | False | By Bill Henderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-women-at-the-wall-letters-to-the-editor.html | Women at the Wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-south-lebanon-has-a-hard-row-to-hoe.html | South Lebanon Has a Hard Row to Hoe | False | By John K. Cooley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/turmoil-in-israel.html | Turmoil in Israel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/money-well-spent.html | Money Well Spent | False | By Jay Severin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657352.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-marshall-jerrold-m.html | Paid Notice: Deaths MARSHALL, JERROLD M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/park-plan-gets-64-million-pledge.html | Park Plan Gets $64 Million Pledge | False | By Julian E. Barnes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-sosa-baylor-dispute-is-not-a-big-deal-the-cubs-say.html | BASEBALL; Sosa-Baylor Dispute Is Not a Big Deal, the Cubs Say | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-beckenstein-robert.html | Paid Notice: Deaths BECKENSTEIN, ROBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/l-richard-meier-in-the-boroughs-657158.html | Richard Meier in the Boroughs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/worldbusiness/IHT-8-technology-firms-plan-web-market.html | 8 Technology Firms Plan Web Market | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/spidercam-coming-to-the-world-wide-web.html | SpiderCam Coming to the World Wide Web | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-antiques-on-view-at-the-top-of-the-stairs.html | CURRENTS: PARIS -- ANTIQUES; On View at the Top of the Stairs | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/microsoft-breakup-is-ordered-for-antitrust-law-violations.html | Microsoft Breakup Is Ordered for Antitrust Law Violations | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/microsoft-breakup-is-ordered-for-antitrust-law-violations-20000608933732922539.html | Microsoft Breakup Is Ordered for Antitrust Law Violations | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/chinese-herb-is-suspected-in-cancer.html | Chinese Herb Is Suspected in Cancer | False | By Denise Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/the-secret-life-of-the-home-computer.html | The Secret Life of the Home Computer | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/laser-built-for-israel-shoots-down-missile-in-successful-test.html | Laser Built for Israel Shoots Down Missile in Successful Test | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-king-deborah-m.html | Paid Notice: Deaths KING, DEBORAH, M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/worldbusiness/IHT-public-offer-set-to-fuel-airbus-project.html | Public Offer Set to Fuel Airbus Project | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/plus-hockey-lowe-and-the-oilers-set-another-meeting.html | PLUS: HOCKEY; Lowe and the Oilers Set Another Meeting | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/new-jersey-s-excessive-senate-race.html | New Jersey's Excessive Senate Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-dullea-jeff.html | Paid Notice: Deaths DULLEA, JEFF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/fda-adds-hurdles-in-approval-of-abortion-pill.html | F.D.A. Adds Hurdles in Approval of Abortion Pill | False | By Sheryl Gay Stolberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/3-are-shot-in-restaurant.html | 3 Are Shot in Restaurant | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/the-appeal-internet-browser-is-seen-as-the-key.html | The Appeal: Internet Browser Is Seen as the Key | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/IHT/eu-drafts-measure-to-outlaw-sexual-harassment.html | EU Drafts Measure to Outlaw Sexual Harassment | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/IHT/international-traveler-update-delays-at-europes-airports.html | International Traveler / Update : Delays at Europe's Airports | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-a-respite-from-newsprint-657263.html | A Respite From Newsprint | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-india-s-creaky-courts-656283.html | India's Creaky Courts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-asia-korea-to-merge-troubled-banks.html | WORLD BUSINESS BRIEFING: ASIA; KOREA TO MERGE TROUBLED BANKS | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/business-digest-655333.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/viruses-could-have-your-number.html | Viruses Could Have Your Number | False | By Anne Eisenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/hockey-stanley-cup-finals-devils-vs-stars-brodeur-set-exorcise-ghost-matteau.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Brodeur Set to Exercise Ghost of Matteau Past | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-nolan-raymond-e.html | Paid Notice: Deaths NOLAN, RAYMOND E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-on-eve-of-euro-2000-top-teams-set-their-sights-on-soccer-glory-age.html | On Eve of Euro 2000, Top Teams Set Their Sights on Soccer Glory : Age and Experience Key Factors | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/egyptian-at-center-on-rights-of-women.html | Egyptian At Center On Rights Of Women | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/essay-too-much-in-touch.html | Essay; Too Much in Touch | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-rounding-up-a-pair-of-mules-657204.html | Rounding Up a Pair of Mules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/sports-of-the-times-654167.html | Sports of The Times | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-hyman-morris-d.html | Paid Notice: Deaths HYMAN, MORRIS D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/blair-clark-82-cbs-executive-who-led-mccarthy-s-68-race.html | Blair Clark, 82, CBS Executive Who Led McCarthy's '68 Race | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657344.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-on-eve-of-euro-2000-top-teams-set-their-sights-on-soccer-glory.html | On Eve of Euro 2000, Top Teams Set Their Sights on Soccer Glory : Oddsmakers Favoring the Dutch and the French | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/no-i-m-not-talking-to-you.html | No, I'm Not Talking to You | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/chinese-web-site-operator-arrested-on-subversion-charges.html | Chinese Web Site Operator Arrested on Subversion Charges | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-graff-joseph.html | Paid Notice: Deaths GRAFF, JOSEPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/q-a-adding-fonts-to-increase-a-computer-s-repertory.html | Q & A; Adding Fonts to Increase A Computer's Repertory | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/IHT-historic-antitrust-remedy-echoes-82-division-of-att-us-judge-orders.html | Historic Anti-Trust Remedy Echoes '82 Division of AT&T : U.S. Judge Orders Microsoft Breakup | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/books/apocalyptic-potboiler-is-publisher-s-dream.html | Apocalyptic Potboiler Is Publisher's Dream | False | By Dinitia Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/commencement-high-spirits-and-lofty-ideals-at-queens.html | COMMENCEMENT; High Spirits and Lofty Ideals at Queens | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-politics-muted-comments-avoid-criticizing-the-defendant.html | U.S. VS. MICROSOFT: POLITICS; Muted Comments Avoid Criticizing the Defendant | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-a-respite-from-newsprint-657280.html | A Respite From Newsprint | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/yielding-to-embarassed-fcc-at-t-delays-its-rate-increase.html | Yielding to Embarrassed F.C.C., AT&T Delays Its Rate Increase | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/quotation-of-the-day-651320.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-consumers-most-pc-users-are-unlikely-abandon-company-s-products.html | U.S. VS. MICROSOFT: CONSUMERS; Most PC Users Are Unlikely to Abandon Company's Products Despite Ruling | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/books/books-of-the-times-wising-up-though-he-ain-t-no-bigger-than-a-poot.html | BOOKS OF THE TIMES; Wising Up, Though He Ain't No Bigger Than a Poot | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/art-museum-abandons-its-realworld-space.html | Art Museum Abandons Its Real-World Space | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/ex-soviet-spy-takes-on-internet-mission-in-us-using-old-skills.html | Ex-Soviet Spy Takes on Internet Mission in U.S., Using Old Skills | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/plus-boxing-de-la-hoya-says-he-learned-lesson.html | PLUS: BOXING; De La Hoya Says He Learned Lesson | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-a-respite-from-newsprint-657271.html | A Respite From Newsprint | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-industry-in-silicon-valley-ruling-won-t-change-culture.html | U.S. VS. MICROSOFT: THE INDUSTRY; In Silicon Valley, Ruling Won't Change Culture | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/movies/arts-abroad-a-candle-of-heroism-in-france-s-dark-night.html | ARTS ABROAD; A Candle Of Heroism In France's Dark Night | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/personal-shopper-living-in-a-nutshell-sweet-dreams-in-narrow-spaces.html | PERSONAL SHOPPER: LIVING IN A NUTSHELL; Sweet Dreams in Narrow Spaces | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/2000-campaign-vice-president-meeting-tribal-leaders-gore-taps-a-new-font-cash.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; At Meeting of Tribal Leaders, Gore Taps a New Font of Cash | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-turtles-in-danger-645443.html | Turtles in Danger | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-yankees-new-weapon-the-stolen-base-works.html | BASEBALL; Yankees' New Weapon, The Stolen Base, Works | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-gordon-bernard.html | Paid Notice: Deaths GORDON, BERNARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-shangri-la-in-a-shack.html | LIVING IN A NUTSHELL; Shangri-La in a Shack | False | By Julie V. Iovine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/boxing-old-chavez-approved-for-risky-title-shot.html | BOXING; Old Chavez Approved For Risky Title Shot | False | By James C. McKinley Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/what-s-next-radio-frequency-tags-could-pierce-some-of-the-fog-of-war.html | WHAT'S NEXT; Radio-Frequency Tags Could Pierce Some of the Fog of War | False | By Daniel Sorid | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/salon-dismisses-13-workers-in-effort-to-fight-shortfall.html | Salon Dismisses 13 Workers In Effort to Fight Shortfall | False | By Felicity Barringer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/the-2000-campaign-the-alabama-primary-ten-commandments-defender-wins-vote.html | THE 2000 CAMPAIGN: THE ALABAMA PRIMARY; Ten Commandments' Defender Wins Vote | False | By Kevin Sack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-new-agency-posts-for-the-americas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Posts For the Americas | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/united-states-sends-cuban-athlete-home.html | United States Sends Cuban Athlete Home | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/executive-changes-651958.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/in-crippled-afghanistan-a-torturing-drought.html | In Crippled Afghanistan, a Torturing Drought | False | By Barry Bearak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/calendar-exhibitions-and-tours.html | CALENDAR; Exhibitions and Tours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-law-if-microsoft-is-sawed-in-half.html | U.S. VS. MICROSOFT: THE LAW; If Microsoft Is Sawed in Half | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-corzine-s-advantage-wasn-t-only-money-656305.html | Corzine's Advantage Wasn't Only Money | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/public-lives-a-guy-with-the-gold-is-still-making-rules.html | PUBLIC LIVES; A 'Guy With the Gold' Is Still Making Rules | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-the-world-of-microsoft-657182.html | The World of Microsoft | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-landegger-cecilia.html | Paid Notice: Deaths LANDEGGER, CECILIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/game-theory-oh-yes-the-lemmings-are-back-oh-no.html | GAME THEORY; Oh, Yes! The Lemmings Are Back! Oh, No! | False | By Peter Olafson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-corzine-s-advantage-wasn-t-only-money-656291.html | Corzine's Advantage Wasn't Only Money | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-1925death-and-texas-in-our-pages100-75-and-50-years-ago.html | 1925:Death and Texas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/stern-justice-for-microsoft.html | Stern Justice for Microsoft | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-india-s-creaky-courts-656275.html | India's Creaky Courts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-gates-s-statement-the-first-day-of-the-rest-of-the-case.html | U.S. VS. MICROSOFT; Gates's Statement: The First Day of the Rest of the Case | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/support-sought-on-reviving-spanish-dutch-phone-merger.html | Support Sought On Reviving Spanish-Dutch Phone Merger | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/tennis-norman-inches-closer-to-french-open-title.html | TENNIS; Norman Inches Closer To French Open Title | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-restaurants-a-hot-dining-spot-with-art-in-the-basement.html | CURRENTS: PARIS -- RESTAURANTS; A Hot Dining Spot (With Art in the Basement) | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-kasell-syd.html | Paid Notice: Deaths KASELL, SYD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/albright-tells-syrians-an-accord-for-palestinians-is-first-goal.html | Albright Tells Syrians an Accord for Palestinians Is First Goal | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-raviv-doron.html | Paid Notice: Deaths RAVIV, DORON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/horse-racing-frankel-says-his-horse-is-a-natural.html | HORSE RACING; Frankel Says His Horse Is a Natural | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/l-a-garden-as-a-lifesaver-657166.html | A Garden as a Lifesaver | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-del-tredici-helen.html | Paid Notice: Deaths DEL TREDICI, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/the-appeal-internet-browser-is-seen-as-the-key-200006089041486579.html | The Appeal: Internet Browser Is Seen as the Key | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657336.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/reading-scores-improve-citywide-still-only-41-meet-standards.html | Reading Scores Improve Citywide; Still, Only 41% Meet Standards | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-human-touch-still-important-in-college-search-poll-finds.html | NEWS WATCH; Human Touch Still Important In College Search, Poll Finds | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-living-large-in-little-apple.html | LIVING IN A NUTSHELL; Living Large In Little Apple | False | By Stephen Mihm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-text-of-the-order-to-split-up-microsoft.html | U.S. VS. MICROSOFT; The Text of the Order To Split Up Microsoft | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-surge-protection-subtleties-657239.html | Surge Protection Subtleties | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-tell-the-truth-about-altered-food-better-and-fresher-656194.html | Tell the Truth About Altered Food; Better and Fresher | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/baseball-shhhhhh-alfonzo-is-stirring-the-mets.html | BASEBALL; Shhhhhh: Alfonzo Is Stirring the Mets | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-americas-air-canada-strike-possible.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA STRIKE POSSIBLE | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-a-preview-of-the-womens-semifinals-on-thursday.html | A Preview of the Women's Semifinals on Thursday | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/government-israel-thrown-into-tumult-vote-parliament-call-new-elections.html | Government of Israel Thrown Into Tumult by Vote in Parliament to Call New Elections | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/interest-is-added-to-settlement.html | Interest Is Added To Settlement | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-appeal-after-a-rout-still-fighting.html | U.S. VS. MIRCROSOFT: THE APPEAL; After a Rout, Still Fighting | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/bridge-thousands-compete-at-once-across-a-well-wired-world.html | BRIDGE; Thousands Compete at Once Across a Well-Wired World | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-on-eve-of-euro-2000-top-teams-set-their-sights-on-soccer-glory-90854180090.html | On Eve of Euro 2000, Top Teams Set Their Sights on Soccer Glory : Expectations High in Italy | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-americas-poor-letters-to-the-editor.html | America's Poor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-sunfist-leon.html | Paid Notice: Deaths SUNFIST, LEON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-simon-william-e.html | Paid Notice: Deaths SIMON, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-market-place-microsoft-in-the-court-of-the-investor.html | THE MARKETS; Market Place; Microsoft in the Court of the Investor | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-the-remedy-the-government-breakup-plan-how-it-will-work.html | U.S. VS. MICROSOFT: THE REMEDY; The Government Breakup Plan: How It Will Work | False | By David Stout | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-faience-noble-ware-with-a-noble-name.html | CURRENTS: PARIS--FAIENCE; Noble Ware With a Noble Name | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-mulqueen-rev-john-c.html | Paid Notice: Deaths MULQUEEN, REV. JOHN C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657310.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/us-may-forgo-hearings-on-egyptair-crash.html | U.S. May Forgo Hearings on Egyptair Crash | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-the-inclining-laptop-657247.html | The Inclining Laptop | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-finkelstein-aaron.html | Paid Notice: Deaths FINKELSTEIN, AARON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-overview-microsoft-breakup-ordered-for-antitrust-law-violations.html | U.S. VS. MICROSOFT: THE OVERVIEW; MICROSOFT BREAKUP IS ORDERED FOR ANTITRUST LAW VIOLATIONS | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/big-board-in-talks-on-global-equity-links.html | Big Board in Talks on Global Equity Links | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-a-rivalry-renewed-for-bird-and-johnson.html | PRO BASKETBALL; A Rivalry Renewed For Bird and Johnson | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. (NYT) | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/living-in-a-nutshell-trailer-poseurs-from-cabanas-to-offices.html | LIVING IN A NUTSHELL; Trailer Poseurs: From Cabanas to Offices | False | By Barbara Flanagan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/2000-campaign-around-nation-montana-voters-pick-candidates-for-governor-senate.html | THE 2000 CAMPAIGN: AROUND THE NATION; Montana Voters Pick Candidates for Governor and Senate | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-asia-love-bug-charges-dismissed.html | WORLD BUSINESS BRIEFING: ASIA; LOVE BUG CHARGES DISMISSED | False | By Wayne Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/horse-racing-aptitude-receives-nod-as-favorite-for-belmont.html | HORSE RACING; Aptitude Receives Nod As Favorite for Belmont | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-letters-to-the-editor-90509996491.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-williams-s-career-with-nets-is-in-doubt.html | PRO BASKETBALL; Williams's Career with Nets Is in Doubt | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-loser-for-florio-his-days-comeback-kid-may-be-over.html | PRIMARY IN NEW JERSEY: THE LOSER; For Florio, His Days as the 'Comeback Kid' May Be Over | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/turkey-considers-scaling-back-military-challenge-to-greece.html | Turkey Considers Scaling Back Military Challenge to Greece | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/pro-basketball-nba-finals-lakers-vs-pacers-o-neal-ruins-pacers-plans-he-runs.html | PRO BASKETBALL: N.B.A. FINALS -- LAKERS VS. PACERS; O'Neal Ruins Pacers' Plans: He Runs Free In a Solo Show | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/books/matters-life-death-prizewinning-writer-holds-onto-his-day-job-funeral-director.html | Matters of Life and Death; A Prizewinning Writer Holds Onto His Day Job as a Funeral Director | False | By Dinitia Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/dance-review-sweeping-arcs-and-tight-control-in-a-joyous-pageant-from-benin.html | DANCE REVIEW; Sweeping Arcs and Tight Control in a Joyous Pageant From Benin | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/hockey-stanley-cup-finals-devils-vs-stars-devils-avoid-parade-talk.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Devils Avoid Parade Talk | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/ex-gov-romer-embraces-new-mission-running-los-angeles-schools.html | Ex-Gov. Romer Embraces New Mission: Running Los Angeles Schools | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-tell-the-truth-about-altered-food-profits-not-health-656208.html | Tell the Truth About Altered Food; Profits, Not Health | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-stocks-shares-rally-on-the-hope-the-fed-will-hold-steady.html | THE MARKETS: STOCKS; Shares Rally on the Hope the Fed Will Hold Steady | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/leaders-from-other-professions-reshape-america-s-schools-from-top-to-bottom.html | Leaders From Other Professions Reshape America's Schools, From Top to Bottom | False | By Tamar Lewin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-russia-tax-reform-advances.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA TAX REFORM ADVANCES | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/transactions-658219.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-europe-no-change-in-british-rates.html | WORLD BUSINESS BRIEFING: EUROPE; NO CHANGE IN BRITISH RATES | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/company-news-ge-unit-buys-fairchild-dornier-s-jets-for-1.4-billion.html | COMPANY NEWS; G.E. UNIT BUYS FAIRCHILD DORNIER'S JETS FOR $1.4 BILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-find-old-books-on-the-web-then-prepare-to-pay-the-price.html | NEWS WATCH; Find Old Books on the Web, Then Prepare to Pay the Price | False | By Ian Austen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-memorials-camhi-stephen-b.html | Paid Notice: Memorials CAMHI, STEPHEN B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-stiepleman-jack.html | Paid Notice: Deaths STIEPLEMAN, JACK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/inside-657093.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-a-new-transatlantic-bargain-is-coming-into-view.html | A New Trans-Atlantic Bargain Is Coming Into View | False | By F.h.g. de Grave, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-irgang-frances.html | Paid Notice: Deaths IRGANG, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/race-analysis-cites-disparity-in-sentencing-for-narcotics.html | Race Analysis Cites Disparity In Sentencing For Narcotics | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/mayor-tried-to-see-family-of-dorismond.html | Mayor Tried To See Family Of Dorismond | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-necessary-deceptions-646083.html | Necessary Deceptions | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/golf-roundup-burke-qualifies-for-open.html | GOLF: ROUNDUP; Burke Qualifies For Open | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657301.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/in-sickness-and-in-health-and-now-in-jail.html | In Sickness and in Health, and Now, in Jail | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/hockey-stanley-cup-finals-devils-vs-stars-hull-plans-his-talking-ice.html | HOCKEY: STANLEY CUP FINALS -- DEVILS VS. STARS; Hull Plans To Do His Talking On the Ice | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-harm-mary-gay.html | Paid Notice: Deaths HARM, MARY GAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/rights-group-says-nato-bombing-in-yugoslavia-violated-law.html | Rights Group Says NATO Bombing in Yugoslavia Violated Law | False | By Steven Erlanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-1900paris-cab-strike-in-our-pages100-75-and-50-years-ago.html | 1900:Paris Cab Strike : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-on-the-waterfront-parks-and-big-dreams-656224.html | On the Waterfront: Parks and Big Dreams | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/pop-review-break-the-beats-watch-em-crackle.html | POP REVIEW; Break the Beats, Watch 'Em Crackle | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-new-jersey-republican-gop-senate-candidate-offers-regular-joe-image.html | PRIMARY IN NEW JERSEY: THE REPUBLICAN; G.O.P. Senate Candidate Offers Regular-Joe Image | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/online-shopper-at-failing-e-stores-it-s-vulture-beware.html | ONLINE SHOPPER; At Failing E-Stores It's Vulture Beware | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/lawsuit-accuses-fashion-house-of-running-sweatshops.html | Lawsuit Accuses Fashion House of Running Sweatshops | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/music-review-foundation-for-the-joy-of-song-and-life.html | MUSIC REVIEW; Foundation For the Joy Of Song And Life | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-accounts-657140.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657328.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/world-business-briefing-americas-big-demand-for-brazil-oil-sites.html | WORLD BUSINESS BRIEFING: AMERICAS; BIG DEMAND FOR BRAZIL OIL SITES | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/budget-offers-perks-to-boroughs-other-than-manhattan.html | Budget Offers Perks to Boroughs Other Than Manhattan | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/software-makers-ask-for-protection-from-internet-piracy.html | Software Makers Ask for Protection From Internet Piracy | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/state-of-the-art-neither-notebook-nor-palm.html | STATE OF THE ART; Neither Notebook Nor Palm | False | By Joe Hutsko | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/harassed-in-soviet-era-entrepreneur-still-suffers.html | Harassed in Soviet Era, Entrepreneur Still Suffers | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/television-review-and-the-winner-for-shortest-awards-show-is.html | TELEVISION REVIEW; And the Winner for Shortest Awards Show Is . . . | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/political-turmoil-in-israel.html | Political Turmoil in Israel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/camcorders-allow-a-steady-shot-even-without-a-steady-hand.html | Camcorders Allow a Steady Shot, Even Without a Steady Hand | False | By Roy Furchgott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/us-vs-microsoft-more-on-the-decision.html | U.S. VS. MICROSOFT; MORE ON THE DECISION | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/airlines-talk-mergers-on-a-global-scale.html | Airlines Talk Mergers on a Global Scale | False | By Laurence Zuckerman and Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/currents-paris-storefronts-through-rose-colored-glass.html | CURRENTS: PARIS -- STOREFRONTS; Through Rose-Colored Glass | False | By Mallery Lane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/c-corrections-657298.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/metro-matters-no-level-field-for-athletes-in-schools.html | Metro Matters; No Level Field For Athletes In Schools | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/ellery-chun-91-popularizer-of-the-shirt-that-won-hawaii.html | Ellery Chun, 91, Popularizer Of the Shirt That Won Hawaii | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/books/making-books-literary-titans-face-reality.html | MAKING BOOKS; Literary Titans Face Reality | False | By Martin Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-greenspan-herman.html | Paid Notice: Deaths GREENSPAN, HERMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/worldbusiness/IHT-bid-to-create-europes-largest-airline-aims-to-take.html | Bid to Create Europe's Largest Airline Aims to Take On U.S. Rivals : KLM and BA Confirm Merger Talks | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-a-housewife-s-day-645524.html | A Housewife's Day | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-feder-samuel-lamie-md.html | Paid Notice: Deaths FEDER, SAMUEL LAMIE, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-a-death-row-reprieve-645567.html | A Death-Row Reprieve | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/news-watch-hold-the-phone.html | NEWS WATCH; HOLD THE PHONE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/world/tokyo-journal-in-e-mail-wrinkle-cell-phones-are-chatterboxes.html | Tokyo Journal; In E-Mail Wrinkle, Cell Phones Are Chatterboxes | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/gen-thomas-kelly-67-dies-pentagon-voice-in-gulf-war.html | Gen. Thomas Kelly, 67, Dies; Pentagon Voice in Gulf War | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/primary-in-new-jersey-the-overview-campaigns-quickly-stake-their-ground.html | PRIMARY IN NEW JERSEY: THE OVERVIEW; Campaigns Quickly Stake Their Ground | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-fine-rose.html | Paid Notice: Deaths FINE, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/review-when-mohammed-can-t-get-to-the-museum.html | REVIEW; When Mohammed Can't Get to the Museum | False | By Alice Keim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-rand-phyllis-mcelhone.html | Paid Notice: Deaths RAND, PHYLLIS MCELHONE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/ibm-nortel-toshiba-others-to-start-tech-b-to-b-marketplace.html | IBM, Nortel, Toshiba, Others to Start Tech B-to-B Marketplace | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-zoldessy-ann.html | Paid Notice: Deaths ZOLDESSY, ANN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-brown-natalie.html | Paid Notice: Deaths BROWN, NATALIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/mp3com-soars-on-talk-of-settlement.html | MP3.com Soars on Talk of Settlement | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/the-ad-campaign-help-from-a-friend-of-lazio.html | THE AD CAMPAIGN; Help From a Friend of Lazio | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/the-media-business-advertising-addenda-top-effie-award-goes-to-apple.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Effie Award Goes to Apple | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-memorials-konigsberg-natalie.html | Paid Notice: Memorials KONIGSBERG, NATALIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/l-jobs-in-technology-646075.html | Jobs in Technology | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/fijis-bigotry-of-domain.html | Fiji's Bigotry Of Domain | False | By Salman Rushdie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/important-dates-in-microsoftacutes-history.html | Important Dates in MicrosoftÂ¬Â's History | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/c-d-atkins-86-inventor-of-orange-juice-process.html | C. D. Atkins, 86, Inventor of Orange Juice Process | False | By Eric V Copage | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/new-cable-channel-halts-production-of-2-programs.html | New Cable Channel Halts Production of 2 Programs | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/jazz-festival-review-constant-connection-in-a-sea-of-choppy-currents.html | JAZZ FESTIVAL REVIEW; Constant Connection In a Sea Of Choppy Currents | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/body-of-16-month-old-boy-found-in-river.html | Body of 16-Month-Old Boy Found in River | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-tired-of-palm-reading-657220.html | Tired of Palm Reading | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/sports/IHT-swede-set-to-battle-squillari-in-semifinals-a-norman-conquestsafin.html | Swede Set to Battle Squillari in Semifinals : A Norman Conquest:Safin Falls in 4 Sets | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/classified/paid-notice-deaths-smith-mary-thornton.html | Paid Notice: Deaths SMITH, MARY THORNTON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/artist-gets-a-little-help-from-friends.html | Artist Gets a Little Help From Friends | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/opinion/IHT-1950investigation-in-our-pages100-75-and-50-years-ago.html | 1950:Investigation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/technology/l-rounding-up-a-pair-of-mules-657212.html | Rounding Up a Pair of Mules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/nyregion/mta-said-to-run-late-in-answering-complaints.html | M.T.A. Said to Run Late in Answering Complaints | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/business/worldbusiness/IHT-bank-plan-pushes-stocks-to-high-foreign-investors.html | Bank Plan Pushes Stocks to High : Foreign Investors Return to Seoul | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-08 | 2000-06-08 | https://www.nytimes.com/2000/06/08/us/the-2000-campaign-the-ad-campaign-gore-as-defender-of-drug-benefits-for-elderly.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Gore as Defender of Drug Benefits for Elderly | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/baseball-round-trip-ends-orioles-long-trip.html | BASEBALL; Round Trip Ends Orioles' Long Trip | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-katharina-fritsch.html | ART IN REVIEW; Katharina Fritsch | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/teenage-mother-accused-of-throwing-baby-in-river-was-depressed-lawyer-says.html | Teenage Mother Accused of Throwing Baby in River Was Depressed, Lawyer Says | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/tennis-notebook-us-open-tickets-to-go-on-sale.html | TENNIS: NOTEBOOK; U.S. Open Tickets To Go on Sale | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/eating-out.html | EATING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-fallon-is-honored-for-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Is Honored For Commercials | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/commencement-hold-on-to-individuality-levy-advises.html | Commencement; Hold On to Individuality, Levy Advises | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/work-begins-on-westin-hotel-to-the-west-of-times-square.html | Work Begins on Westin Hotel To the West of Times Square | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/on-baseball-leiter-views-rivalry-from-both-sides-now.html | ON BASEBALL; Leiter Views Rivalry From Both Sides Now | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-fluor-says-its-board-has-approved-plan-for-a-spinoff.html | COMPANY NEWS; FLUOR SAYS ITS BOARD HAS APPROVED PLAN FOR A SPINOFF | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/senate-approves-step-to-overhaul-campaign-finance.html | SENATE APPROVES STEP TO OVERHAUL CAMPAIGN FINANCE | False | By Eric Schmitt and Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-microsoft-breakup-a-serious-mistake-675342.html | Microsoft Breakup: A Serious Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/reporter-s-notebook-life-now-fast-forward-blur-for-america-s-most-frequent-flier.html | Reporter's Notebook; Life Is Now a Fast-Forward Blur For America's Most Frequent Flier | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-microsoft-breakup-a-serious-mistake-675326.html | Microsoft Breakup: A Serious Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/don-klosterman-70-builder-of-many-pro-football-teams.html | Don Klosterman, 70, Builder Of Many Pro Football Teams | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-clark-blair.html | Paid Notice: Deaths CLARK, BLAIR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-terrorist-logic-665711.html | Terrorist Logic | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-the-frequent-traveler-price-breaks-in-business-class.html | THE FREQUENT TRAVELER : Price Breaks in Business Class | False | By Roger Collis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-faithful-homage-crash-kapow.html | FILM REVIEW; Faithful Homage (Crash! Kapow!) | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-mircrosoft-the-view-abroad-a-muted-reaction-of-admiration-and-disbelief.html | U.S. VS. MIRCROSOFT: THE VIEW ABROAD; A Muted Reaction of Admiration and Disbelief | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-the-roads-a-woman-can-take-674931.html | The Roads a Woman Can Take | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-belgian-politics-letters-to-the-travel-editor.html | Belgian Politics : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/worldbusiness/IHT-clintons-preposterous-suggestion.html | Clinton's 'Preposterous' Suggestion | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/technology/retracing-the-missteps-in-microsoft-s-defense-at-its.html | Retracing the Missteps in MicrosoftÂ¬Â¹s Defense at Its Antitrust Trial | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/procter-gamble-shake-up-follows-poor-profit-outlook.html | Procter & Gamble Shake-Up Follows Poor Profit Outlook | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/some-kind-of-remedy.html | Some Kind of Remedy | False | By George L. Priest | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/milton-freeman-88-wrote-securities-fraud-law.html | Milton Freeman, 88; Wrote Securities Fraud Law | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-spatz-natalie.html | Paid Notice: Deaths SPATZ, NATALIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/tv-weekend-a-boy-and-his-dog-story-in-a-more-innocent-era.html | TV WEEKEND; A Boy-and-His-Dog Story In a More Innocent Era | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/attacking-hate-crimes.html | Attacking Hate Crimes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/foreign-affairs-the-young-and-the-clueless.html | Foreign Affairs; The Young And the Clueless | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/sunbeam-sues-pricewaterhousecoopers.html | Sunbeam Sues PricewaterhouseCoopers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-the-vice-president-gore-plans-tour-on-prosperity-issues.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Plans Tour on Prosperity Issues | False | By Katharine Q. Seelye With Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/agreement-to-balance-budget-eludes-officials-in-nassau.html | Agreement to Balance Budget Eludes Officials in Nassau | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/sports-of-the-times-mcmullen-s-last-hurrah-postponed.html | Sports of The Times; McMullen's Last Hurrah Postponed | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/on-pro-basketball-o-neal-s-dominance-continues-to-grow.html | ON PRO BASKETBALL; O'Neal's Dominance Continues to Grow | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-a-parrot-mystery-666548.html | A Parrot Mystery | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/behind-a-solemn-rite-for-obuchi-a-burst-of-politicking.html | Behind a Solemn Rite for Obuchi, a Burst of Politicking | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-teachers-be-mean-letters-to-the-editor.html | Teachers, Be Mean : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-furman-mary-h.html | Paid Notice: Deaths FURMAN, MARY H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/gates-foundation-names-4100-for-minority-scholarships-in-2-decade-program.html | Gates Foundation Names 4,100 for Minority Scholarships in 2-Decade Program | False | By Tamar Lewin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/man-s-farm-reveals-unsavory-secret.html | Man's Farm Reveals Unsavory Secret | False | By Jo Thomas With Robert D. McFadden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/irs-challenged-few-pirro-deductions.html | I.R.S. Challenged Few Pirro Deductions | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/theater-review-sharpening-their-wits-and-a-few-other-things.html | THEATER REVIEW; Sharpening Their Wits And a Few Other Things | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/what-about-china.html | What About China? | False | By Peter Scoblic | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/horse-racing-globalize-primed-for-an-upset.html | HORSE RACING; Globalize Primed for an Upset | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/quotation-of-the-day-668079.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-serving-the-empire-one-after-another-after.html | FILM REVIEW; Serving the Empire, One After Another After . . . | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-vive-la-cohabitation-letters-to-the-editor.html | Vive la Cohabitation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/plus-pro-basketball-liberty-monarchs-come-to-the-garden.html | PLUS: PRO BASKETBALL - - LIBERTY; Monarchs Come To the Garden | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-the-roads-a-woman-can-take-674923.html | The Roads a Woman Can Take | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-city-guideho-chi-minh-city-saigon-will-always-be-saigon.html | CITY GUIDE:Ho Chi Minh City : Saigon Will Always Be Saigon | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/spare-times-661325.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/golf-notebook-a-golfer-chugs-along-carving-out-a-living.html | GOLF: NOTEBOOK; A Golfer Chugs Along, Carving Out a Living | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-americas-corel-to-cut-jobs.html | WORLD BUSINESS BRIEFING: AMERICAS; COREL TO CUT JOBS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/home-video-a-complex-film-in-a-plain-wrap.html | HOME VIDEO; A Complex Film In a Plain Wrap | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-campaign-ceo-special-report-gore-dots-s-that-bush-leaves-others.html | THE 2000 CAMPAIGN: CAMPAIGN C.E.O. -- A special report.; Gore Dots the i's That Bush Leaves to Others | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/weekend-excursion-resurrecting-the-miner-s-world.html | WEEKEND EXCURSION; Resurrecting the Miner's World | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/bill-thomas-79-film-costume-designer-dies.html | Bill Thomas, 79, Film Costume Designer, Dies | False | By Eric V Copage | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-what-say-you-my-lords-you-d-rather-charleston.html | FILM REVIEW; What Say You, My Lords? You'd Rather Charleston? | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-1950rights-returned-in-our-pags100-75-and-50-years-ago.html | 1950:Rights Returned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-bad-news-for-the-worlds-reporters.html | Bad News for the World's Reporters | False | By Anna Husarska, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/panama-still-failing-to-stem-narcotics-traffic-us-report-asserts.html | Panama Still Failing to Stem Narcotics Traffic, U.S. Report Asserts | False | By David Gonzalez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/books/books-times-call-him-ishmael-young-heartbroken-lonely-man-sea.html | BOOKS OF THE TIMES; Call Him Ishmael: The Young (Heartbroken and Lonely) Man and the Sea | False | By Richard Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-dean-jacque.html | Paid Notice: Deaths DEAN, JACQUE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-choily-bernard-babe.html | Paid Notice: Deaths CHOILY, BERNARD "BABE". | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/critic-s-notebook-the-stories-vs-the-steps.html | CRITIC'S NOTEBOOK; The Stories Vs. the Steps | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-extra-ordinary.html | ART IN REVIEW; 'Extra Ordinary' | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/paulson-hopes-fast-start-leads-to-successful-finish.html | Paulson Hopes Fast Start Leads to Successful Finish | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-the-roads-a-woman-can-take-674974.html | The Roads a Woman Can Take | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-reisman-ethel-i.html | Paid Notice: Deaths REISMAN, ETHEL I. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-train-blues-letters-to-the-travel-editor.html | Train Blues : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/spare-times-662925.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/editors-note-668516.html | Editors' Note | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-north-korea-is-changing-and-ought-to-be-helped.html | North Korea Is Changing and Ought to Be Helped | False | By Georgi D. Toloraya, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-texas-governor-bush-proposes-restructured-budget-process-other.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Proposes Restructured Budget Process And Other Policy Changes to End Gridlock | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-against-all-odds-a-haven-for-the-youngest-refugees.html | FILM REVIEW; Against All Odds, a Haven for the Youngest Refugees | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-define-context.html | ART IN REVIEW; 'Define "Context"' | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/direct-deposit-used-to-embezzle-7-million.html | Direct Deposit Used to Embezzle $7 Million | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-musical-notes-letters-to-the-travel-editor.html | Musical Notes : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-long-night-longer-series.html | STANLEY CUP FINALS: DEVILS VS. STARS; Long Night, Longer Series | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-belfour-s-efforts-goal-keep-stars-game.html | STANLEY CUP FINALS: DEVILS VS. STARS; Belfour's Efforts in Goal Keep the Stars in the Game | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-bear-or-human-who-s-invading-whom-675075.html | Bear or Human: Who's Invading Whom? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/horse-racing-stakes-will-still-be-high-at-belmont.html | HORSE RACING; Stakes Will Still Be High at Belmont | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-bednar-roxane.html | Paid Notice: Deaths BEDNAR, ROXANE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-accounts-676659.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-the-chillingly-fine-line-between-ecstasy-and-grief.html | PHOTOGRAPHY REVIEW; The Chillingly Fine Line Between Ecstasy and Grief | False | By Sarah Boxer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/media-business-advertising-big-new-internet-services-company-determined-make-its.html | THE MEDIA BUSINESS: ADVERTISING; A big new Internet services company is determined to make its entry with a splash. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-the-fat-on-hmo-s-666556.html | The Fat on H.M.O.'s | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-gorody-tony.html | Paid Notice: Deaths GORODY, TONY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/documentarians-become-talking-heads-for-a-change.html | Documentarians Become Talking Heads for a Change | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/big-carmakers-extend-benefits-to-gay-couples.html | Big Carmakers Extend Benefits To Gay Couples | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-selling-books-on-the-street-in-a-quality-of-life-town.html | FILM REVIEW; Selling Books on the Street in a Quality-of-Life Town | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/automobiles/future-of-collector-cars-on-the-auction-block-or-online.html | Future of Collector Cars: On the Auction Block, or Online? | False | By Keith Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-fans-clamor-for-tickets-and-respect.html | STANLEY CUP FINALS: DEVILS VS. STARS; Fans Clamor for Tickets, and Respect | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-microsoft-the-case-company-quickly-seeks-a-stay-of-judge-s-order.html | U.S. VS. MIRCROSOFT: THE CASE; Company Quickly Seeks A Stay of Judge's Order | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/britain-tries-to-reassure-sierra-leone-before-pullout.html | Britain Tries To Reassure Sierra Leone Before Pullout | False | By Norimitsu Onishi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/IHT-france-debates-parole-after-24-years-of-prison-for-killer-of-a-child.html | France Debates Parole, After 24 Years of Prison, for Killer of a Child | False | By Max Berley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/brazil-opens-files-on-region-s-abuses-in-age-of-dictators.html | Brazil Opens Files on Region's Abuses in Age of Dictators | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/dorismonds-are-skeptical-about-meeting-with-mayor.html | Dorismonds Are Skeptical About Meeting With Mayor | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-liberty-financial-says-it-is-having-talks-with-wanger.html | COMPANY NEWS; LIBERTY FINANCIAL SAYS IT IS HAVING TALKS WITH WANGER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-halbreich-harriet.html | Paid Notice: Deaths HALBREICH, HARRIET | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-buyitnowcom-and-pcwonders.com-say-they-will-merge.html | COMPANY NEWS; BUYITNOW.COM AND PCWONDERS.COM SAY THEY WILL MERGE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/nba-finals-lakers-vs-pacers-pacers-are-confident-despite-game-1-misfire.html | N.B.A. FINALS: LAKERS VS. PACERS; Pacers Are Confident Despite Game 1 Misfire | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/a-vote-against-secret-spending.html | A Vote Against Secret Spending | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-1900appeal-to-boxers-in-our-pages100-75-and-50-years-ago.html | 1900:Appeal to Boxers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/a-pattern-of-unsolved-greek-terrorism-cases.html | A Pattern of Unsolved Greek Terrorism Cases | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/executive-changes-673854.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/mccall-says-giuliani-administration-defying-court-order-assist-state-audits.html | McCall Says Giuliani Administration Is Defying Court Order to Assist State Audits | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-stevens-is-the-devils-blue-line-stalwart.html | STANLEY CUP FINALS: DEVILS VS. STARS; Stevens Is the Devils' Blue-Line Stalwart | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-harm-mary-gay.html | Paid Notice: Deaths HARM, MARY GAY. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-where-the-candidates-turn-for-some-advice.html | THE 2000 CAMPAIGN; Where the Candidates Turn for Some Advice | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-milstoc-mayer-m-d.html | Paid Notice: Deaths MILSTOC, MAYER, M. D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/on-stage-and-off-a-full-monty-buffalo-style.html | ON STAGE AND OFF; A 'Full Monty,' Buffalo Style | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/IHT-mens-semifinals-at-roland-garros.html | Men's Semifinals at Roland Garros | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/gay-pride-day-is-observed-by-about-60-cia-workers.html | Gay Pride Day Is Observed By About 60 C.I.A. Workers | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-andy-goldsworthy.html | ART IN REVIEW; Andy Goldsworthy | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-chicago-agencies-win-addy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Agencies Win Addy Awards | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/c-corrections-677116.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-hartigan-rosemary-c.html | Paid Notice: Deaths HARTIGAN, ROSEMARY C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-into-the-night-endlessly-searching-for-the-perfect-rave.html | FILM REVIEW; Into the Night, Endlessly Searching for the Perfect Rave | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/family-fare-the-prince-in-the-tower.html | FAMILY FARE; The Prince In the Tower | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/calgary-journal-in-the-catbird-seat-or-the-hot-seat-like-seattle.html | Calgary Journal; In the Catbird Seat (or the Hot Seat, Like Seattle?) | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/survivor-is-a-strong-draw-proving-itself-a-hit-for-cbs.html | 'Survivor' Is a Strong Draw, Proving Itself a Hit for CBS | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-three-companies-pick-ag-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Companies Pick AG Worldwide | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-briefs-675148.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/antiques-ancient-pots-as-storytellers.html | ANTIQUES; Ancient Pots As Storytellers | False | By Wendy Moonan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/texas-lawmakers-seek-wide-dna-testing.html | Texas Lawmakers Seek Wide DNA Testing | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/inside-art-sotheby-s-plans-web-auction.html | INSIDE ART; Sotheby's Plans Web Auction | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-donald-judd.html | ART IN REVIEW; Donald Judd | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-landegger-cecilia.html | Paid Notice: Deaths LANDEGGER, CECILIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/business-digest-673617.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/double-talk-on-phone-rates.html | Double Talk on Phone Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-zauderer-jerome.html | Paid Notice: Deaths ZAUDERER, JEROME | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/justice-dept-memo-says-donor-was-cleared.html | Justice Dept. Memo Says Donor Was Cleared | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-stoop-dreams-city-as-the-poor-child-s-living-room-playground.html | PHOTOGRAPHY REVIEW; Stoop Dreams: The City as the Poor Child's Living Room and Playground | False | By Margarett Loke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/epa-citing-risks-to-children-signs-accord-to-limit-insecticide.html | E.P.A., Citing Risks to Children, Signs Accord to Limit Insecticide | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/c-corrections-677124.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/police-review-initial-handling-of-stabbing-case.html | Police Review Initial Handling of Stabbing Case | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/baseball-mets-at-yanks-a-lot-of-shakin-going-on.html | BASEBALL; Mets at Yanks: A Lot of Shakin' Going On | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/cbs-s-early-show-draws-complaints-not-crowds.html | CBS's 'Early Show' Draws Complaints, Not Crowds | False | By Nadine Brozan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/fresh-signs-of-consolidation-in-newspaper-industry.html | Fresh Signs of Consolidation in Newspaper Industry | False | By Felicity Barringer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/in-new-york-s-war-on-bugs-a-call-for-new-ammunition.html | In New York's War on Bugs, A Call for New Ammunition | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/sports-business-mcmullen-moves-on-and-devils-stay-put.html | SPORTS BUSINESS; McMullen Moves On And Devils Stay Put | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-ties-and-bungee-cords-that-bind.html | FILM REVIEW; Ties (and Bungee Cords) That Bind | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/cabaret-review-balancing-warmth-with-reserve-as-she-sings-of-love.html | CABARET REVIEW; Balancing Warmth With Reserve as She Sings of Love | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/weekend-warrior-stalking-the-bear-bears-optional.html | WEEKEND WARRIOR; Stalking the Bear (Bears Optional) | False | By Joe Glickman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-un-peacekeeping-letters-to-the-editor.html | UN Peacekeeping : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/facing-ghost-of-summers-past-hope-dies-hard-coney-island-so-does-nostalgia.html | Facing the Ghost of Summers Past; Hope Dies Hard at Coney Island, and So Does Nostalgia | False | By David Barstow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/ruling-limits-some-foster-parents-rights.html | Ruling Limits Some Foster Parents' Rights | False | By Nina Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/ballet-review-an-enigma-as-cerebral-as-it-is-unexpected.html | BALLET REVIEW; An Enigma As Cerebral As It Is Unexpected | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-eye-on-athens-letters-to-the-travel-editor.html | Eye on Athens : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/lights-camera-streaming-video-traditional-hollywood-exploring-dot-com.html | Lights, Camera, Streaming Video; Traditional Hollywood Exploring Dot-Com Entertainment | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-asia-trade-spat-over-garlic.html | WORLD BUSINESS BRIEFING: ASIA; TRADE SPAT OVER GARLIC | False | By Craig S. Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/international-business-seeking-energy-self-reliance-brazil-auctions-21-oil.html | INTERNATIONAL BUSINESS; Seeking Energy Self-Reliance, Brazil Auctions 21 Oil Licenses | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-shahzia-sikander.html | ART IN REVIEW; Shahzia Sikander | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/transactions-677680.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/antimissile-testing-is-rigged-to-hide-a-flaw-critics-say.html | Antimissile Testing Is Rigged To Hide a Flaw, Critics Say | False | By William J. Broad | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/IHT-austrian-minister-tours-europe-to-fight-sanctions-nazi-motto.html | Austrian Minister Tours Europe to Fight Sanctions : Nazi Motto 'Unacceptable' | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/new-video-releases-662127.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/nyc-deprived-of-a-chance-for-virtue.html | NYC; Deprived Of a Chance For Virtue | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-car-agonies-letters-to-the-travel-editor.html | Car Agonies : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-auerbach-sylvia-sally.html | Paid Notice: Deaths AUERBACH, SYLVIA "SALLY". | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-lamonte-james.html | Paid Notice: Deaths LAMONTE, JAMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/dance-review-baryshnikov-co-toying-with-ideas.html | DANCE REVIEW; Baryshnikov & Co., Toying With Ideas | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/c-corrections-677132.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-gocom-is-selling-ultraseek-to-inktomi-for-344-million.html | COMPANY NEWS; GO.COM IS SELLING ULTRASEEK TO INKTOMI FOR $344 MILLION | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/national-semiconductor-s-fourth-quarter-earnings-exceeded-expectations.html | National Semiconductor's Fourth-Quarter Earnings Exceeded Expectations | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-god-bless-america.html | ART IN REVIEW; 'God Bless America' | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/jack-kroll-74-editor-and-critic-shaped-newsweek-s-art-coverage.html | Jack Kroll, 74; Editor and Critic Shaped Newsweek's Art Coverage | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/petter-lindstrom-93-surgeon-and-bergman-s-spouse-in-50-scandal.html | Petter Lindstrom, 93, Surgeon and Bergman's Spouse in '50 Scandal | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/photography-review-past-their-targets-to-a-wry-truth.html | PHOTOGRAPHY REVIEW; Past Their Targets, to a Wry Truth | False | By Michael Kimmelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/florida-inmate-claimed-abuse-in-execution.html | Florida Inmate Claimed Abuse in Execution | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/court-orders-medicaid-care-despite-assets.html | Court Orders Medicaid Care Despite Assets | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-ad-campaign-young-bush-star-ads-set-for-new-york.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; A Young Bush Is the Star In Ads Set for New York | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-reading-scores-665720.html | Reading Scores | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-central-park-fear-666432.html | Central Park Fear | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/news/an-aboriginal-star-carries-olympic-torch-a-symbolic-flame-a-symbolic.html | An Aboriginal Star Carries Olympic Torch : A Symbolic Flame, a Symbolic Runner | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-heller-evelyn-f.html | Paid Notice: Deaths HELLER, EVELYN F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-microsoft-the-law-experts-praise-judge-s-rulings-on-microsoft.html | U.S. VS. MICROSOFT: THE LAW; Experts Praise Judge's Rulings On Microsoft | False | By William Glaberson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/bankruptcy-law-and-violence.html | Bankruptcy Law and Violence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-review-untrained-but-inspired-hands-dreamed-in-stone.html | ART REVIEW; Untrained but Inspired, Hands Dreamed in Stone | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-from-blaxploitation-stereotype-to-man-on-the-street.html | FILM REVIEW; From Blaxploitation Stereotype to Man on the Street | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/opart-microsoft-the-precedent.html | Op-Art; Microsoft, the Precedent | False | By Barry Blitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-wohl-david-l.html | Paid Notice: Deaths WOHL, DAVID L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/man-held-in-killing-of-police-chief-s-relative.html | Man Held in Killing of Police Chief's Relative | False | By Barbara Whitaker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/jeff-macnelly-52-cartoonist-who-created-shoe-is-dead.html | Jeff MacNelly, 52, Cartoonist Who Created 'Shoe,' Is Dead | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-wolf-group-fills-a-top-position.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wolf Group Fills A Top Position | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/IHT-victory-sets-up-final-against-martinez-pierce-defeats-nerves-and.html | Victory Sets Up Final Against Martinez : Pierce Defeats Nerves And Hingis in 3 Sets | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/c-corrections-677159.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/tennis-martinez-and-pierce-advance-to-final-in-paris.html | TENNIS; Martinez and Pierce Advance to Final in Paris | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-the-roads-a-woman-can-take-674940.html | The Roads a Woman Can Take | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/profiling-ruled-cause-for-appeals.html | 'Profiling' Ruled Cause For Appeals | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/c-corrections-677140.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-protecting-public-spaces-666572.html | Protecting Public Spaces | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/news-summary-673986.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-carter-clarence-holbrook.html | Paid Notice: Deaths CARTER, CLARENCE HOLBROOK. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-greenfield-bertha.html | Paid Notice: Deaths GREENFIELD, BERTHA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/international-business-currencies-europe-s-central-bank-acts-raise-inflation.html | INTERNATIONAL BUSINESS: CURRENCIES; Europe's Central Bank Acts To Raise Inflation Barrier | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/at-the-movies-the-lullaby-of-barnyards.html | AT THE MOVIES; The Lullaby Of Barnyards | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/death-toll-in-congo-s-2-year-war-is-at-least-1.7-million-study-says.html | Death Toll in Congo's 2-Year War Is at Least 1.7 Million, Study Says | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-asia-possible-joint-bid-for-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; POSSIBLE JOINT BID FOR DAEWOO | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/pet-shop-owners-are-accused-of-producing-fighting-birds.html | Pet Shop Owners Are Accused Of Producing Fighting Birds | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-lipton-myles-lowell.html | Paid Notice: Deaths LIPTON, MYLES LOWELL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-brodeur-s-brilliant-evening-is-wasted.html | STANLEY CUP FINALS: DEVILS VS. STARS; Brodeur's Brilliant Evening Is Wasted | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-bear-or-human-who-s-invading-whom-675083.html | Bear or Human: Who's Invading Whom? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/automobiles/monaco-s-top-5-sales-and-a-rusty-maserati.html | Monaco's Top 5 Sales (and a Rusty Maserati) | False | By Keith Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/white-house-reports-trouble-retrieving-messages.html | White House Reports Trouble Retrieving Messages | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-tired-of-fivestar-samenesstry-a-gloriously-bad-hotel.html | Tired of Five-Star Sameness? Try a Gloriously Bad Hotel | False | By Thomas Crampton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/news/france-debates-parole-after-24-years-of-prison-for-killer-of-a-child.html | France Debates Parole, After 24 Years of Prison, for Killer of a Child | False | By Max Berley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-media-business-advertising-addenda-people-676667.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/technology/democratic-party-asks-questions-in-exchange-for-free-internet.html | Democratic Party Asks Questions in Exchange for Free Internet Access | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/technology/judge-says-online-critic-has-no-right-to-hide.html | Judge Says Online Critic Has No Right to Hide | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/mobile-phone-emissions-study-planned.html | Mobile-Phone Emissions Study Planned | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/albany-agrees-on-plan-to-aid-nassau-county.html | Albany Agrees On Plan to Aid Nassau County | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/inside-674400.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-d-day-over-here-665770.html | D-Day, Over Here | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/news/special-drama-depicts-american-soldiers-taking-part-in-massacre-antius.html | 'Special Drama' Depicts American Soldiers Taking Part in Massacre : Anti-U.S. Sentiments Rise in Seoul | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-guide.html | ART GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/film-review-divining-the-ways-of-god-and-man-10-stories-rooted-in-commandments.html | FILM REVIEW; Divining the Ways of God and Man: 10 Stories Rooted in Commandments | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-ignacio-iturria.html | ART IN REVIEW; Ignacio Iturria | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-americas-south-american-phone-venture.html | WORLD BUSINESS BRIEFING: AMERICAS; SOUTH AMERICAN PHONE VENTURE | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-1925bad-beer-option-in-our-pags100-75-and-50-years-ago.html | 1925:Bad Beer Option : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/police-officer-faces-charges-in-shooting-of-bronx-teenager.html | Police Officer Faces Charges In Shooting of Bronx Teenager | False | By Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/through-the-looking-glass-europe-raises-interest-rates.html | Through the Looking Glass: Europe Raises Interest Rates | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-safety-in-doubtcheck-the-web.html | Safety in Doubt?Check the Web | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/us-vs-microsoft-pursuing-a-giant-retracing-the-missteps-in-the-microsoft-defense.html | U.S. VS. MICROSOFT: Pursuing a Giant; Retracing the Missteps In the Microsoft Defense | False | By Joel Brinkley and Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/british-attache-is-assassinated-on-greek-street.html | British Attache Is Assassinated on Greek Street | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-fodor-schwarz-renee.html | Paid Notice: Deaths FODOR, SCHWARZ, RENEE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-nathanson-ted.html | Paid Notice: Deaths NATHANSON, TED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/public-lives-a-do-gooder-and-a-victim-not-forgotten.html | PUBLIC LIVES; A Do-Gooder and a Victim Not Forgotten | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/art-in-review-malerie-murder.html | ART IN REVIEW; Malerie Marder | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/parking-rules-668087.html | Parking Rules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/IHT-special-drama-depicts-american-soldiers-taking-part-in-massacre-antius.html | 'Special Drama' Depicts American Soldiers Taking Part in Massacre : Anti-U.S. Sentiments Rise in Seoul | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/2000-campaign-confidant-new-duty-for-democrats-main-money-man-running-convention.html | THE 2000 CAMPAIGN: THE CONFIDANT; New Duty for the Democrats' Main Money Man: Running the Convention | False | By Don van Natta Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/IHT-a-defiant-microsoft-pursues-appeal-breakup-would-echo-around-world.html | A Defiant Microsoft Pursues Appeal; Breakup Would Echo 'Around World' | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/prospect-is-not-impressive.html | Prospect Is Not Impressive | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/drug-dealer-found-guilty-in-murder-of-child-witness.html | Drug Dealer Found Guilty in Murder of Child Witness | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/whitman-acts-in-schools-dispute.html | Whitman Acts in Schools Dispute | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-microsoft-breakup-a-serious-mistake-675318.html | Microsoft Breakup: A Serious Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-cipolla-charles-w.html | Paid Notice: Deaths CIPOLLA, CHARLES W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/us/transfer-of-general-at-site-of-anti-gay-killing-is-protested.html | Transfer of General at Site of Anti-Gay Killing Is Protested | False | By Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/style/IHT-in-istanbul-a-journey-toward-understanding-begins-a-western-family.html | In Istanbul, a Journey Toward Understanding Begins : A Western Family Goes East | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/world-business-briefing-europe-british-job-cuts-announced.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH JOB CUTS ANNOUNCED | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/sports/stanley-cup-finals-devils-vs-stars-devils-players-are-off-shelf-right-mark.html | STANLEY CUP FINALS: DEVILS VS. STARS; Devils Players Are Off the Shelf and Right on the Mark | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-stiepleman-jack.html | Paid Notice: Deaths STIEPLEMAN, JACK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-bloor-james.html | Paid Notice: Deaths BLOOR, JAMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/movies/pop-and-jazz-guide-661953.html | POP AND JAZZ GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/l-money-you-can-rely-on-665789.html | Money You Can Rely On | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/world/putin-to-visit-north-korea-us-abm-plan-may-be-target.html | Putin to Visit North Korea; U.S. ABM Plan May Be Target | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/residential-real-estate-doctor-s-office-apartment-bargain.html | Residential Real Estate; Doctor's Office: Apartment Bargain | False | By Nadine Brozan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/nyregion/bank-puts-its-money-and-its-name-on-staten-island-ballpark.html | Bank Puts Its Money, and Its Name, on Staten Island Ballpark | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/last-manager-set-to-leave-soros-fund.html | Last Manager Set to Leave Soros Fund | False | By Danny Hakim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/IHT-an-aboriginal-star-carries-olympic-torch-a-symbolic.html | An Aboriginal Star Carries Olympic Torch : A Symbolic Flame, a Symbolic Runner | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-white-rosemary-kittelton.html | Paid Notice: Deaths WHITE, ROSEMARY KITTELTON. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/pfnet-chooses-chairman.html | PF.Net Chooses Chairman | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/public-interests-cow-country-notes.html | Public Interests; Cow Country Notes | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/classified/paid-notice-deaths-vishner-esther-dobkin.html | Paid Notice: Deaths VISHNER, ESTHER DOBKIN. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/business/company-news-troy-agrees-to-pay-90-million-for-catskill-financial.html | COMPANY NEWS; TROY AGREES TO PAY $90 MILLION FOR CATSKILL FINANCIAL | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-09 | 2000-06-09 | https://www.nytimes.com/2000/06/09/opinion/IHT-microsoft-try-india-letters-to-the-editor.html | Microsoft, Try India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/using-vote-as-a-political-excuse.html | Using Vote as a Political Excuse | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/drugmaker-wins-a-round-in-patent-case-with-rival.html | Drugmaker Wins a Round In Patent Case With Rival | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-memorials-rosenberg-barbara-s.html | Paid Notice: Memorials ROSENBERG, BARBARA S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/as-zedillo-meets-clinton-us-praises-vote-process.html | As Zedillo Meets Clinton, U.S. Praises Vote Process | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/dot-com-volunteer-finds-happiness.html | Dot-Com Volunteer Finds Happiness | False | By Kristina Eldredge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/worldbusiness/IHT-at-hyundai-group-a-twisted-tale-of-genealogy.html | At Hyundai Group, a Twisted Tale of Genealogy | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/style/IHT-soanes-architecture-of-romance.html | Soane's Architecture of Romance | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/music-review-a-composer-rarely-heard-except-anonymously-on-tv.html | MUSIC REVIEW; A Composer Rarely Heard Except Anonymously on TV | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-frederic-dardshunned-by-critics-loved-by-readers-as-sanantonio-a.html | Frederic Dard:Shunned by Critics, Loved by Readers as San-Antonio : A Conjurer With French Language | False | By Katherine Knorr, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/soccer-mutiny-emphatically-ends-the-metrostars-winning-streak.html | SOCCER; Mutiny Emphatically Ends the MetroStars' Winning Streak | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/a-campaign-finance-muddle.html | A Campaign Finance Muddle | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/horse-racing-belmont-s-biggest-question-which-also-ran-won-t-be.html | HORSE RACING; Belmont's Biggest Question: Which Also-Ran Won't Be? | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/news/frederic-dardshunned-by-critics-loved-by-readers-as-sanantonio-a.html | Frederic Dard;Shunned by Critics, Loved by Readers as San-Antonio : A Conjurer With French Language | False | By Katherine Knorr, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/international-business-politics-slow-shaky-revival-in-indonesia.html | INTERNATIONAL BUSINESS; Politics Slow Shaky Revival In Indonesia | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/pro-basketball-rose-s-all-out-effort-falls-short.html | PRO BASKETBALL; Rose's All-Out Effort Falls Short | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/football-lewis-rejoins-the-ravens-and-speaks-of-ordeal.html | FOOTBALL; Lewis Rejoins the Ravens and Speaks of Ordeal | False | By Thomas George | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/golf-early-out-and-comfortably-in-for-consistent-paulson.html | GOLF; Early Out and Comfortably In for Consistent Paulson | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/pro-basketball-pacers-hack-the-shaq-but-they-re-the-ones-left-hurting.html | PRO BASKETBALL; Pacers Hack the Shaq, but They're the Ones Left Hurting | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/baseball-first-piazza-slams-clemens-and-then-the-fans-do.html | BASEBALL; First Piazza Slams Clemens, and Then the Fans Do | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/sports-of-the-times-mets-better-but-not-close-to-being-best.html | SPORTS OF THE TIMES; Mets Better But Not Close To Being Best | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/greece-vows-antiterror-action-as-british-victim-s-widow-issues-plea.html | Greece Vows Antiterror Action as British Victim's Widow Issues Plea | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/stanley-cup-finals-crestfallen-devils-try-to-regroup.html | STANLEY CUP FINALS; Crestfallen, Devils Try to Regroup | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-the-vice-president-gore-praises-move-to-aid-salmon-run.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Praises Move to Aid Salmon Run | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/artists-jacob-lawrence-and-george-segal-die.html | Artists Jacob Lawrence And George Segal Die | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-abbott-laboratories-announces-buyback-of-its-stock.html | COMPANY NEWS; ABBOTT LABORATORIES ANNOUNCES BUYBACK OF ITS STOCK | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/house-rejects-bill-requiring-donor-disclosure.html | House Rejects Bill Requiring Donor Disclosure | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/rent-protesters-want-to-sleep-on-street-by-gracie-mansion.html | Rent Protesters Want to Sleep On Street by Gracie Mansion | False | By John Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/books/other-freud-wild-one-new-translation-aims-free-master-his-disciples-obsessions.html | The Other Freud (the Wild One); New Translation Aims to Free the Master From His Disciples' Obsessions | False | By Robert S. Boynton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696897.html | Corrections | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/one-day-national-strike-freezes-much-of-argentina.html | One-Day National Strike Freezes Much of Argentina | False | By Clifford Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/stanley-cup-finals-stars-say-winning-gives-them-momentum.html | STANLEY CUP FINALS; Stars Say Winning Gives Them Momentum | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-goldfine-herman.html | Paid Notice: Deaths GOLDFINE, HERMAN | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/the-colossus-of-redmond-suddenly-seems-human.html | The Colossus of Redmond Suddenly Seems Human | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-russia-phone-offering.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA PHONE OFFERING | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/george-segal-pop-sculptor-dies-at-75-molded-plaster-people-of-a-ghostly-angst.html | George Segal, Pop Sculptor, Dies at 75; Molded Plaster People of a Ghostly Angst | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-the-yardsticks-of-women-s-lives-679909.html | The Yardsticks Of Women's Lives | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/fatal-fall-onto-rail-track.html | Fatal Fall Onto Rail Track | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/brazil-grants-some-legal-recognition-to-same-sex-couples.html | Brazil Grants Some Legal Recognition to Same-Sex Couples | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-markowitz-alfred.html | Paid Notice: Deaths MARKOWITZ, ALFRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-in-a-father-s-care-679534.html | In a Father's Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/bridge-juniors-take-a-loss-and-then-nearly-a-title.html | BRIDGE; Juniors Take a Loss and Then Nearly a Title | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-raskin-herman.html | Paid Notice: Deaths RASKIN, HERMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-corzine-and-reform-679410.html | Corzine and Reform | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/IHT-differing-goals-for-korean-summit.html | Differing Goals for Korean Summit | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-burnett-mary.html | Paid Notice: Deaths BURNETT, MARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-milstoc-mayer.html | Paid Notice: Deaths MILSTOC, MAYER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/joe-puma-72-jazz-guitarist-of-versatility-and-a-jaunty-air.html | Joe Puma, 72, Jazz Guitarist Of Versatility and a Jaunty Air | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/news-summary-694355.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-race-and-democracy-679542.html | Race and Democracy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/plus-track-and-field-new-york-mini-marathon-olympic-preview-in-10-kilometer-race.html | PLUS: TRACK AND FIELD -- NEW YORK MINI MARATHON; Olympic Preview In 10-Kilometer Race | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/tennis-paris-final-is-set-as-kuerten-rallies-and-norman-breezes.html | TENNIS; Paris Final Is Set as Kuerten Rallies and Norman Breezes | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/horse-racing-finder-s-fee-captures-acorn.html | HORSE RACING; Finder's Fee Captures Acorn | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/toward-cleaner-campaigns-fattening-albany-s-cats.html | Toward Cleaner Campaigns; Fattening Albany's Cats | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/religion-journal-a-tibetan-buddhist-leader-is-making-a-rare-visit.html | Religion Journal; A Tibetan Buddhist Leader Is Making a Rare Visit | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/jacob-lawrence-dead-82-vivid-painter-who-chronicled-odyssey-black-americans.html | Jacob Lawrence Is Dead at 82; Vivid Painter Who Chronicled Odyssey of Black Americans | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-americas-canada-joblessness-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA JOBLESSNESS FALLS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696927.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-vedrine-mutes-a-little-mistrust-of-us.html | Vedrine Mutes, a Little, Mistrust of U.S. | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-morris-robert-i.html | Paid Notice: Deaths MORRIS, ROBERT I. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-war-over-rent-on-two-coasts-695882.html | A War Over Rent, on Two Coasts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/books/studies-thaw-the-exploits-of-undercover-cold-warriors.html | Studies Thaw The Exploits Of Undercover Cold Warriors | False | By Walter Goodman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/your-money/IHT-half-a-century-later-economists-creative-destruction-theory-is.html | Half a Century Later, Economist's 'Creative Destruction' Theory Is Apt for the Internet Age : Schumpeter:The Prophet of Bust and Boom | False | By Sharon Reier, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/in-connecticut-cases-multiply-against-police.html | In Connecticut, Cases Multiply Against Police | False | By Paul Zielbauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-dominion-resources-sells-british-power-unit-stake.html | COMPANY NEWS; DOMINION RESOURCES SELLS BRITISH POWER UNIT STAKE | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/barak-facing-old-dilemma.html | Barak Facing Old Dilemma | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/oxford-cambridge-rivalry-is-complicated-by-harvard.html | Oxford-Cambridge Rivalry Is Complicated by Harvard | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-adc-in-200-million-deal-for-centigram.html | COMPANY NEWS; ADC IN $200 MILLION DEAL FOR CENTIGRAM | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/lawsuit-says-state-fails-children-on-dental-care.html | Lawsuit Says State Fails Children on Dental Care | False | By Paul Zielbauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/tsakane-journal-apartheid-still-burdens-a-girl-who-didn-t-fit.html | Tsakane Journal; Apartheid Still Burdens A Girl Who Didn't Fit | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/investigation-finds-no-plot-in-killing-of-dr-king.html | Investigation Finds No Plot In Killing Of Dr. King | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/IHT-1925dickens-house-in-our-pages100-75-and-50-years-ago.html | 1925:Dickens House : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/jazz-festival-review-nary-a-hint-of-anxiety-in-an-organized-obbligato.html | JAZZ FESTIVAL REVIEW; Nary a Hint of Anxiety In an Organized Obbligato | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-pace-dr-william.html | Paid Notice: Deaths PACE, DR. WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-the-cheerleader-earning-a-s-in-people-skills-at-andover.html | THE 2000 CAMPAIGN: THE CHEERLEADER; Earning A's in People Skills at Andover | False | By Nicholas D. Kristof | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696943.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-at-the-mall-shopping-and-darwinism-683698.html | At the Mall, Shopping and Darwinism | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-briefs-696226.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-need-in-the-subway-679569.html | A Need in the Subway | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-modtech-to-buy-its-competitor-miller-building-systems.html | COMPANY NEWS; MODTECH TO BUY ITS COMPETITOR, MILLER BUILDING SYSTEMS | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-war-over-rent-on-two-coasts-695904.html | A War Over Rent, on Two Coasts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/the-big-city-high-notes-at-the-home-of-the-c-note.html | The Big City; High Notes At the Home Of the C Note | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/9-horses-die-in-fire-in-brooklyn-stable.html | 9 Horses Die in Fire In Brooklyn Stable | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-war-over-rent-on-two-coasts-695874.html | A War Over Rent, on Two Coasts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-asia-north-korean-business-risks.html | WORLD BUSINESS BRIEFING: ASIA; NORTH KOREAN BUSINESS RISKS | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/pop-review-creature-comforts-for-party-animals.html | POP REVIEW; Creature Comforts For Party Animals | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696900.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/2000-campaign-texas-governor-bush-criticizes-gore-record-trimming-bureaucracy.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Criticizes Gore Record On Trimming Bureaucracy | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/dead-birds-are-a-portent-of-return-of-west-nile-virus.html | Dead Birds Are a Portent Of Return of West Nile Virus | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/innovation-isn-t-the-microsoft-way.html | Innovation Isn't The Microsoft Way | False | By Jacob E. Goldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/columbia-pictures-has-new-president.html | Columbia Pictures Has New President | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/coming-on-sunday-who-gets-to-tell-a-black-story.html | COMING ON SUNDAY; WHO GETS TO TELL A BLACK STORY? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/company-news-liberty-media-group-to-acquire-soundelux-businesses.html | COMPANY NEWS; LIBERTY MEDIA GROUP TO ACQUIRE SOUNDELUX BUSINESSES | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/two-record-labels-settle-copyright-suit-with-mp3com.html | Two Record Labels Settle Copyright Suit With MP3.com | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/international-business-japanese-economy-rose-2.4-in-quarter.html | INTERNATIONAL BUSINESS; Japanese Economy Rose 2.4% in Quarter | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696935.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/parking-rules-692557.html | Parking Rules | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-schulman-rosalind-blum.html | Paid Notice: Deaths SCHULMAN, ROSALIND BLUM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/2-companies-settle-internet-music-suit.html | 2 Companies Settle Internet Music Suit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/c-corrections-679739.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-war-over-rent-on-two-coasts-695890.html | A War Over Rent, on Two Coasts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-furman-mary-h.html | Paid Notice: Deaths FURMAN, MARY H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/baseball-in-another-chance-on-the-main-stage-in-the-bronx-piazza-thrives-again.html | BASEBALL; In Another Chance on the Main Stage in the Bronx, Piazza Thrives Again | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/access-to-ru-486.html | Access to RU-486 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/style/IHT-chinese-buyers-reshape-market.html | Chinese Buyers Reshape Market | False | By Souren Melikian, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/teenage-gunman-critically-injures-2-in-bronx.html | Teenage Gunman Critically Injures 2 in Bronx | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/security-council-extends-oil-for-food-program-allowing-iraq-import-necessities.html | Security Council Extends Oil-for-Food Program Allowing Iraq to Import Necessities | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/technology/gao-warns-online-investors.html | GAO Warns Online Investors | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/cabdrivers-sue-to-end-policy-on-suspensions.html | Cabdrivers Sue To End Policy On Suspensions | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/discovering-the-bright-side-of-forgetting.html | Discovering the Bright Side of Forgetting | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-benton-singer-marianne.html | Paid Notice: Deaths BENTON, SINGER, MARIANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/IHT-brazilian-slated-to-meet-norman-in-final-kuerten-hangs-on-to-get.html | Brazilian Slated to Meet Norman in Final : Kuerten Hangs On To Get Past Ferrero | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-war-over-rent-on-two-coasts-695912.html | A War Over Rent, on Two Coasts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-belgium-and-netherlands-tighten-security-for-event-euro-2000threat-of.html | Belgium and Netherlands Tighten Security for Event : Euro 2000:Threat of Hooliganism Rears Its Ugly Head Again | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-clark-blair.html | Paid Notice: Deaths CLARK, BLAIR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/economy-may-have-soft-spot-swelling-trade-gap-worries-some-experts-policy-makers.html | Economy May Have a Soft Spot; Swelling Trade Gap Worries Some Experts and Policy Makers | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-hirshfield-louise-m.html | Paid Notice: Deaths HIRSHFIELD, LOUISE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-pollock-john-l.html | Paid Notice: Deaths POLLOCK, JOHN L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/arts/dance-review-getting-back-to-the-physical-impulse.html | DANCE REVIEW; Getting Back to the Physical Impulse | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696960.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/opart.html | Op-Art | False | By R.o. Blechman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/baseball-old-pro-is-shown-up-by-mets-rookie-tyner.html | BASEBALL; Old Pro Is Shown Up By Mets Rookie Tyner | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/quotation-of-the-day-690317.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/pakistan-outlines-plans-to-curb-militant-networks.html | Pakistan Outlines Plans To Curb Militant Networks | False | By Judith Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/books/jazz-festival-review-a-pianist-conducts-a-guided-tour-along-a-secret-route.html | JAZZ FESTIVAL REVIEW; A Pianist Conducts a Guided Tour Along a Secret Route | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/IHT-1950eritreas-future-in-our-pages100-75-and-50-years-ago.html | 1950:Eritrea's Future : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-grossman-joseph.html | Paid Notice: Deaths GROSSMAN, JOSEPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-israeli-interests-679771.html | Israeli Interests | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/states-move-toward-easing-obstacles-to-dna-testing.html | States Move Toward Easing Obstacles to DNA Testing | False | By Richard A. Oppel Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/off-the-train-onto-the-block-auction-house-to-put-vintage-graffiti-on-sale.html | Off the Train, Onto the Block; Auction House to Put Vintage Graffiti on Sale | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-stebbins-josephine-small.html | Paid Notice: Deaths STEBBINS, JOSEPHINE SMALL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-australian-minister-expresses-guarded-optimism-on-the-solomons.html | Australian Minister Expresses Guarded Optimism on the Solomons | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/business-digest-691550.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/public-lives-governor-party-chairman-he-s-not-seen-anything-yet.html | PUBLIC LIVES; Governor? Party Chairman? He's Not Seen Anything Yet | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/hockey-lowe-to-stay-with-oilers-as-the-general-manager.html | HOCKEY; Lowe to Stay With Oilers As the General Manager | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/court-orders-parole-for-officers-killer-held-for-36-years.html | Court Orders Parole for Officers' Killer, Held for 36 Years | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-asia-korea-gas-monopoly-sale.html | WORLD BUSINESS BRIEFING: ASIA; KOREA GAS MONOPOLY SALE | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-goldstein-dorothy-k.html | Paid Notice: Deaths GOLDSTEIN, DOROTHY K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/famine-in-north-korea-creates-steady-human-flow-into-china.html | Famine in North Korea Creates Steady Human Flow Into China | False | By Elisabeth Rosenthal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/news/vedrine-mutes-a-little-mistrust-of-us.html | Vedrine Mutes, a Little, Mistrust of U.S. | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-memorials-bremer-bill.html | Paid Notice: Memorials BREMER, BILL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-americas-brazil-inflation-drops.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INFLATION DROPS | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-finkelstein-aaron.html | Paid Notice: Deaths FINKELSTEIN, AARON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/IHT-1900female-matadors-in-our-pages100-75-and-50-years-ago.html | 1900:Female Matadors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/the-ad-campaign-first-lady-as-promise-keeper.html | THE AD CAMPAIGN; First Lady as Promise Keeper | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/toward-cleaner-campaigns-a-setback-on-section-527-groups.html | Toward Cleaner Campaigns; A Setback on Section 527 Groups | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-avoiding-child-support-679550.html | Avoiding Child Support | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/books/connections-swashbuckling-anarchists-try-to-take-the-out-of-cyberspace.html | CONNECTIONS; Swashbuckling Anarchists Try to Take the S; Out of Cyberspace | False | By Edward Rothstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/lazio-selects-forbes-veteran-as-senate-campaign-manager.html | Lazio Selects Forbes Veteran as Senate Campaign Manager | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/pro-basketball-penicheiro-dominates-the-liberty.html | PRO BASKETBALL; Penicheiro Dominates The Liberty | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/emissions-test-mismanaged-report-finds.html | Emissions Test Mismanaged, Report Finds | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/tv-sports-abc-made-most-of-three-overtimes.html | TV SPORTS; ABC Made Most of Three Overtimes | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-draper-dorothy-s.html | Paid Notice: Deaths DRAPER, DOROTHY S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-a-painful-decision-679593.html | A Painful Decision | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/inside-696978.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/abroad-at-home-lesson-of-lebanon.html | Abroad at Home; Lesson Of Lebanon | False | By Anthony Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/east-harlem-shopping-center-snagged-over-financing-of-garage.html | East Harlem Shopping Center Snagged Over Financing of Garage | False | By Terry Pristin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/us/house-approves-a-bill-to-repeal-the-estate-tax.html | HOUSE APPROVES A BILL TO REPEAL THE ESTATE TAX | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/officer-charged-with-misdemeanor-assault-in-shooting-of-teenager.html | Officer Charged With Misdemeanor Assault in Shooting of Teenager | False | By Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/IHT-american-topics-mall-interns-dream-of-bigger-better-things.html | American Topics : Mall Interns Dream of Bigger, Better Things | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/l-the-most-private-issue-679526.html | The Most Private Issue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-european-growth.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN GROWTH | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/transactions-697583.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/your-money/IHT-from-vienna-to-harvard-a-life-of-ups-and-downs.html | From Vienna to Harvard, A Life of Ups and Downs | False | By Sharon Reier, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/your-money/IHT-q-a-frederick-taylorus-trust-corp-a-byword-for-the-age-of.html | Q & A / Frederick Taylor/U.S. Trust Corp. : A Byword for the Age of Schumpeter:Change | False | By Sharon Reier, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/sports-of-the-times-defending-champions-find-a-way-to-win.html | SPORTS OF THE TIMES; Defending Champions Find a Way to Win | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/orthodox-jews-are-stunned-by-2-deaths-in-brooklyn.html | Orthodox Jews Are Stunned By 2 Deaths In Brooklyn | False | By David Barstow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/who-invited-the-bears.html | Who Invited the Bears? | False | By Stephen Budiansky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/world-business-briefing-europe-former-gm-executive-sought.html | WORLD BUSINESS BRIEFING: EUROPE; FORMER G.M. EXECUTIVE SOUGHT | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/opinion/budget-follies-in-new-york.html | Budget Follies in New York | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/sports/IHT-pierce-hopes-to-break-drought-for-french.html | Pierce Hopes to Break Drought for French | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/nyregion/c-corrections-696951.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/classified/paid-notice-deaths-coulaoucoundis-anthony.html | Paid Notice: Deaths COULOUCOUNDIS, ANTHONY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-10 | 2000-06-10 | https://www.nytimes.com/2000/06/10/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/tourism-7-arts-groups-join-to-promote-tourism.html | TOURISM; 7 Arts Groups Join to Promote Tourism | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-bruce-the-tourist-circuit.html | JERSEY FOOTLIGHTS; Bruce, the Tourist Circuit | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/your-home-joining-the-on-deck-circle.html | YOUR HOME; Joining the On-Deck Circle | False | By Jay Romano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-do-everything-knives-enter-computer-age.html | PULSE; Do-Everything Knives Enter Computer Age | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708658.html | An American Town Meeting The Issue is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-going-beyond-zip-codes-and-suv-s-676748.html | Going Beyond Zip Codes and S.U.V.'s | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/sports-of-the-times-sammy-sosa-yes-for-the-mets-no-for-the-yankees.html | Sports of The Times; Sammy Sosa? Yes for the Mets, No for the Yankees | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-shut-air-conditioner-get-thanks-from-lipa.html | IN BRIEF; Shut Air-Conditioner, Get Thanks From LIPA | False | By Stewart Ain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-jill-morrison-malik-edwards.html | WEDDINGS; Jill Morrison, Malik Edwards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/county-board-at-odds-over-its-press-office.html | County Board at Odds Over Its Press Office | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-furman-mary-h.html | Paid Notice: Deaths FURMAN, MARY H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/our-towns-both-pupils-and-teachers-learn-from-a-6-year-old-s-courage.html | Our Towns; Both Pupils and Teachers Learn From a 6-Year-Old's Courage | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/memories-of-genocide.html | Memories of Genocide | False | By Joshua Wolf Shenk | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-31-healthy-living-the-doctor-that-floats-in-your.html | Tech 2010: #31 Healthy Living; The Doctor That Floats in Your Bloodstream | False | By Karen Breslau | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/crime-549177.html | Crime | False | By Marilyn Stasio | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-tree-a-record-will-they-last.html | A Tree, a Record: Will They Last? | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-good-golf-game-it-s-all-in-the-wrist.html | A Good Golf Game? It's All in the Wrist | False | By Bill Slocum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-spatz-natalie.html | Paid Notice: Deaths SPATZ, NATALIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-the-region-new-jersey-in-plainfield-houses-will-rise-on-foreclosed-lots.html | In the Region/New Jersey; In Plainfield, Houses Will Rise on Foreclosed Lots | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-henle-edith-f.html | Paid Notice: Deaths HENLE, EDITH F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-view-from-darien-filling-the-need-to-read-with-tons-of-books.html | THE VIEW FROM/DARIEN; Filling the Need to Read With Tons of Books | False | By Lisa Pierce | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/lake-communities-oppose-somers-pool-676799.html | Lake Communities Oppose Somers Pool | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/on-baseball-big-inning-provides-yankees-some-relief.html | ON BASEBALL; Big Inning Provides Yankees Some Relief | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/on-politics-a-liberal-or-a-moderate-it-s-nice-to-be-loaded.html | ON POLITICS; A Liberal or a Moderate, It's Nice to Be Loaded | False | By Laura Mansnerus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-couloucoundis-anthony-g.html | Paid Notice: Deaths COULOUCOUNDIS, ANTHONY G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-local-government-camden-prosecutor-replaced.html | BRIEFING: LOCAL GOVERNMENT; CAMDEN PROSECUTOR REPLACED | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-willing-to-take-a-walk-in-the-dark.html | FILM; Willing to Take a Walk in the Dark | False | By Howard Feinstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/residential-resales-638528.html | Residential Resales | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/playing-in-the-neighborhood-680605.html | PLAYING IN THE NEIGHBORHOOD | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/quick-bite-newark-hungry-as-a-newark-bear.html | QUICK BITE/Newark; Hungry as a (Newark) Bear | False | By Jack Silbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/by-the-way-food-with-attitude.html | BY THE WAY; Food With Attitude | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/chess-polgar-tops-an-elite-field-with-a-last-round-victory.html | CHESS; Polgar Tops an Elite Field With a Last-Round Victory | False | By Robert Byrne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/wine-under-20-champagne-in-spirit-too.html | WINE UNDER $20; Champagne in Spirit, Too | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550094.html | Books in Brief: Nonfiction | False | By Judith Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/ventures-eviction-specialist-this-is-not-easy.html | VENTURES; Eviction Specialist: 'This Is Not Easy' | False | By Sam Lubell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/itemize-this.html | Itemize This | False | By David Willis McCullough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/plus-rowing-harvard-defeats-yale-in-heavyweights.html | PLUS: ROWING; Harvard Defeats Yale in Heavyweights | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-nashville-billboards-bring-smiles-to-gop.html | Political Briefing; Nashville Billboards Bring Smiles to G.O.P. | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-gore-fires-first-in-soft-money-offensive.html | June 4-10; Gore Fires First in Soft-Money Offensive | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550116.html | Books in Brief: Nonfiction | False | By Renee Tursi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/l-holmes-s-city-638404.html | Holmes's City | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/on-the-street-clams-beware.html | ON THE STREET; Clams Beware | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-22-heal-thyself-the-severed-limb-that-regrows-itself.html | Tech 2010: #22 Heal Thyself; The Severed Limb That Regrows Itself | False | By Elizabeth Royte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-archive-where-the-future-goes-to-die.html | The Way We Live Now: 6-11-00: Archive; Where the Future Goes to Die | True | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-28-working-it-out-the-company-where-everybody-s-a-temp.html | Tech 2010: #28 Working It Out; The Company Where Everybody's a Temp | False | By David Pescovitz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/25-hurt-in-minimall-fire.html | 25 Hurt in Minimall Fire | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/coping-legs-don-t-work-but-his-courage-is-just-fine.html | COPING; Legs Don't Work but His Courage Is Just Fine | False | By Felicia R. Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-03-imbue-your-hue-the-makeup-that-changes-your-identity.html | Tech 2010: #03 Imbue Your Hue; The Makeup That Changes Your Identity | False | By Devin Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/tripp-finds-friendship-and-admirers-on-a-conservative-web-site.html | Tripp Finds Friendship and Admirers on a Conservative Web Site | False | By Jill Abramson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-making-bowls-sing-and-elephants-talk.html | MUSIC; Making Bowls Sing And Elephants Talk | False | By Kyle Gann | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/the-mad-monk.html | The Mad Monk | False | By Robert V. Daniels | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-yankees-manage-to-restore-order-can-cone-now-quickly-enforce-it.html | BASEBALL; Yankees Manage to Restore Order. Can Cone Now Quickly Enforce It? | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-the-big-family-feeling-behind-a-solo-performer.html | MUSIC; The Big-Family Feeling Behind a Solo Performer | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-thoughts-of-another-life.html | Books in Brief: Fiction & Poetry; Thoughts of Another Life | False | By Carmela Ciuraru | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-fingertip-luxury.html | PULSE; Fingertip Luxury | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-hotez-stanley.html | Paid Notice: Deaths HOTEZ, STANLEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/communities-camden-that-hard-boiled-home-of-rowing.html | COMMUNITIES; Camden, That Hard-Boiled Home of . . . Rowing | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/in-cuba-2-worlds-bridged-by-a-dollar-sign.html | In Cuba, 2 Worlds Bridged by a Dollar Sign | False | By Kirk Knaeutler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/l-scene-change-549487.html | Scene Change | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/what-s-still-wrong-with-kids-today.html | What's Still Wrong With Kids Today? | False | By Ethan Bronner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/good-walk-spoiled-not-with-this-game.html | Good Walk Spoiled? Not With This Game | False | By Bill Slocum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-world-after-the-fall-traffic-in-flesh-not-dreams.html | The World; After the Fall, Traffic In Flesh, Not Dreams | False | By Alison Smale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708607.html | An American Town Meeting The Issue is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-fresh-air-fund-goats-and-other-wildlife-in-a-visit-to-the-country.html | The Fresh Air Fund; Goats and Other Wildlife in a Visit to the Country | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-anne-collins-frank-goodyear-iii.html | WEDDINGS; Anne Collins, Frank Goodyear III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-26-heaven-sent-the-dead-celebrity-who-comes-back-to-life.html | Tech 2010: #26 Heaven Sent; The Dead Celebrity Who Comes Back to Life | False | By Austin Bunn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/not-your-average-bear.html | Not Your Average Bear | False | By Louise Jarvis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/cuttings-this-week-gently-tie-that-tomato.html | CUTTINGS: THIS WEEK; Gently Tie That Tomato | False | By Patricia Jonas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/cuttings-born-of-bonsai-it-got-really-big.html | CUTTINGS; Born Of Bonsai, It Got Really Big | False | By Patricia A. Taylor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-if-it-s-red-it-means-go.html | PULSE; If It's Red, It Means 'Go' | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-19-words-to-live-by-the-document-that-can-t-be-forged.html | Tech 2010: #19 Words to Live By; The Document That Can't Be Forged | False | By Alan Burdick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-lloyds-beverly.html | Paid Notice: Deaths LLOYDS, BEVERLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/transition-in-syria-syrias-leader-assad-dies-clouding-mideast-prospects.html | TRANSITION IN SYRIA; Syria's Leader Assad Dies, Clouding Mideast Prospects | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-upper-east-side-bad-garbage-trucks-good-only-7-years.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Bad News: Garbage Trucks 'Good' News: Only 7 Years | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-making-sure-there-s-no-paper-trail.html | IN BUSINESS; Making Sure There's No Paper Trail | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-up-close-new-bias-frontier-council-bill-aims.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Bias Frontier: A Council Bill Aims to Protect the Transgendered | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/endpaper-the-birth-of-e-buzzz.html | Endpaper; The Birth of E-Buzzz | False | By David Schultz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-cristin-callaghan-andrew-fellingham.html | WEDDINGS; Cristin Callaghan, Andrew Fellingham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/pro-basketball-notebook-the-nba-s-ratings-resemble-an-air-ball.html | PRO BASKETBALL: NOTEBOOK; The N.B.A.'s Ratings Resemble an Air Ball | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-call-for-articles-on-safe-driving-issues-676730.html | A Call for Articles On Safe Driving Issues | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-visiting-anew-remembering-things-past.html | DINING OUT; Visiting Anew, Remembering Things Past | False | By Joanne Starkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/separated-at-birth.html | Separated at Birth | False | By Laura Shapiro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/c-corrections-640425.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/program-that-gives-teachers-insights.html | Program That Gives Teachers Insights | False | By Barbara Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/archives/view-a-guest-borrows-a-key-and-unlocks-your-secrets.html | VIEW; A Guest Borrows a Key And Unlocks Your Secrets | True | By Laura Zigman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/how-well-read-should-a-president-be.html | How Well-Read Should a President Be? | False | By Michael Beschloss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-katherine-walther-jason-carey.html | WEDDINGS; Katherine Walther, Jason Carey | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-uggams-as-callas-in-master-class.html | MUSIC; Uggams as Callas In 'Master Class' | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/green-calls-for-more-trains-to-ease-subway-crowding.html | Green Calls for More Trains To Ease Subway Crowding | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/backtalk-courageous-beowulf-stands-at-the-garden-blue-line.html | BACKTALK; Courageous Beowulf Stands at the Garden Blue Line | False | By Robert Lipsyte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-mary-lambert-nils-bolset.html | WEDDINGS; Mary Lambert, Nils Bolset | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-the-size-of-things-to-come.html | The Way We Live Now: 6-11-00; The Size Of Things To Come | False | By James Gorman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/helping-ad-icons-grow-up.html | Helping Ad Icons Grow Up | False | By Thomas Vinciguerra | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/1-signs-in-belgium-638374.html | Signs in Belgium | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-the-ethicist-school-ties.html | The Way We Live Now: 6-11-00: The Ethicist; School Ties | False | By Randy Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-a-spot-for-larouche-no-way-party-says.html | Political Briefing; A Spot for LaRouche? No Way, Party Says | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/racial-bias-found-in-six-more-capital-cases.html | Racial Bias Found in Six More Capital Cases | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-puzzles-of-radiation.html | The Puzzles of Radiation | False | By Valerie Cotsalas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/1-nashville-eats-638331.html | Nashville Eats | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/education-uncertainty-at-a-troubled-school.html | EDUCATION; Uncertainty at a Troubled School | False | By Claudia Rowe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/real-zeal.html | Real Zeal | False | By Felipe Fernandez-Armesto | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-kavesh-lily.html | Paid Notice: Deaths KAVESH, LILY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-10-dream-cuisine-the-scanner-that-will-run-your-kitchen.html | Tech 2010: #10 Dream Cuisine; The Scanner That Will Run Your Kitchen | False | By Allison Glock | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-amy-sagin-joshua-srebnick.html | WEDDINGS; Amy Sagin, Joshua Srebnick | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-18-words-to-live-by-the-only-book-you-ll-ever-need-to-read.html | Tech 2010: #18 Words to Live By; The Only Book You'll Ever Need to Read | False | By Alan Burdick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-rides-of-no-2-train-await-service-upgrade-697249.html | Rides of No. 2 Train Await Service Upgrade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/another-country.html | Another Country | False | By W. S. di Piero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/first-person-walking-the-williamsburg.html | FIRST PERSON; Walking the Williamsburg | False | By Fred Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/black-magic.html | Black Magic | False | By Jennifer Rees | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-bus-link-to-yosemite-reduces-car-traffic.html | TRAVEL ADVISORY; Bus Link to Yosemite Reduces Car Traffic | False | By Christopher Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-nation-campaigns-past-what-a-year-this-has-been-but-which-one.html | The Nation: Campaigns Past; What a Year This Has Been! But Which One? | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/anna-sosenko-90-producer-songwriter-and-stars-friend.html | Anna Sosenko, 90, Producer, Songwriter and Stars' Friend | False | By Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-morris-robert-i.html | Paid Notice: Deaths MORRIS, ROBERT I. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/south-africa-in-quandary-should-gays-donate-blood.html | South Africa In Quandary: Should Gays Donate Blood? | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-park-slope-stick-spaldeen-boys-are-back-60-s-summer.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Stick, a Spaldeen, and 'Boys' Are Back to a 60's Summer | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-scofield-george.html | Paid Notice: Deaths SCOFIELD, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/tennis-with-victory-pierce-finally-finds-herself-at-home-in-paris.html | TENNIS; With Victory, Pierce Finally Finds Herself at Home in Paris | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-church-708585.html | An American Town Meeting The Issue Is Race; The Church | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-congo-death-toll.html | June 4-10; Congo Death Toll | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-only-12-and-he-s-got-his-chops.html | MUSIC; Only 12, and He's Got His Chops | False | By Jillian Hornbeck Ambroz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/streetscapes-130-west-57th-street-building-family-with-intertwined-histories.html | Streetscapes/130 West 57th Street; A Building and a Family With Intertwined Histories | False | By Christopher Gray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550060.html | Books in Brief: Fiction & Poetry | False | By Emily Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-curbs-on-bug-spray.html | June 4-10; Curbs on Bug Spray | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-dry-cooling-technology-required-for-power-plant.html | IN BUSINESS; 'Dry Cooling' Technology Required for Power Plant | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/yeshivas-of-traditional-orthodoxy-flourishing.html | Yeshivas of Traditional Orthodoxy Flourishing | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-the-garden-the-lure-of-the-sweet-smelling-lavender.html | IN THE GARDEN; The Lure of the Sweet-Smelling Lavender | False | By Elisabeth Ginsburg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-04-safe-and-sound-the-car-that-cant-crash.html | Tech 2010: #04 Safe And Sound; The Car That Can't Crash | False | By Peter Godwin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-little-story-of-new-york-city-told-on-the-road-by-night.html | A Little Story of New York City, Told on the Road by Night | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/putin-seeks-allies-in-quest-to-fight-us-missile-plan.html | Putin Seeks Allies in Quest To Fight U.S. Missile Plan | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-a-movie-wardrobe-for-streetwise-pops.html | PULSE; A Movie Wardrobe for Streetwise Pops | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/soapbox-sign-here.html | SOAPBOX; Sign Here | False | BY Edmund Conti | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-bellow-and-music-a-sense-of-humor-658430.html | BELLOW AND MUSIC; A Sense of Humor | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/l-challenge-for-assisted-living-697338.html | Challenge for Assisted Living | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/golf-names-behind-waldorf-make-his-lead-shaky.html | GOLF; Names Behind Waldorf Make His Lead Shaky | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-on-the-road-extended-inspection-deadline.html | BRIEFING: ON THE ROAD; EXTENDED INSPECTION DEADLINE | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/plus-track-field-new-york-high-school-championships-dawkins-captures-three.html | PLUS: TRACK AND FIELD – NEW YORK HIGH SCHOOL CHAMPIONSHIPS; Dawkins Captures Three Events | False | By William J. Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-09-sunny-deals-the-weatherman-who-is-always-right.html | Tech 2010: #09 Sunny Deals; The Weatherman Who Is Always Right | False | By David Laskin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-bonnie-orenstein-lee-feinberg.html | WEDDINGS; Bonnie Orenstein, Lee Feinberg | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-hurdle-for-abortion-pill.html | June 4-10; Hurdle for Abortion Pill | False | By Sheryl Gay Stolberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-brooklyn-heights-update-subway-station-shuttered-small-shops.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS – UPDATE; A Subway Station Is Shuttered, and Small Shops Feel the Pain | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-milstoc-mayer-md.html | Paid Notice: Deaths MILSTOC, MAYER MD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-a-woman-on-fire.html | In Business, A Woman On Fire | False | By Ramona Jenkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-at-at-t-memories-of-a-similar-air-of-denial.html | U.S. VS. MICROSOFT; At AT&T, Memories Of a Similar Air of Denial | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-708550.html | An American Town Meeting The Issue Is Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-08-sunny-deals-the-mall-where-every-price-is-negotiable.html | Tech 2010: #08 Sunny Deals; The Mall Where Every Price Is Negotiable | False | By David Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/backtalk-newest-sporting-event-beat-the-clock-and-epo.html | BACKTALK; Newest Sporting Event: Beat the Clock, and EPO | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-search-of-not-your-toddler-s-apple-cider.html | IN SEARCH OF...; Not Your Toddler's Apple Cider | False | By Joseph D'Agnese | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/c-corrections-709069.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-greene-henry-dr.html | Paid Notice: Deaths GREENE, HENRY DR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/interns-long-workdays-prompt-first-crackdown.html | Interns' Long Workdays Prompt First Crackdown | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/soapbox-moving-in-just-like-the-president.html | SOAPBOX; Moving In, Just Like the President | False | By Tim Rossi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-politics-slowed-to-a-crawl.html | IN BRIEF: POLITICS; SLOWED TO A CRAWL | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/loggers-look-at-a-tree-and-see-a-boat.html | Loggers Look at a Tree and See a Boat | False | By David Monagan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-another-recommendation-from-deli-mavens-677841.html | Another Recommendation From Deli Mavens | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-electoral-sartorials-outscore-intellectuality-695696.html | Electoral Sartorials Outscore Intellectuality | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-bending-elbows-living-ghost-all-preserved-whisky.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Living and a Ghost, All Preserved in Whisky | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-milestones-from-60-s-hijinks-to-hollywood-ending.html | UP FRONT: MILESTONES; From 60's Hijinks to Hollywood Ending | False | By Kate Stone Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-13-feel-secure-the-detective-that-every-jury-believes.html | Tech 2010: #13 Feel Secure; The Detective That Every Jury Believes | False | By Chris Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/c-corrections-681520.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/republicans-are-coming-republicans-are-coming-republicans-are-coming-for-state-s-rank-file-it-s-spit.html | The Republicans Are Coming, The Republicans Are Coming, For the State's Rank-and-File, It's Spit and Polish | False | By Jill P. Capuzzo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/editor-s-note.html | Editor's note | | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/new-yorker-s-disappearance-in-jamaica-baffles-police-and-family.html | New Yorker's Disappearance in Jamaica Baffles Police and Family | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-harlem-will-onetime-jazz-mecca-make-room-for-pancake-house.html | NEIGHBORHOOD REPORT: HARLEM; Will a Onetime Jazz Mecca Make Room for a Pancake House? | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/tv/spotlight-city-film-festival-without-the-crowds.html | SPOTLIGHT; City Film Festival Without the Crowds | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/quotation-of-the-day-706744.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/hafez-al-assad-who-turned-syria-into-a-power-in-the-middle-east-dies-at-69.html | Hafez al-Assad, Who Turned Syria Into a Power in the Middle East, Dies at 69 | False | By Neil MacFarquhar | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/l-ewing-has-endured-708844.html | What Ewing Has Endured | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/c-corrections-569364.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-a-touch-of-south-beach-in-south-norwalk.html | DINING OUT; A Touch of South Beach in South Norwalk | False | By Patricia Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/l-page-turner-697613.html | Page Turner | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-placing-bets-on-a-web-without-wires.html | INVESTING; Placing Bets on a Web Without Wires | False | By Kate Berry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/hockey-eye-for-an-eye-rules-hatcher-flattens-sykora.html | HOCKEY; Eye for an Eye Rules: Hatcher Flattens Sykora | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/q-a-thomas-a-kirk-jr-altering-perceptions-about-mental-health.html | Q & A/Thomas A. Kirk Jr.; Altering Perceptions About Mental Health | False | By Nancy Doniger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-dana-bessie.html | Paid Notice: Deaths DANA, BESSIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-nation-800-pound-gorillas-oligopoly.html | The Nation: 800-Pound Gorillas; Oligopoly | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/liberties-freud-was-way-wrong.html | LIBERTIES; Freud Was Way Wrong | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/practical-traveler-a-tour-of-tours-of-new-york.html | PRACTICAL TRAVELER; A Tour of Tours Of New York | False | By Betsy Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-washington-heights-update-when-it-sees-art-mta-knows-what-it.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- UPDATE; When It Sees Art, M.T.A. Knows What It Doesn't Like | False | By Seth Kugel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-grammy-for-indians.html | A Grammy for Indians | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/3-arrested-in-stabbing-death-in-the-bronx.html | 3 Arrested in Stabbing Death in the Bronx | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-new-effort-to-protect-the-sound.html | A New Effort to Protect the Sound | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/fund-puts-money-where-its-heart-is.html | Fund Puts Money Where Its Heart Is | False | By Reed Abelson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-audrey-choi-robert-orr.html | WEDDINGS; Audrey Choi, Robert Orr | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-feder-samuel-lamie-md.html | Paid Notice: Deaths FEDER, SAMUEL LAMIE M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-discrimination-on-wall-street.html | June 4-10; Discrimination on Wall Street | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/business-diary-in-bathroom-graffiti-more-than-a-good-time.html | BUSINESS; DIARY; In Bathroom Graffiti, More Than a Good Time | False | By Patrick J. Lyons | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-great-outdoors-claims-on-property-reclaimed-by-nature.html | THE GREAT OUTDOORS; Claims on Property Reclaimed by Nature | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/acting-fallible.html | Acting Fallible | False | By Richard Rorty | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-02-the-plush-life-the-lawn-that-never-needs-mowing.html | Tech 2010: #02 The Plush Life; The Lawn That Never Needs Mowing | False | By Brian Farnham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/transactions-710369.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/clinton-calls-college-a-good-investment.html | Clinton Calls College a Good Investment | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-depiction-of-cherry-grove-aggravated-stereotypes-695688.html | Depiction of Cherry Grove Aggravated Stereotypes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-gayle-farbman-michael-wasserman.html | WEDDINGS; Gayle Farbman, Michael Wasserman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/author-doctor-and-now-educator.html | Author, Doctor and, Now, Educator | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/city-unions-warn-of-unrest-if-talks-on-contracts-stall.html | City Unions Warn of Unrest If Talks on Contracts Stall | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/l-german-theater-a-myopic-approach-658421.html | GERMAN THEATER; A Myopic Approach | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/paperback-best-sellers-june-11-2000.html | PAPERBACK BEST SELLERS: June 11, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/laptops-stolen-at-school.html | Laptops Stolen at School | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-rebecca-baumgold-jonathan-prenner.html | WEDDINGS; Rebecca Baumgold, Jonathan Prenner | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-education-montvale-students-suspended.html | BRIEFING: EDUCATION; MONTVALE STUDENTS SUSPENDED | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-the-ground-war-on-suburban-sprawl.html | JERSEY; The Ground War on Suburban Sprawl | False | By Debra Galant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/personal-business-diary-the-checkbook-is-staying-open.html | PERSONAL BUSINESS DIARY; The Checkbook Is Staying Open | False | By Mickey Meece | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-eun-hai-grace-park-joseph-hong.html | WEDDINGS; Eun Hai Grace Park, Joseph Hong | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/interview-once-a-tar-heel.html | INTERVIEW; Once a Tar Heel . . . | False | By Bill Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-notebook-who-is-missing-from-mets-yankees.html | BASEBALL: NOTEBOOK; Who Is Missing From Mets-Yankees | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/gay-teacher-s-disclosure-spurs-a-debate.html | Gay Teacher's Disclosure Spurs a Debate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/opinion-slow-down-it-s-a-neighborhood.html | OPINION; Slow Down, It's a Neighborhood | False | By Paula Ganzi Licata | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-611727.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-jenks-william-reid.html | Paid Notice: Deaths JENKS, WILLIAM REID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/aching-voyd.html | Aching Voyd | False | By Scott Bradfield | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/l-on-guard-549460.html | On Guard | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-sergeants-708682.html | An American Town Meeting The Issue Is Race; The Sergeants | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-notebook-yankees-expected-to-sign-gooden.html | BASEBALL: NOTEBOOK; Yankees Expected to Sign Gooden | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/l-the-reins-of-managed-care-697320.html | The Reins of Managed Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-up-close-circumnavigator-kayak-discovers-new-world.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Circumnavigator in a Kayak Discovers a New World | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/hoboken-journal-cancer-and-politics-in-city-of-grudges.html | Hoboken Journal; Cancer and Politics in City of Grudges | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-17-top-secet-the-code-that-can-t-be-broken.html | Tech 2010: #17 Top Secet; The Code That Can't be Broken | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-auerbach-sylvia.html | Paid Notice: Deaths AUERBACH, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-05-the-morning-glide-the-jet-that-sees-the-runway.html | Tech 2010: #05 The Morning Glide; The Jet That Sees the Runway | False | By Frank Houston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/festival-a-tossed-salad-of-music-on-the-beach.html | FESTIVAL; A Tossed Salad of Music on the Beach | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/test-scores-are-up-from-this-we-can-conclude-that-the-schools-are-doing.html | Test Scores Are Up. From This We Can Conclude that the schools are doing | False | By Anemona Hartocollis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-schreiber-elsa-nee-beckers.html | Paid Notice: Deaths SCHREIBER, ELSA (NEE BECKERS) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/long-island-journal-working-out-beyond-the-limitations-of-age.html | LONG ISLAND JOURNAL; Working Out Beyond the Limitations of Age | False | By Marcelle S. Fischler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-chicago-from-printing-plant-to-technology-hub.html | In Chicago, From Printing Plant to Technology Hub | False | By Jill Schachner Chanen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/happy-families-are-not-all-alike.html | Happy Families Are Not All Alike | False | By Walter Kim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/journey-to-an-overlooked-past.html | Journey to an Overlooked Past | False | By Marcia Biederman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-61100-phenomenon-canceled-flight.html | The Way We Live Now: 6-11-00: Phenomenon; Canceled Flight | False | By Jaime Wolf | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/finding-new-audiences-for-alienation.html | Finding New Audiences For Alienation | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/inside-out-casting-sculpture-that-can-land-in-front-yards.html | INSIDE/OUT; Casting Sculpture That Can Land in Front Yards | False | By Elzy Kolb | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/pro-basketball-pacers-look-to-home-floor-and-to-absence-of-bryant.html | PRO BASKETBALL; Pacers Look to Home Floor and to Absence of Bryant | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708631.html | An American Town Meeting The Issue Is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-online-company-moves-headquarters-to-valhalla.html | IN BUSINESS; Online Company Moves Headquarters to Valhalla | False | By Jonathan Lincoln | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-27-heaven-sent-the-blind-date-who-is-your-destiny.html | Tech 2010: #27 Heaven Sent; The Blind Date Who Is Your Destiny | False | By Amanda Griscom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/republicans-are-coming-republicans-are-coming-to-democracy-thy-name-profits.html | The Republicans Are Coming, The Republicans Are Coming; O Democracy, Thy Name Is Profits | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/communities-well-the-grass-really-is-greener.html | COMMUNITIES; Well, the Grass Really Is Greener | False | By George James | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-ending-a-royal-chill.html | June 4-10; Ending a Royal Chill | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/what-s-doing-in-hanover.html | WHAT'S DOING IN; Hanover | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/long-island-vines-call-howard-stern.html | LONG ISLAND VINES; Call Howard Stern | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-college-president-praises-dual-identity-676756.html | College President Praises Dual Identity | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/good-eating-new-looks-in-the-west-40-s.html | GOOD EATING; New Looks In the West 40's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/backslash-matt-richtel-well-rich-people-need-help-too.html | BACKSLASH: MATT RICHTEL; Well, Rich People Need Help, Too | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-support-for-a-cosmic-theory.html | June 4-10; Support for a Cosmic Theory | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/l-keeping-deadly-gas-out-of-home-645460.html | 'Keeping Deadly Gas Out of Home' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-thea-mohr-daniel-saks.html | WEDDINGS; Thea Mohr, Daniel Saks | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/wine-under-20-for-a-sparkling-time-of-year.html | WINE UNDER $20; For a Sparkling Time of Year | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-anna-diaz-scott-triola.html | WEDDINGS; Anna Diaz, Scott Triola | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-education-rutgers-drug-arrests.html | BRIEFING; EDUCATION; RUTGERS DRUG ARRESTS | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550027.html | Books in Brief: Fiction & Poetry | False | By Erik Burns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/arts-producer-whose-work-spotlights-social-issues.html | ARTS; Producer Whose Work Spotlights Social Issues | False | By Jonathan Lincoln | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-14-feel-secure-the-surveillance-camera-that-picks-out-the-bad-guys.html | Tech 2010: #14 Feel Secure; The Surveillance Camera That Picks Out the Bad Guys | False | By Rob Turner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/l-don-t-tell-638366.html | Don't Tell | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/what-a-difference-a-new-legislature-can-make.html | What a Difference a New Legislature Can Make | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-high-priced-humble-pie.html | June 4-10; High-Priced Humble Pie | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708623.html | An American Town Meeting The Issue Is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/woolens-to-backpacks-textiles-stay-alive.html | Woolens to Backpacks, Textiles Stay Alive | False | By Claudia Chamberlain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-eliza-fitch-michael-packard.html | WEDDINGS; Eliza Fitch, Michael Packard | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/county-lines-50-minutes-in-suburbia.html | COUNTY LINES; 50 Minutes in Suburbia | False | By Jane Gross | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-of-rather-and-the-rugrats.html | PRIVATE SECTOR; Of Rather and the Rugrats | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/frugal-traveler-on-foot-from-village-to-village-on-galicia-s-coast.html | FRUGAL TRAVELER; On Foot, From Village to Village, on Galicia's Coast | False | By Daisann McLane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/l-insufficient-evidence-549479.html | Insufficient Evidence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/c-corrections-695408.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-nation-in-politics-it-s-only-money-yours-or-theirs.html | The Nation; In Politics, It's Only Money. Yours or Theirs. | False | By Don van Natta Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-550108.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-review-pieces-of-domesticity-and-links-to-nature.html | ART REVIEW; Pieces of Domesticity And Links to Nature | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/state-referendums-seeking-to-overhaul-health-care-system.html | State Referendums Seeking to Overhaul Health Care System | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/news-summary-707635.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-beth-wilkinson-david-gregory.html | WEDDINGS; Beth Wilkinson, David Gregory | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/c-corrections-709026.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/postings-former-warehouse-being-converted-169-hudson-street-bridge-cables-12.html | POSTINGS: Former Warehouse Being Converted at 169 Hudson Street; From Bridge Cables To 12 TriBeCa Condos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-memorials-dugdale-john-frederick.html | Paid Notice: Memorials DUGDALE, JOHN FREDERICK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/off-the-shelf-the-new-economy-as-wired-catastrophe.html | OFF THE SHELF; The New Economy As Wired Catastrophe | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-not-everyone-agrees-on-somers-pool-site-676780.html | Not Everyone Agrees On Somers Pool Site | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-reviews-if-music-be-the-food-of-art-paint-on-william-mount.html | ART REVIEWS; If Music Be the Food of Art, Paint On, William Mount | False | By Phyllis Braff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/editors-note-701971.html | Editors' Note | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-rachel-eland-carlos-sagebien.html | WEDDINGS; Rachel Eland, Carlos Sagebien | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/responsible-party-robert-a-chlebowski-enriching-the-wait-at-the-atm.html | RESPONSIBLE PARTY: ROBERT A. CHLEBOWSKI; Enriching The Wait At the A.T.M. | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/daylong-spate-of-violence-leaves-3-dead-and-25-hurt.html | Daylong Spate Of Violence Leaves 3 Dead And 25 Hurt | False | By William K. Rashbaum and Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-myron-joshua.html | Paid Notice: Deaths MYRON, JOSHUA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-a-cable-company-with-a-multimedia-shield.html | INVESTING; A Cable Company With a Multimedia Shield | False | By Michelle Leder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/2-counties-the-profligate-and-the-prudent.html | 2 Counties: The Profligate and the Prudent | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/inside-709654.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-ridgewood-police-graffiti-war-seize-artist-s-videotapes.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Police, in Graffiti War, Seize an Artist's Videotapes | False | By Colin Moynihan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-church-708569.html | An American Town Meeting The Issue Is Race; The Church | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/commercial-property-connecticut-tight-fairfield-market-bulges-unexpected-places.html | Commercial Property/Connecticut; Tight Fairfield Market Bulges in Unexpected Places | False | By Eleanor Charles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/restaurants-our-crowd.html | RESTAURANTS; Our Crowd | False | By Catherine Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-lipschik-emanuel-md.html | Paid Notice: Deaths LIPSCHIK, EMANUEL, M.D | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-microsoft-razor-s-edge-inside-soldiering-toward-victory.html | U.S. vs. MICROSOFT; Microsoft at the Razor's Edge; On the Inside: Soldiering On Toward Victory | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-serena-oh-stephen-castellano.html | WEDDINGS; Serena Oh, Stephen Castellano | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-sacred-monsters-offensive-language-658448.html | SACRED MONSTERS; Offensive Language | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-suzanne-mcelfresh-alan-light.html | WEDDINGS; Suzanne McElfresh, Alan Light | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-community-boards-the-manhattan-meetings-uptown-and-down.html | NEIGHBORHOOD REPORT: COMMUNITY BOARDS; The Manhattan Meetings, Uptown and Down | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/four-cited-for-overcoming-the-odds.html | Four Cited for Overcoming the Odds | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-kane-louis-isaac.html | Paid Notice: Deaths KANE, LOUIS ISAAC | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/tribute-to-joseph-heller.html | Tribute to Joseph Heller | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/police-arrest-smokers-in-subways-and-lawyers-object.html | Police Arrest Smokers in Subways, and Lawyers Object | False | By David Rohde | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/medicine-lessons-in-body-and-soul.html | MEDICINE; Lessons in Body and Soul | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-12-dream-cuisine-the-tongue-with-perfect-taste.html | Tech 2010: #12 Dream Cuisine; The Tongue With Perfect Taste | False | By Manny Howard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-west-village-mourning-fatally-girdled-tree-it-twists-wind.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Mourning a Fatally Girdled Tree as It Twists in the Wind | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-07-brainpower-making-contact-the-mind-that-moves-objects.html | Tech 2010: #07 Brainpower - Making Contact; The Mind That Moves Objects | False | By Bruce Headlam | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/portfolios-inc-the-quiet-allure-of-coupon-clippers.html | PORTFOLIOS, INC.; The Quiet Allure of Coupon Clippers | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-snug-harbor-for-a-longtime-bridge-club-an-unexpected-ouster.html | NEIGHBORHOOD REPORT: SNUG HARBOR; For a Longtime Bridge Club, An Unexpected Ouster | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-moulton-william-g.html | Paid Notice: Deaths MOULTON, WILLIAM G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-ex-queens-residents-show-up-all-over-697222.html | Ex-Queens Residents Show Up All Over | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/c-corrections-658928.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-rescuing-a-romantic-epic-from-obscurity.html | FILM; Rescuing a Romantic Epic From Obscurity | False | By Andrew Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-samantha-skey-gregory-dillon.html | WEDDINGS; Samantha Skey, Gregory Dillon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-61100-salient-facts-wireless-communication-radio-days.html | The Way We Live Now: 6-11-00: Salient Facts: Wireless Communication; Radio Days | False | By Tiernan Ray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-pouring-new-money-in-old-bottles.html | PRIVATE SECTOR; Pouring New Money in Old Bottles | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/business-record-labels-are-hearing-an-angry-song.html | BUSINESS; Record Labels Are Hearing an Angry Song | False | By Alec Foege | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-the-summer-house-reinvented-in-england.html | TRAVEL ADVISORY; The Summer House, Reinvented in England | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-an-opposing-view-of-restaurant-s-meals-676764.html | An Opposing View Of Restaurant's Meals | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-creative-renewal-at-delphi.html | U.S. VS. MICROSOFT; Creative Renewal at Delphi | False | By Julie Flaherty | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/dance-the-heart-was-their-guide-in-love-and-the-arts.html | DANCE; The Heart Was Their Guide, in Love and the Arts | False | By Michele Willens | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/art-architecture-ebullient-cubans-make-a-lot-out-of-a-little.html | ART/ARCHITECTURE; Ebullient Cubans Make a Lot Out of a Little | False | By Annette Grant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/pulse-for-today-call-him-007.html | PULSE; For Today, Call Him 007 | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/television-radio-when-the-reality-is-inside-the-body.html | TELEVISION/RADIO; When the Reality Is Inside the Body | False | By Craig Tomashoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/countdown-to-the-parade-with-pride-and-profit.html | Countdown to the Parade, With Pride and Profit | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-islip-town-clerk-to-seek-lazio-seat.html | IN BRIEF; Islip Town Clerk To Seek Lazio Seat | False | By Vivian Toy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-bronwyn-jonker-matthew-prohaska.html | WEDDINGS; Bronwyn Jonker, Matthew Prohaska | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/hip-hop-meets-its-match.html | Hip-Hop Meets Its Match | False | By Douglas Century | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-20-no-surprises-genetic-report-card-that-will-tell-you-if-your-embryo.html | Tech 2010: #20 No Surprises; The Genetic Report Card That Will Tell You If Your Embryo Will Get Prostate Cancer | False | By Maggie Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/market-insight-can-owners-discount-microsoft-uncertainty.html | MARKET INSIGHT; Can Owners Discount Microsoft Uncertainty? | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-flatiron-buzz-dot-com-mixer-ideas-money-seek-partners.html | NEIGHBORHOOD REPORT: FLATIRON -- BUZZ; At a Dot-Com Mixer, Ideas And Money Seek Partners | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/1-mugging-by-the-numbers-697664.html | Mugging by the Numbers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-high-level-attention-for-state-house-seat.html | Political Briefing; High-Level Attention For State House Seat | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-kathleen-busch-ethan-luce.html | WEDDINGS; Kathleen Busch, Ethan Luce | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-laser-shoots-down-missile.html | June 4-10; Laser Shoots Down Missile | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/a-question-of-juxtaposition-697630.html | A Question of Juxtaposition | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-stephanie-alston-michael-nero.html | WEDDINGS; Stephanie Alston, Michael Nero | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/remote-perches-in-aragon.html | Remote Perches In Aragon | False | By Robert Packard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-25-any-time-anywhere-the-phone-that-puts-new-york-in-montana.html | Tech 2010: #25 Any Time, Anywhere; The Phone That Puts New York In Montana | False | By Walter Kim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/from-a-doctor-voices-of-patients-in-poetry.html | From a Doctor: Voices Of Patients in Poetry | False | By Jonathan Gelb | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/1-jazz-solos-moments-of-freedom-658340.html | JAZZ SOLOS; Moments of Freedom | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-memorials-sheppard-h-l-dr-shep.html | Paid Notice: Memorials SHEPPARD, H. L. (DR. SHEP) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-hunts-point-rapper-lives-his-music-maybe-street-name.html | NEIGHBORHOOD REPORT: HUNTS POINT; Rapper Lives in His Music, And Maybe in a Street Name | False | By Sherri Day | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/presidential-challenger-in-mexico-pitches-tent-in-two-camps.html | Presidential Challenger in Mexico Pitches Tent in Two Camps | False | By Sam Dillon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-carin-christman-tad-carithers.html | WEDDINGS; Carin Christman, Tad Carithers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-museum-mile-talking-to-the-streets-for-art.html | NEIGHBORHOOD REPORT: MUSEUM MILE; Talking to the Streets for Art | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/1-licensing-bicycles-seems-a-good-next-step-697230.html | Licensing Bicycles Seems a Good Next Step | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/transition-in-syria-a-new-hurdle-to-peace.html | TRANSITION IN SYRIA; A New Hurdle to Peace | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550035.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/1-napster-who-pays-658383.html | NAPSTER; Who Pays? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/tv/cover-story-somewhere-between-big-bird-and-buffy.html | COVER STORY; Somewhere Between Big Bird and Buffy | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/c-corrections-709042.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/noticed-dressing-up-mini-me.html | NOTICED; Dressing Up Mini-Me | False | By Ruth La Ferla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-mallory-winifred-l.html | Paid Notice: Deaths MALLORY, WINIFRED L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-bell-dr-john-b.html | Paid Notice: Deaths BELL, DR. JOHN B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/burke-s-law.html | Burke's Law | False | By Hugh Brogan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/editorial-observer-trotting-out-the-latest-reinvention-of-al-gore.html | EDITORIAL OBSERVER; Trotting Out the Latest Reinvention of Al Gore | False | By Steven R. Weisman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-two-sleek-hotels-for-new-orleans.html | TRAVEL ADVISORY; Two Sleek Hotels For New Orleans | False | By Frances Frank Marcus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/market-watch-when-cheap-stock-trades-aren-t-cheap.html | MARKET WATCH; When Cheap Stock Trades Aren't Cheap | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-straight-to-the-heart-of-value-investing.html | PRIVATE SECTOR; Straight to the Heart Of Value Investing | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/city-lore-for-the-irish-dancing-days-are-here-again.html | CITY LORE; For the Irish, Dancing Days Are Here Again | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-world-britain-in-africa-colonialism-s-legacy-becomes-a-burden.html | The World; Britain in Africa; Colonialism's Legacy Becomes a Burden | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-vanessa-bottjer-shields-day.html | WEDDINGS; Vanessa Bottjer, Shields Day | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-world-small-islands-big-trouble-looking-for-paradise-keep-looking.html | The World; Small Islands, Big Trouble; Looking for Paradise? Keep Looking | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/sports-of-the-times-more-money-could-raise-the-injury-stakes-in-racing.html | Sports of The Times; More Money Could Raise the Injury Stakes in Racing | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/best-sellers-june-11-2000.html | BEST SELLERS: June 11, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-creating-dance-music-worth-sitting-through.html | MUSIC; Creating Dance Music Worth Sitting Through | False | By Ed Ward | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708593.html | An American Town Meeting The Issue Is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-queen-of-comeback-talks-of-retirement.html | MUSIC; Queen of Comeback Talks of Retirement | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-counter-culture-dot-communist-manifesto.html | The Way We Live Now: 6-11-00: Counter Culture; Dot-communist Manifesto | False | By Andrew Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/the-past-neatly-packaged.html | The Past, Neatly Packaged | False | By Wayne Curtis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-in-rome-debut-of-a-2000-year-old-museum.html | TRAVEL ADVISORY; In Rome, Debut of a 2,000-Year-Old Museum | False | By Elisabetta Povoledo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/word-for-word-political-sniping-when-senators-attack-why-i-oughta.html | Word for Word/Political Sniping; When Senators Attack: "Why , I Oughta . . .": | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/urban-tactics-artists-pro-and-con-with-a-new-generation-of-swindles.html | URBAN TACTICS; Artists Pro and Con With a New Generation of Swindles | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/food-crab-bag.html | Food; Crab Bag | False | By Jonathan Reynolds | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/food-extend-morels-with-potatoes-or-pasta.html | FOOD; Extend Morels With Potatoes or Pasta | False | By Moira Hodgson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-finding-rat-s-restaurant-less-than-excellent-677833.html | Finding Rat's Restaurant Less Than Excellent | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/kermit-roosevelt-leader-of-cia-coup-in-iran-dies-at-84.html | Kermit Roosevelt, Leader of C.I.A. Coup in Iran, Dies at 84 | False | By Irvin Molotsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/bookend-the-prophecy-of-hester-prynne.html | Bookend; The Prophecy of Hester Prynne | False | By Millicent Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-haves-and-the-have-nots.html | The Haves and the Have-Nots | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-just-call-it-hoofing.html | JERSEY FOOTLIGHTS; Just Call It Hoofing | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/charities-investing-left-hand-meet-right.html | Charities' Investing: Left Hand, Meet Right | False | By Reed Abelson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/five-questions-for-joseph-e-bachelder-iii-engineer-of-the-executive-pay-express.html | FIVE QUESTIONS: FOR JOSEPH E. BACHELDER III; Engineer of the Executive Pay Express | False | By Stewart Kampel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-simon-william-e.html | Paid Notice: Deaths SIMON, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/rumba-the-heartbeat-of-cuban-music.html | Rumba, the Heartbeat of Cuban Music | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/another-recommendation-from-deli-mavens-677850.html | Another Recommendation From Deli Mavens | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/on-pro-basketball-o-neal-overcomes-fouls-and-bryant-loss.html | On Pro Basketball; O'Neal Overcomes Fouls and Bryant Loss | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/little-house-on-the-prairie.html | Little House on the Prairie | False | By John Vernon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/fund-raiser-benefits-victims-of-rare-disease.html | Fund-Raiser Benefits Victims of Rare Disease | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-nation-group-therapy-the-lonely-crowd-joins-the-party.html | The Nation: Group Therapy; The Lonely Crowd Joins the Party | False | By Walter Goodman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-central-park-another-sleepy-delta-day-in-june.html | In Central Park, Another Sleepy Delta Day in June | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/q-a-financing-co-op-sold-by-sponsor.html | Q & A; Financing Co-op Sold By Sponsor | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-togashi-tom.html | Paid Notice: Deaths TOGASHI, TOM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-leslie-schutz-constantine-panayotopoulos.html | WEDDINGS; Leslie Schutz, Constantine Panayotopoulos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-carrie-byrne-alexander-putelo.html | WEDDINGS; Carrie Byrne, Alexander Putelo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/reviving-a-forgotten-miller-play.html | Reviving a Forgotten Miller Play | False | By David Mermelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/databank-june-5-9-hear-that-pin-drop-on-wall-street.html | DATABANK: JUNE 5-9; Hear That Pin Drop on Wall Street? | False | By Vivian Marino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/bridging-past-and-present.html | Bridging Past and Present | False | By John Rockwell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/brooklyn-stable-fire-kills-21-horses-trapped-in-stalls.html | Brooklyn Stable Fire Kills 21 Horses Trapped in Stalls | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/feminism-in-art-with-respect.html | Feminism in Art, With Respect | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-alexis-gruen-william-cutchins-jr.html | WEDDINGS; Alexis Gruen, William Cutchins Jr. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/automobiles/wild-wacky-rides-to-the-prom.html | Wild, Wacky Rides to the Prom | False | By Dan Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-23-the-winner-within-the-coach-who-will-put-you-in-the.html | Tech 2010: #23 The Winner Within; The Coach Who Will Put You in The Zone | False | By Guy Lawson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-jacobs-leah.html | Paid Notice: Deaths JACOBS, LEAH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/gnawing-on-bones.html | Gnawing on Bones | False | By Aoibheann Sweeney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/investing-with-john-b-leo-northern-technology-fund.html | INVESTING WITH: JOHN B. LEO; Northern Technology Fund | False | By Carole Gould | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/education-for-some-prep-school-follows-high-school.html | EDUCATION; For Some, Prep School Follows High School | False | By Debra Nussbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-freddy-johnston-at-maxwell-s.html | JERSEY FOOTLIGHTS; Freddy Johnston at Maxwell's | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-on-language-bundling.html | The Way We Live Now: 6-11-00: On Language; Bundling | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/music-dancing-dogs-are-only-one-attraction.html | MUSIC; Dancing Dogs Are Only One Attraction | False | By Valerie Cruice | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/music-snapshots-of-alan-jay-lerner.html | MUSIC; Snapshots of Alan Jay Lerner | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/1-vote-for-the-pool-for-children-s-sake-676837.html | Vote for the Pool For Children's Sake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-briefing-congressman-changes-ways-after-a-defeat.html | Political Briefing; Congressman Changes Ways After a Defeat | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/the-campus-divided-and-divided-again.html | The Campus Divided, and Divided Again | False | By Arthur Levine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-hunch-and-some-luck-spell-success.html | HORSE RACING; Hunch and Some Luck Spell Success | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/television-radio-where-television-sponsors-the-film-industry.html | TELEVISION/RADIO; Where Television Sponsors the Film Industry | False | By Kristin Hohenadel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-one-more-kiss-goodbye.html | JERSEY FOOTLIGHTS; One More Kiss Goodbye | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/a-la-carte-a-place-for-lobster-at-comfortable-prices.html | A LA CARTE; A Place for Lobster, at Comfortable Prices | False | By Richard Jay Scholem | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/2-states-promote-plan-to-clean-up-sound.html | 2 States Promote Plan To Clean Up Sound | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-queens-up-close-residents-gaze-longingly-parks-across-border.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Residents Gaze Longingly At Parks Across the Border | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-21-no-surprises-bathroom-where-you-can-give-yourself-daily-brain-scan.html | Tech 2010: #21 No Surprises; The Bathroom Where You Can Give Yourself a Daily Brain Scan | False | By Margaret Talbot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/raising-the-rent-and-raising-the-roof.html | Raising the Rent, and Raising the Roof | False | By Dennis Hevesi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-fiction-poetry-550043.html | Books in Brief: Fiction & Poetry | False | By Jeff Waggoner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/c-corrections-709018.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-10-companies-form-electronics-e-marketplace.html | IN BUSINESS; 10 Companies Form Electronics E-Marketplace | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-lewis-charges-dropped.html | June 4-10; Lewis Charges Dropped | False | By Kevin Sack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-goldstein-dorothy-k.html | Paid Notice: Deaths GOLDSTEIN, DOROTHY K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/reckonings-the-last-refuge.html | RECKONINGS; The Last Refuge | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-30-healthy-living-the-french-fry-that-will-save-your-life.html | Tech 2010: #30 Healthy Living The French Fry That Will Save Your Life | False | By Ann Patchett | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-lipton-myles-lowell.html | Paid Notice: Deaths LIPTON, MYLES LOWELL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/school-by-school-the-fourth-grade-reading-scores.html | School by School, the Fourth-Grade Reading Scores | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/new-noteworthy-paperbacks-549851.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-on-the-map-providing-medicine-and-dignity-to-the-inner-city.html | UP FRONT: ON THE MAP; Providing Medicine, and Dignity, to the Inner City | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-lindsey-heard-stew-maloney.html | WEDDINGS; Lindsey Heard, Stew Maloney | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-markowitz-alfred-m-m-d.html | Paid Notice: Deaths MARKOWITZ, ALFRED M., M. D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-getting-a-handle-on-the-beach-boys-sandals-677825.html | Getting a Handle On the Beach Boys' Sandals | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-cecilia-pohorille-greg-mccall.html | WEDDINGS; Cecilia Pohorille, Greg McCall | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/the-nation-the-kind-of-face-off-in-which-looks-can-kill.html | The Nation; The Kind of Face-Off in Which Looks Can Kill | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/running-clear-the-path-loroupe-sizzling-in-the-mini-marathon.html | RUNNING; Clear the Path: Loroupe Sizzling in the Mini Marathon | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-cohn-david-w.html | Paid Notice: Deaths COHN, DAVID W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/tea-with-hitler.html | Tea With Hitler | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/l-blockbusters-the-best-investment-658413.html | BLOCKBUSTERS; The Best Investment | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-708542.html | An American Town Meeting: The Issue Is Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/the-boating-report-amid-big-names-an-underrated-sailor-wins-off-newport.html | THE BOATING REPORT; Amid Big Names, an Underrated Sailor Wins Off Newport | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/rights-gains-are-preserved-at-un-forum-on-women.html | Rights Gains Are Preserved At U.N. Forum On Women | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/l-world-on-the-wall-638340.html | World on the Wall | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-32-everlasting-the-genius-who-sticks-around-forever.html | Tech 2010: #32 Everlasting; The Genius Who Sticks Around Forever | False | By Steven Kotler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/hockey-they-ll-call-this-one-the-overtime-series.html | HOCKEY; They'll Call This One The Overtime Series | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/who-gets-to-tell-a-black-story.html | Who Gets to Tell a Black Story? | False | By Janny Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-shorter-lives-for-americans.html | June 4-10; Shorter Lives for Americans | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708640.html | An American Town Meeting The Issue Is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/art-at-yale-three-small-exhibitions-with-larger-thoughts-in-mind.html | ART; At Yale, Three Small Exhibitions With Larger Thoughts in Mind | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/the-way-we-live-now-6-11-00-what-they-were-thinking.html | The Way We Live Now: 6-11-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-15-well-dressed-the-suit-that-makes-you-feel-as-good-as.html | Tech 2010: #15 Well Dressed; The Suit That Makes You Feel as Good As Prozac | False | By Natasha Singer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-a-web-site-tracks-airport-conditions.html | TRAVEL ADVISORY; A Web Site Tracks Airport Conditions | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-spanning-the-operatic-spectrum.html | JERSEY FOOTLIGHTS; Spanning the Operatic Spectrum | False | By Leslie Kandell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/l-the-way-of-the-dodo-697648.html | The Way of the Dodo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/at-the-edge-of-the-sea.html | At the Edge of the Sea | False | By Paul Theroux | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-education-no-rifle-team.html | IN BRIEF: EDUCATION; NO RIFLE TEAM | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-lauren-sobel-marc-shapiro.html | WEDDINGS; Lauren Sobel, Marc Shapiro | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/votes-in-congress-700746.html | Votes in Congress | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-beatus-jerome-s.html | Paid Notice: Deaths BEATUS, JEROME S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-laura-stack-regis-de-ramel.html | WEDDINGS; Laura Stack, Regis de Ramel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-erin-kelly-justin-burke.html | WEDDINGS; Erin Kelly, Justin Burke | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/out-of-order-losing-my-head-while-others-keep-theirs.html | OUT OF ORDER; Losing My Head While Others Keep Theirs | False | By David Bouchier | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-barbara-sansone-jerrold-schwabe.html | WEDDINGS; Barbara Sansone, Jerrold Schwabe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/nights-out-with-don-hernando-and-don-luciano-shamanic-chic.html | NIGHTS OUT WITH: Don Hernando and Don Luciano; Shamanic Chic | False | By Ruth La Ferla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/job-training-child-care-under-one-roof.html | Job Training, Child Care Under One Roof | False | By Emily Bazelon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/l-fire-van-gundy-708852.html | Fire Van Gundy? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/art-architecture-a-miami-native-makes-nature-lush-and-threatening.html | ART/ARCHITECTURE; A Miami Native Makes Nature Lush and Threatening | False | By Barry Schwabsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-eisenstark-julius-dds.html | Paid Notice: Deaths EISENSTARK, JULIUS, D.D.S | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/l-don-t-forget-all-those-from-long-island-676721.html | Don't Forget All Those From Long Island | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-sergeants-708666.html | An American Town Meeting The Issue Is Race; The Sergeants | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/jersey-footlights-in-the-mood-for-the-cure.html | JERSEY FOOTLIGHTS; In the Mood for the Cure | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/travel-advisory-correspondent-s-report-pets-flying-cargo-not-checked-as-luggage.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Pets Flying as Cargo, Not Checked as Luggage | False | By Betsy Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/baseball-jones-has-another-troubled-outing.html | BASEBALL; Jones Has Another Troubled Outing | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/theater-shhh-there-s-a-new-musical-it-s-hush-hush.html | THEATER; Shhh. There's a New Musical. It's Hush-Hush. | False | By Bernard Weinraub | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/theater/theater-not-moby-dick-but-whale-ish.html | THEATER; Not Moby-Dick but Whale-ish | False | By Don Shewey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-vows-elizabeth-johnson-and-josh-epstein.html | WEDDINGS: VOWS; Elizabeth Johnson and Josh Epstein | False | By Lois Smith Brady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/private-sector-making-easy-stand-for-budget.html | PRIVATE SECTOR; Making 'Easy' Stand for 'Budget' | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/if-you-re-thinking-of-living-in-teaneck-nj-a-town-that-champions-its-diversity.html | If You're Thinking of Living In/Teaneck, N.J.; A Town That Champions Its Diversity | False | By Jerry Cheslow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-helping-pets-of-abused.html | IN BRIEF; Helping Pets of Abused | False | By Barth Healey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/theater-defying-the-common-wisdom.html | THEATER; Defying the Common Wisdom | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/home-clinic-gutters-there-s-a-type-to-suit-you.html | HOME CLINIC; Gutters: There's a Type to Suit You | False | By Edward R. Lipinski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-eisele-mary-e.html | Paid Notice: Deaths EISELE, MARY E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-jazz-solos-blame-universities-658375.html | JAZZ SOLOS; Blame Universities | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-autograph-scores-forget-the-composer-658391.html | AUTOGRAPH SCORES; Forget the Composer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-sosenko-anna.html | Paid Notice: Deaths SOSENKO, ANNA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-sunshine-nathan.html | Paid Notice: Deaths SUNSHINE, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/l-poor-poor-luddites-697621.html | Poor, Poor Luddites | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/art-architecture-from-polynesia-artwork-fit-for-warriors.html | ART/ARCHITECTURE; From Polynesia, Artwork Fit For Warriors | False | By Rita Reif | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/get-me-rewrite.html | Get Me Rewrite | False | By Louis Bayard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/the-guide-659517.html | THE GUIDE | False | By Eleanor Charles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/texas-lawyer-s-death-row-record-a-concern.html | Texas Lawyer's Death Row Record a Concern | False | By Sara Rimer and Raymond Bonner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-jazz-solos-a-dangerous-idea-658359.html | JAZZ SOLOS; A Dangerous Idea | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-alexis-christoforous-karl-kilb-iii.html | WEDDINGS; Alexis Christoforous, Karl Kilb III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/film-in-search-of-a-way-to-put-proust-s-world-on-film.html | FILM; In Search of a Way to Put Proust's World on Film | False | By Leslie Camhi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/white-faces-at-the-blackboard.html | White Faces at the Blackboard | False | By Reginald Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/magazine/the-way-we-live-now-61100-questions-for-natalie-jeremijenko-better.html | The Way We Live Now: 6-11-00: Questions for Natalie Jeremijenko; Better Art Through Circuitry | False | By Courtney Eldridge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/weekinreview/the-world-this-is-the-moment-in-the-mideast-but-for-what.html | The World; This Is the Moment in the Mideast. (But for What?) | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/fyi-643491.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/in-brief-transportation-new-train-service.html | IN BRIEF: TRANSPORTATION; NEW TRAIN SERVICE | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/classified/paid-notice-deaths-potruch-rosa.html | Paid Notice: Deaths POTRUCH, ROSA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/travel/border-hopping-in-basque-country.html | Border-Hopping In Basque Country | False | By Jill Knight Weinberger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/movies/film-robert-altman-s-decade-of-astonishments.html | FILM; Robert Altman's Decade of Astonishments | False | By David Thomson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/from-deep-silence-to-birdsong-and-car-horns.html | From Deep Silence to Birdsong and Car Horns | False | By Joan Swirsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/business/economic-view-an-upgrade-means-more-space-for-mexico.html | ECONOMIC VIEW; An Upgrade Means More Space For Mexico | False | By Anthony Depalma | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/world/as-europe-tenses-england-moves-to-leash-soccer-thugs.html | As Europe Tenses, England Moves to Leash Soccer Thugs | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/briefing-environment-flood-control.html | BRIEFING: ENVIRONMENT; FLOOD CONTROL | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/books/let-s-make-a-deal.html | Let's Make a Deal | False | By James B. Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/books/the-search-continues.html | The 'Search' Continues | False | By Peter Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/world/coup-talk-empties-beaches-and-fiji-s-cash-registers.html | Coup Talk Empties Beaches And Fiji's Cash Registers | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/in-brief-crime-trouble-at-leake-watts.html | IN BRIEF: CRIME; TROUBLE AT LEAKE & WATTS | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-sergeants-708690.html | An American Town Meeting The Issue Is Race; The Sergeants | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/travel/l-don-t-tell-638358.html | Don't Tell | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/sports/hockey-overjoyed-in-overtime.html | HOCKEY; OVERJOYED IN OVERTIME | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/style/weddings-jill-simpson-jonathan-owens.html | WEDDINGS; Jill Simpson, Jonathan Owens | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/travel/l-getty-luncheon-638390.html | Getty Luncheon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/world/transition-in-syria-syrians-see-in-the-heir-possibility-of-progress.html | TRANSITION IN SYRIA; Syrians See In the Heir Possibility Of Progress | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/style/mirror-mirror-long-hot-summer-short-hot-pants.html | MIRROR, MIRROR; Long Hot Summer, Short Hot Pants | False | By Penelope Green | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/business/my-money-my-life-the-other-retirement-planning.html | MY MONEY, MY LIFE; The Other Retirement Planning | False | By Judith L. Steininger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/government-long-arm-of-the-lawn-reaches-out-in-millburn.html | GOVERNMENT; Long Arm of the Lawn Reaches Out in Millburn | False | By Anita Dennis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-sergeants-708704.html | An American Town Meeting The Issue Is Race; The Sergeants | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/magazine/tech-2010-a-catalog-of-the-near-future.html | Tech 2010; A Catalog Of The Near Future | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/classified/paid-notice-memorials-yudoff-leon.html | Paid Notice: Memorials YUDOFF, LEON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/11/nyregion/the-guide-645974.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/world/transition-in-syria-apprehension-and-hope-for-stability-in-mideast.html | TRANSITION IN SYRIA; Apprehension and Hope For Stability in Mideast | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/microsoft-s-future.html | Microsoft's Future | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-lisa-margolin-john-dellaportas.html | WEDDINGS; Lisa Margolin, John dellaportas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-marisa-farina-anthony-bertoldo.html | WEDDINGS; Marisa Farina, Anthony Bertoldo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-06-the-morning-glide-the-train-you-re-never-late-for.html | Tech 2010: #06 The Morning Glide; The Train You're Never Late For | False | By Peter Richmond | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/kicking-back-in-the-north-of-spain.html | Kicking Back In the North Of Spain | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-rothberger-fritz-dr.html | Paid Notice: Deaths ROTHBERGER, FRITZ, DR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/career-arc-at-midcareer-unlikely-segues-into-dot-commerce.html | CAREER ARC; At Midcareer, Unlikely Segues Into Dot-Commerce | False | By Amy Zuckerman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-memorials-menowitz-sophie.html | Paid Notice: Memorials MENOWITZ, SOPHIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/dining-out-in-ossining-where-no-garlic-is-spared.html | DINING OUT; In Ossining, Where No Garlic Is Spared | False | By M. H. Reed | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/credits.html | CREDITS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/by-the-way-celebrating-the-hudson.html | BY THE WAY; Celebrating the Hudson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-business-another-setback-for-supermarket-in-hastings.html | IN BUSINESS; Another Setback For Supermarket in Hastings | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-29-wait-no-more-the-elevator-you-never-have-to-wait-for.html | Tech 2010: #29 Wait No More; The Elevator You Never Have to Wait For | False | By Mark Wallace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/dance-on-a-mission-to-cuba-bearing-balanchine.html | DANCE; On a Mission to Cuba, Bearing Balanchine | False | By Suki John | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/briefing-on-the-road-e-zpass-cutback.html | BRIEFING; ON THE ROAD; E-ZPASS CUTBACK | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-16-nosweat-equities-the-day-trader-that-puts-your-mind-at.html | Tech 2010: #16 No-Sweat Equities; The Day Trader That Puts Your Mind at Ease | False | By Ivan Solotaroff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/hotels-go-retail-need-a-bed.html | Hotels Go Retail (Need a Bed?) | False | By Terry Trucco | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-stella-levy-isaac-cohen.html | WEDDINGS; Stella Levy, Isaac Cohen | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/blow-blow-thou-energy-producing-wind.html | Blow, Blow, Thou Energy-Producing Wind | False | By Debbie Tuma | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-perot-may-not-run.html | June 4-10; Perot May Not Run | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sarah Harrison Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/l-jazz-solos-today-s-wonders-658367.html | JAZZ SOLOS; Today's Wonders | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/roundabout-way-to-childhood-dream.html | Roundabout Way to Childhood Dream | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-erin-davy-mark-weinberg.html | WEDDINGS; Erin Davy, Mark Weinberg | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/l-on-the-wings-of-technology-697656.html | On the Wings of Technology | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/movies/l-blockbusters-this-is-a-bust-658405.html | BLOCKBUSTERS; This Is a "Bust"? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-choily-bernard.html | Paid Notice: Deaths CHOILY, BERNARD. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/evening-hours-heating-up-summer.html | EVENING HOURS; Heating Up Summer | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/weekinreview/june-4-10-at-t-backs-off-increase-in-phone-rates.html | June 4-10; AT&T Backs Off Increase in Phone Rates | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-gordon-b-douglas.html | Paid Notice: Deaths GORDON, B. DOUGLAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/books-in-brief-nonfiction-a-little-whitman-a-little-isaiah.html | Books in Brief: Nonfiction; A Little Whitman, a Little Isaiah | False | By Eric P. Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/us-vs-microsoft-microsoft-razor-s-edge-experts-advice-amicable-split.html | U.S. vs. MICROSOFT: Microsoft at the Razor's Edge; From Experts, Advice on an Amicable Split | False | By Barnaby J. Feder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/habitats-100-john-street-in-financial-district-3-dot-com-partners-find-4-story.html | Habitats/100 John Street in the Financial District; 3 Dot-Com Partners Find 4-Story House in the Sky | False | By Trish Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/arts/music-a-sudden-facile-flowering-of-american-song.html | MUSIC; A Sudden, Facile Flowering of American Song | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-eileen-grady-andrew-vermilye.html | WEDDINGS; Eileen Grady, Andrew Vermilye | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/in-brief-recreation-mountain-bicyling.html | IN BRIEF: RECREATION; MOUNTAIN BICYLING | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/personal-business-diary-of-wedding-bells-and-bills.html | PERSONAL BUSINESS: DIARY; Of Wedding Bells and Bills | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/business/c-corrections-695416.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-24-all-one-land-plenty-watch-that-your-lifeline-world.html | Tech 2010: #24 All In One - The Land Of Plenty; The Watch That Is Your Lifeline To the World | False | By Donovan Webster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/tennis-doubles-team-sets-record.html | TENNIS; Doubles Team Sets Record | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/postings-13-companies-form-a-consortium-uniting-to-tap-the-internet.html | POSTINGS: 13 Companies Form a Consortium; Uniting to Tap The Internet | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/gop-counterattacks-quickly-after-democrats-tv-ad.html | G.O.P. Counterattacks Quickly After Democrats' TV Ad | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/photography-beneath-the-sea-with-fins-and-lens.html | PHOTOGRAPHY; Beneath The Sea, With Fins and Lens | False | By Margo Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/neighborhood-report-new-york-online-shaking-it-off.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Shaking It Off | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/geekorama.html | Geek-O-Rama | False | By D. T. Max | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-01-the-plush-life-the-teddy-bear-that-knows-your-name.html | Tech 2010: #01 The Plush Life; The Teddy Bear That Knows Your Name | False | By Fernanda Moore | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/style/weddings-julia-weil-jeffrey-lazarus.html | WEDDINGS; Julia Weil, Jeffrey Lazarus | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/theater-are-audiences-ready-for-stoppard-lite.html | THEATER; Are Audiences Ready For Stoppard Lite? | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/travel/l-seeing-genoa-638382.html | Seeing Genoa | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/magazine/tech-2010-12-feel-secure-the-gun-that-won-t-kill-anybody.html | Tech 2010: #12 Feel Secure; The Gun That Won't Kill Anybody | False | By Rob Turner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/us/political-memo-house-democrats-have-money-edge-on-gop.html | Political Memo; House Democrats Have Money Edge on G.O.P. | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/up-front-for-the-record-star-athlete-in-2-sports-chooses-lacrosse.html | UP FRONT: FOR THE RECORD; Star Athlete In 2 Sports Chooses Lacrosse | False | By Chuck Slater | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/conservation-far-from-home.html | Conservation, Far From Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/classified/paid-notice-deaths-kramer-katherine-nee-kolodny.html | Paid Notice: Deaths KRAMER, KATHERINE (NEE KOLODNY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/a-gift-to-the-wealthiest.html | A Gift to the Wealthiest | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/wars-and-rumors-of-war.html | Wars and Rumors of War | False | By Fouad Ajami | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/opinion/l-an-american-town-meeting-the-issue-is-race-the-cubans-708615.html | An American Town Meeting The Issue Is Race; The Cubans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/nyregion/going-out.html | GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-commendable-pulls-an-upset-in-a-depleted-belmont-stakes.html | HORSE RACING; Commendable Pulls an Upset In a Depleted Belmont Stakes | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/books/whatever-turns-you-on.html | Whatever Turns You On | False | By Ian Tattersall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/realestate/in-the-region-long-island-next-step-at-former-state-hospital-law-offices.html | In the Region/Long Island; Next Step at Former State Hospital: Law Offices | False | By Diana Shaman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-11 | 2000-06-11 | https://www.nytimes.com/2000/06/11/sports/horse-racing-belmont-supported-by-strong-undercard.html | HORSE RACING; Belmont Supported By Strong Undercard | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/IHT-victory-over-martinez-gives-frenchwoman-2d-grand-slam-title-and.html | Victory Over Martinez Gives Frenchwoman 2d Grand Slam Title and Renewed Stature : Pierce at the Pinnacle | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/IHT-after-10-match-points-he-wins-french-open-it-took-a-bit-longer-but.html | After 10 Match Points, He Wins French Open : It Took a Bit Longer, But Kuerten Prevails | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-talk-cnbc-changes-may-be-more-than-cosmetic.html | Media Talk; CNBC Changes May Be More Than Cosmetic | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/census-takers-top-90-efforts.html | Census Takers Top '90 Efforts | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/home-prices-out-of-reach-for-many-survey-finds.html | Home Prices Out of Reach For Many, Survey Finds | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-bill-on-e-signatures-moves-toward-approval.html | Compressed Data; Bill on E-Signatures Moves Toward Approval | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-hockey-devils-put-the-cup-to-bed-with-a-good-night-kiss.html | ON HOCKEY; Devils Put the Cup to Bed With a Good-Night Kiss | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/dooley-d-shorty-88-navajo-code-talker-in-war.html | Dooley D. Shorty, 88, Navajo Code Talker in War | False | By William H. Honan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-when-grandparents-can-visit-720305.html | When Grandparents Can Visit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-markowitz-alfred-m.html | Paid Notice: Deaths MARKOWITZ, ALFRED M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/irving-goldstein-62-an-official-at-comsat-and-later-at-intelsat.html | Irving Goldstein, 62, an Official At Comsat and Later at Intelsat | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/dance-review-a-fine-shrew-to-share-an-evening.html | DANCE REVIEW; A Fine Shrew To Share An Evening | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/c-corrections-720321.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/worldbusiness/IHT-on-investing-buyers-shouldnt-wait-for-the-optimum.html | ON INVESTING: Buyers Shouldn't Wait for the Optimum Time to Invest â€šÃ„Â® It's Not Worth It | False | By James K. Glassman, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/IHT-denmark-fades-after-an-opening-flourish-speedy-off-the-mark-france.html | Denmark Fades After an Opening Flourish : Speedy Off the Mark, France Breezes, 3-0 | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/e-commerce-report-easier-to-use-sites-would-help-e-tailers-close-more-sales.html | E-Commerce Report; Easier-to-use sites would help e-tailers close more sales. | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-an-internet-star-is-born.html | MEDIA; An Internet Star Is Born | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/transition-syria-peace-prospects-with-loss-old-foe-israelis-see-cloud-lifted.html | TRANSITION IN SYRIA: PEACE PROSPECTS; With the Loss Of an Old Foe, Israelis See A Cloud Lifted | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/IHT-1900china-slaughter-in-our-pages100-75-and-50-years-ago.html | 1900:China Slaughter : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/4-women-report-sexual-attacks-in-or-near-park.html | 4 Women Report Sexual Attacks in or Near Park | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/golf-paulson-ends-long-wait-with-victory-in-the-buick.html | GOLF; Paulson Ends Long Wait With Victory In the Buick | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-unhealthy-way-to-live-680885.html | Unhealthy Way to Live | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-rutherfurd-morton-a.html | Paid Notice: Deaths RUTHERFURD, MORTON A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-horse-racing-quantity-trumps-quality-in-a-subpar-belmont.html | ON HORSE RACING; Quantity Trumps Quality in a Subpar Belmont | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/a-42-block-long-party-in-honor-of-puerto-rico.html | A 42-Block-Long Party In Honor of Puerto Rico | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/the-media-business-advertising-addenda-accounts-720534.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-picker-nathan.html | Paid Notice: Deaths PICKER, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/political-memo-bush-about-to-walk-abortion-tightrope.html | Political Memo; Bush About to Walk Abortion Tightrope | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-memorials-mait-harold.html | Paid Notice: Memorials MAIT, HAROLD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-aaronson-shirley.html | Paid Notice: Deaths AARONSON, SHIRLEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/baseball-mets-notebook-his-slump-in-past-payton-is-a-hit.html | BASEBALL: METS NOTEBOOK; His Slump In Past, Payton Is a Hit | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-banner-ads-are-the-target-of-new-banner-ads.html | Compressed Data; Banner Ads Are the Target of New Banner Ads | False | By Matthew Mirapaul | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/go-devils-no-wait-come-back.html | Go, Devils! No, Wait, Come Back! | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-ball-andrew-d.html | Paid Notice: Deaths BALL, ANDREW D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-lasser-rosalind.html | Paid Notice: Deaths LASSER, ROSALIND | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-issues-count-too-686166.html | Issues Count, Too | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-medoff-thelma.html | Paid Notice: Deaths MEDOFF, THELMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-weary-stars-reflect-on-lost-opportunities.html | HOCKEY; Weary Stars Reflect on Lost Opportunities | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/korea-summit-delay-fails-to-dim-hopes.html | Korea Summit Delay Fails to Dim Hopes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/bond-offerings-for-this-week.html | Bond Offerings for This Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/technology/poll-finds-internet-attracting-news-audience.html | Poll Finds Internet Attracting News Audience | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-the-devils-return-home-elated-and-exhausted.html | HOCKEY; The Devils Return Home Elated and Exhausted | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/horse-racing-lemon-drop-kid-wins-the-brooklyn.html | HORSE RACING; Lemon Drop Kid Wins the Brooklyn | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-couloucoundis-anthony-g.html | Paid Notice: Deaths COULOUCOUNDIS, ANTHONY G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/referendums-from-states-are-seeking-to-overhaul-the-health-care-system-in-the-us.html | Referendums From States Are Seeking to Overhaul the Health Care System in the U.S. | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-with-stewart-gone-it-s-an-empty-open.html | Sports of The Times; With Stewart Gone, It's an Empty Open | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/bush-draws-campaign-theme-from-more-than-the-heart.html | Bush Draws Campaign Theme From More Than 'the Heart' | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-raskin-leonard.html | Paid Notice: Deaths RASKIN, LEONARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-brooks-harry-a.html | Paid Notice: Deaths BROOKS, HARRY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-schulman-rosalind-blum.html | Paid Notice: Deaths SCHULMAN, ROSALIND BLUM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/new-economy-technology-sector-s-financial-downdraft-has-done-little-ease.html | New Economy; The technology sector's financial downdraft has done little to ease the shortage of qualified employees in Silicon Valley. | False | By Laurie Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/trapped-in-the-nuclear-math.html | Trapped in the Nuclear Math | False | By Bruce G. Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/business-digest-712205.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-why-elect-judges-680877.html | Why Elect Judges? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/hockey-notebook-brodeur-saved-his-best-for-finals.html | HOCKEY NOTEBOOK; Brodeur Saved His Best For Finals | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-potruch-rosa.html | Paid Notice: Deaths POTRUCH, ROSA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/dividend-meetings-711152.html | Dividend Meetings | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/foreign-affairs-unfinished-business-in-syria.html | Foreign Affairs; Unfinished Business In Syria | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-dna-evidence-681261.html | DNA Evidence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/leaders-of-syria-building-support-for-son-of-assad.html | LEADERS OF SYRIA BUILDING SUPPORT FOR SON OF ASSAD | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/public-lives-behind-the-scenes-adviser-joins-the-digital-revolution.html | PUBLIC LIVES; Behind-the-Scenes Adviser Joins the Digital Revolution | False | By John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-zarider-sidney.html | Paid Notice: Deaths ZARIDER, SIDNEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-treatment-not-jail-720470.html | Treatment, Not Jail | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-workman-bernard.html | Paid Notice: Deaths WORKMAN, BERNARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-donnelly-robert-j.html | Paid Notice: Deaths DONNELLY, ROBERT J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/on-baseball-finished-these-days-no-one-will-tell-you.html | ON BASEBALL; Finished? These Days, No One Will Tell You | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/horse-racing-lukas-shows-prowess-as-savvy-handicapper.html | HORSE RACING; Lukas Shows Prowess As Savvy Handicapper | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/transition-in-syria-damascus-tens-of-thousands-mourn-assad-s-death.html | TRANSITION IN SYRIA: DAMASCUS; Tens of Thousands Mourn Assad's Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/death-sentences-being-overturned-in-2-of-3-appeals.html | DEATH SENTENCES BEING OVERTURNED IN 2 OF 3 APPEALS | False | By Fox Butterfield | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/IHT-mixing-pleasure-and-pain-italy-needs-penalty-to-beat-turkey.html | Mixing Pleasure and Pain, Italy Needs Penalty to Beat Turkey | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/technology/site-keeps-track-of-parcels.html | Site Keeps Track of Parcels | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/c-corrections-720330.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/net-journalism-tries-to-regroup-after-layoffs-and-setbacks.html | Net Journalism Tries to Regroup After Layoffs And Setbacks | False | By Felicity Barringer and Alex Kuczynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/the-media-business-advertising-addenda-people-720542.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/3-more-killed-as-surge-in-crime-continues-throughout-weekend.html | 3 More Killed as Surge in Crime Continues Throughout Weekend | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/nba-finals-lakers-s-pacers-miller-trips-up-lakers-march-in-the-finals.html | N.B.A. FINALS: LAKERS S. PACERS; Miller Trips Up Lakers' March in the Finals | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/microsoft-tries-another-court-public-opinion.html | Microsoft Tries Another Court: Public Opinion | False | By John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/transactions-720640.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/IHT-1950war-massacre-in-our-pages100-75-and-50-years-ago.html | 1950:War Massacre : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/new-economy-old-school-rigor-ge-s-management-methods-are-put-to-work-on-the-web.html | New Economy, Old-School Rigor; G.E.'s Management Methods Are Put to Work on the Web | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-piore-nora-k.html | Paid Notice: Deaths PIORE, NORA K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/IHT-1925monkey-law-in-our-pages100-75-and-50-years-ago.html | 1925:'Monkey Law' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-amaker-norman-c.html | Paid Notice: Deaths AMAKER, NORMAN C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/nba-finals-lakers-vs-pacers-bench-finds-it-hard-to-replace-bryant.html | N.B.A. FINALS: LAKERS VS. PACERS; Bench Finds It Hard To Replace Bryant | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/house-gop-to-push-its-medicare-drug-plan.html | House G.O.P. to Push Its Medicare Drug Plan | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-the-long-and-the-short-of-campaigning-720402.html | The Long and the Short of Campaigning | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-hack-a-shaq-s-ugly-but-it-s-competition.html | Sports of The Times; Hack-a-Shaq's Ugly, But It's Competition | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-china-in-the-wto-won-t-become-free-721336.html | China, in the W.T.O., Won't Become Free | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/bridge-some-top-players-ousted-at-team-trials.html | BRIDGE; Some Top Players Ousted at Team Trials | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/advertising-eloise-the-grinch-and-friends-taking-a-page-from-harry-potter.html | Advertising; Eloise, the Grinch and Friends Taking a Page From Harry Potter | False | By Patricia Winters Lauro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/IHT-sweden-proves-sloppier-as-miscues-abound-belgiums-big-hopes-end-in.html | Sweden Proves Sloppier as Miscues Abound : Belgium's Big Hopes End in Minor Victory | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/dance-review-life-ballet-land-told-choreographer-rather-than-hollywood.html | DANCE REVIEW; Life in Ballet Land, as Told by a Choreographer (Rather Than Hollywood) | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | False | By Joseph A. Skala | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/norwegian-diplomat-killed.html | Norwegian Diplomat Killed | False | By Oslo, June 11 | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/books/books-of-the-times-seeking-transcendence-through-proper-spelling.html | BOOKS OF THE TIMES; Seeking Transcendence Through Proper Spelling | False | By By Christopher Lehmann-Haupt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/joseph-digiorgio-69-landscape-painter.html | Joseph DiGiorgio, 69, Landscape Painter | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/the-media-business-advertising-addenda-agency-group-shuffles-overseas-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Group Shuffles Overseas Units | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/warming-s-effects-to-be-widespread.html | WARMING'S EFFECTS TO BE WIDESPREAD | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/stretch-johnson-85-tap-dancer-and-activist.html | Stretch Johnson, 85, Tap Dancer and Activist | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/us-pursuit-of-microsoft-rare-synergy-with-company-s-rivals.html | U.S. Pursuit of Microsoft: Rare Synergy With Company's Rivals | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/patents-a-new-telephone-system-would-make-one-phone-number-more-versatile.html | Patents; A new telephone system would make one phone number more versatile. | False | By Sabra Chartrand | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-when-grandparents-can-visit-720291.html | When Grandparents Can Visit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-theater-review-a-tribute-to-the-voice-not-your-usual-opera.html | MUSIC THEATER REVIEW; A Tribute to the Voice (Not Your Usual Opera) | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-review-a-club-kids-smorgasbord-as-soccer-takes-a-holiday.html | MUSIC REVIEW; A Club Kids' Smorgasbord As Soccer Takes a Holiday | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/feeling-vulnerable-albany-republicans-nudge-senate-to-left.html | Feeling Vulnerable, Albany Republicans Nudge Senate to Left | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/plus-baseball-college-world-series-stanford-wins.html | PLUS: BASEBALL -- COLLEGE WORLD SERIES; Stanford Wins | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/how-to-move-the-schools.html | How to Move the Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/brat-control-easy-street-rich-parents-get-tips-raising-kids-not-be-rotten.html | Brat Control on Easy Street; Rich Parents Get Tips on Raising Kids Not to Be Rotten | False | By Blaine Harden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/addis-ababa-journal-where-stuffed-hyena-dwells-with-emperor-s-bed.html | Addis Ababa Journal; Where Stuffed Hyena Dwells With Emperor's Bed | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/IHT-mysterious-delay-for-koreas-summit.html | Mysterious Delay for Koreas' Summit | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/the-ad-campaign-introducing-the-native.html | THE AD CAMPAIGN; Introducing the Native | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/health-tasks-before-the-legislature-prompt-payments-for-care.html | Health Tasks Before the Legislature; Prompt Payments for Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/montenegro-election-seen-as-barometer-on-tie-to-serbia.html | Montenegro Election Seen as Barometer on Tie to Serbia | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/revisions-let-artistic-gray-areas-be-as-long-as-truth-is-out.html | REVISIONS; Let Artistic Gray Areas Be, as Long as Truth Is Out | False | By Margo Jefferson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/technology-gauging-attitudes-about-the-internet.html | TECHNOLOGY; Gauging Attitudes About the Internet | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/tennis-kuerten-has-just-enough-match-points-for-victory.html | TENNIS; Kuerten Has Just Enough Match Points For Victory | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/c-corrections-720348.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-clark-blair.html | Paid Notice: Deaths CLARK, BLAIR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/auction-case-prosecutors-are-pressed-by-deadline.html | Auction Case Prosecutors Are Pressed By Deadline | False | By Ralph Blumenthal and Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-phd-s-in-demand-685712.html | Ph.D.'s in Demand | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/cheating-report-renews-debate-over-use-of-tests-to-evaluate-schools.html | Cheating Report Renews Debate Over Use of Tests to Evaluate Schools | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-stebbins-josephine-small.html | Paid Notice: Deaths STEBBINS, JOSEPHINE SMALL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gentlemen-start-your-lawn-mower-engines.html | Gentlemen, Start Your Lawn Mower Engines | False | By Peter T. Kilborn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/media-talk-no-more-dog-days-of-summer-in-tv-land.html | Media Talk; No More Dog Days of Summer in TV Land | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/the-media-business-advertising-addenda-london-firm-buys-competitive-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; London Firm Buys Competitive Media | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-patterson-frank.html | Paid Notice: Deaths PATTERSON, FRANK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/city-ballet-is-filling-music-post-with-briton.html | City Ballet Is Filling Music Post With Briton | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/health-tasks-before-the-legislature-a-transfusion-for-empire.html | Health Tasks Before the Legislature; A Transfusion for Empire | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/economic-calendar.html | Economic Calendar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-the-long-and-the-short-of-campaigning-720399.html | The Long and the Short of Campaigning | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gay-couples-are-accepted-as-role-models-at-exeter.html | Gay Couples Are Accepted As Role Models at Exeter | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-hertzberg-robert-m.html | Paid Notice: Deaths HERTZBERG, ROBERT M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/oil-industry-rebounds-in-canada-as-it-becomes-top-us-supplier.html | Oil Industry Rebounds in Canada As It Becomes Top U.S. Supplier | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/hopes-remain-high-after-a-late-delay-in-korean-meeting.html | Hopes Remain High After a Late Delay in Korean Meeting | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/the-media-business-advertising-addenda-spending-increases-in-gay-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spending Increases In Gay Magazines | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/houshang-golshiri-63-writer-who-spoke-out-in-iran-dies.html | Houshang Golshiri, 63, Writer Who Spoke Out in Iran, Dies | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-china-in-the-wto-won-t-become-free-720453.html | China, in the W.T.O., Won't Become Free | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/compressed-data-a-dot-com-keeps-track-of-parcels.html | Compressed Data; A Dot-Com Keeps Track of Parcels | False | By Laurie J. Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/news-summary-719285.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/petar-mladenov-bulgarian-communist-leader-63.html | Petar Mladenov, Bulgarian Communist Leader, 63 | False | By William H. Honan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/baseball-yankees-notebook-in-dark-clouds-cone-s-silver-lining.html | BASEBALL: YANKEES NOTEBOOK; In Dark Clouds, Cone's Silver Lining | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/inside-720224.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/music-review-this-year-it-s-news-if-a-brandenburg-sounds-fresh.html | MUSIC REVIEW; This Year It's News if a 'Brandenburg' Sounds Fresh | False | By James R. Oestreich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/metro-matters-coliseum-comes-down-long-missing-city-vista-starts-open-up.html | METRO MATTERS; As the Coliseum Comes Down, a Long-Missing City Vista Starts to Open Up | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-lloyds-beverly.html | Paid Notice: Deaths LLOYDS, BEVERLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/gore-campaign-enlists-character-witnesses.html | Gore Campaign Enlists 'Character Witnesses' | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-gallagher-william-j.html | Paid Notice: Deaths GALLAGHER, WILLIAM J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/essay-the-rejectionist.html | Essay; The Rejectionist | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/c-corrections-720313.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-treatment-not-jail-720488.html | Treatment, Not Jail | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/arts/critic-s-notebook-in-tv-games-of-let-s-pretend-reality-lurks.html | CRITIC'S NOTEBOOK; In TV Games of 'Let's Pretend,' Reality Lurks | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/maverick-chinese-province-fears-opening-of-trade.html | Maverick Chinese Province Fears Opening of Trade | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/mining-concern-s-listing-plan-in-question.html | Mining Concern's Listing Plan in Question | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-donow-diane-gail.html | Paid Notice: Deaths DONOW, DIANE GAIL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/sports-of-the-times-boys-of-midnight-capture-the-cup.html | Sports of The Times; Boys of Midnight Capture the Cup | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/us-pushes-to-weaken-world-court-on-atrocities.html | U.S. Pushes To Weaken World Court On Atrocities | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/worldbusiness/IHT-ubiquitous-game-boy-player-gets-wired-for-some.html | Ubiquitous Game Boy Player Gets Wired for Some Unusual Uses : Going Beyond Just Fun and Games | False | By Miki Tanikawa, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/lord-maclehose-82-governor-of-hong-kong-and-china-scholar.html | Lord MacLehose, 82, Governor Of Hong Kong and China Scholar | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/quotation-of-the-day-715980.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-huang-john-md.html | Paid Notice: Deaths HUANG, JOHN, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-missile-defense-for-all-680974.html | Missile Defense, for All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-michaelson-martin-a.html | Paid Notice: Deaths MICHAELSON, MARTIN A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/us/ted-graber-80-decorator-for-reagans-dies.html | Ted Graber, 80, Decorator for Reagans, Dies | False | By Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-rand-phyllis-mcelhone.html | Paid Notice: Deaths RAND, PHYLLIS MCELHONE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/sports/soccer-stewart-takes-a-lead-role-as-the-us-captures-its-cup.html | SOCCER; Stewart Takes a Lead Role As the U.S. Captures Its Cup | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/classified/paid-notice-deaths-kelly-james-f.html | Paid Notice: Deaths KELLY, JAMES F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/l-the-long-and-the-short-of-campaigning-720410.html | The Long and the Short of Campaigning | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/opinion/syria-after-hafez-al-assad.html | Syria After Hafez al-Assad | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/a-look-at-senate-republicans-who-face-challenges.html | A Look at Senate Republicans Who Face Challenges | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/nyregion/clinton-carpetbag-and-all-has-last-laughs.html | Clinton, Carpetbag and All, Has Last Laughs | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/world/transition-syria-golan-heights-village-loyal-assad-syria-fears-partition-un.html | TRANSITION IN SYRIA: GOLAN HEIGHTS; Village Loyal to Assad and Syria Fears Partition by U.N. Mapmakers | False | By Joel Greenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-12 | 2000-06-12 | https://www.nytimes.com/2000/06/12/business/worldbusiness/IHT-but-if-you-just-want-to-play-pokemon.html | But if You Just Want to Play Pokemon... | False | By Miki Tanikawa, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/sports-of-the-times-a-family-reunion-in-baltimore.html | Sports of The Times; A Family Reunion In Baltimore | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/tobacco-industry-has-changed-its-ways-executive-says.html | Tobacco Industry Has Changed Its Ways, Executive Says | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-turkey-and-the-kurds-725188.html | Turkey and the Kurds | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-start-with-lyricism-progress-to-brilliance.html | DANCE IN REVIEW; Start With Lyricism, Progress to Brilliance | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/rajesh-pilot-55-keen-backer-of-indian-congress-party-dies.html | Rajesh Pilot, 55, Keen Backer Of Indian Congress Party, Dies | False | By Celia W. Dugger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/arts-in-america-futuristic-forms-frolic-under-eerie-texan-skies.html | ARTS IN AMERICA; Futuristic Forms Frolic Under Eerie Texan Skies | False | By Edward M. Gomez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-enos-alanson-t-iii.html | Paid Notice: Deaths ENOS, ALANSON T. III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/c-corrections-734225.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/executive-changes-726540.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/antibiotic-misuse-turns-treatable-to-incurable.html | Antibiotic Misuse Turns Treatable to Incurable | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/IHT-schools-outhold-the-bubbly.html | School's Out:Hold the Bubbly | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/nuclear-secrets-reported-missing-from-los-alamos.html | NUCLEAR SECRETS REPORTED MISSING FROM LOS ALAMOS | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-becker-beverley-compton.html | Paid Notice: Deaths BECKER, BEVERLEY COMPTON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/business-digest-730815.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-scarola-john-p.html | Paid Notice: Deaths SCAROLA, JOHN P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-cohen-naomi.html | Paid Notice: Deaths COHEN, NAOMI | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-besieged-by-cell-phone-soothed-by-sonnet-734390.html | Besieged by Cell Phone, Soothed by Sonnet | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/antitrust-trial-begins-for-visa-and-mastercard.html | Antitrust Trial Begins For Visa and MasterCard | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-death-taxes-and-simple-fairness-734365.html | Death, Taxes and Simple Fairness | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/books-on-health-our-bodies-is-recast-for-latina-culture.html | BOOKS ON HEALTH; 'Our Bodies' Is Recast for Latina Culture | False | By Leslie Berger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-a-legendary-teacher-continues-her-magic.html | DANCE IN REVIEW; A Legendary Teacher Continues Her Magic | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-evita-s-cancer-733512.html | Evita's Cancer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-people-734179.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/frank-patterson-61-tenor-charmed-ireland-and-the-world.html | Frank Patterson, 61, Tenor; Charmed Ireland and the World | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/on-baseball-martinez-is-yanks-recurring-nightmare.html | ON BASEBALL; Martinez Is Yanks' Recurring Nightmare | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/arrest-in-bushwick-after-rash-of-arsons.html | Arrest in Bushwick, After Rash of Arsons | False | By David Barstow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-kuzmick-jerome-f.html | Paid Notice: Deaths KUZMICK, JEROME F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/state-judge-overturns-car-insurance-rules-for-accident-victims.html | State Judge Overturns Car Insurance Rules for Accident Victims | False | By Joseph P. Fried | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-prevention-after-a-stroke-an-aspirin-regimen.html | VITAL SIGNS: PREVENTION; After a Stroke, an Aspirin Regimen | False | By John O'Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/soccer-notebook-south-africa-close-to-being-cup-host.html | SOCCER: NOTEBOOK; South Africa Close To Being Cup Host | False | By Jack Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-manealoff-molly.html | Paid Notice: Deaths MANEALOFF, MOLLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-outcomes-an-eye-on-the-elderly-for-mental-health.html | VITAL SIGNS: OUTCOMES; An Eye on the Elderly for Mental Health | False | By John O'Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-trade-group-ends-sponsorship-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Ends Sponsorship Deals | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-marusi-gene-a.html | Paid Notice: Deaths MARUSI, GENE A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-pregnancy-and-folic-acid-733563.html | Pregnancy and Folic Acid | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-arm-is-fine-but-article-is-irritating.html | BASEBALL; Arm Is Fine, But Article Is Irritating | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-money-power-and-influence-letters-to-the-editor.html | Money, Power and Influence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/plus-tennis-men-s-seniors-set.html | PLUS: TENNIS; MEN'S SENIORS SET | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/international-business-un-agency-sees-aids-depleting-the-african-work-force.html | INTERNATIONAL BUSINESS; U.N. Agency Sees AIDS Depleting the African Work Force | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/update-mr-mom-dies-leaving-hatchlings.html | UPDATE; Mr. Mom Dies, Leaving Hatchlings | False | By Rachel Uslan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/seoul-leader-lands-in-north-for-meeting.html | Seoul Leader Lands in North for Meeting | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-a-dignified-death-733547.html | A Dignified Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/IHT-customers-old-and-new-track-down-fashions-hidden-assets-the.html | Customers, Old and New, Track Down Fashion's Hidden Assets : The Comeback Kids | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-when-e-mail-is-forgery-724696.html | When E-Mail Is Forgery | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/two-stars-collide-a-new-star-is-born.html | Two Stars Collide; A New Star Is Born | False | By Kenneth Chang | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/golf-birth-death-burning-desire-mickelson-wants-win-us-open-badly.html | GOLF: A Birth, a Death And a Burning Desire; Mickelson Wants to Win the U.S. Open, Badly | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-the-missile-shield-gap-decades-of-deterrence-734500.html | The Missile Shield Gap; Decades of Deterrence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/fcc-seeks-more-data-on-aol-time-warner-deal.html | F.C.C. Seeks More Data on AOL-Time Warner Deal | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-piore-nora-k.html | Paid Notice: Deaths PIORE, NORA K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-couloucoundis-anthony-g.html | Paid Notice: Deaths COULOUCOUNDIS, ANTHONY G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/c-corrections-734241.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/life-s-origins-get-murkier-messier-genetic-analysis-yields-intimations.html | Life's Origins Get Murkier and Messier; Genetic Analysis Yields Intimations of a Primordial Commune | False | By By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/nassau-to-cut-52-million-from-budget.html | Nassau to Cut $52 Million From Budget | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/cases-first-battle-of-cancer-deep-denial.html | CASES; First Battle Of Cancer: Deep Denial | False | By Sandeep Jauhar, M.d. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/stroke-survivors-celebrate-success-of-restraint-therapy.html | Stroke Survivors Celebrate Success of Restraint Therapy | False | By Emily Yellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-patterns-the-finer-points-of-seat-belt-safety.html | VITAL SIGNS: PATTERNS; The Finer Points of Seat Belt Safety | False | By John O'Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/springsteen-song-about-diallo-prompts-anger-from-police.html | Springsteen Song About Diallo Prompts Anger From Police | False | By Julian E. Barnes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-treves-gino-robert.html | Paid Notice: Deaths TREVES, GINO ROBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-maverick-tube-to-buy-prudential-steel-for-483-million.html | COMPANY NEWS; MAVERICK TUBE TO BUY PRUDENTIAL STEEL FOR $483 MILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-rubenstein-victor.html | Paid Notice: Deaths RUBENSTEIN, VICTOR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/a-london-bridge-and-britain-s-leader-a-bit-shaky.html | A London Bridge, and Britain's Leader, a Bit Shaky | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-assads-alawite-roots-complicate-power-shift.html | Assad's Alawite Roots Complicate Power Shift | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-stebbins-josephine-small.html | Paid Notice: Deaths STEBBINS, JOSEPHINE SMALL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/tennis-lull-between-paris-and-wimbledon-all-too-brief.html | TENNIS; Lull Between Paris and Wimbledon All Too Brief | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-corning-shares-rise-on-revised-earnings-forecast.html | COMPANY NEWS; CORNING SHARES RISE ON REVISED EARNINGS FORECAST | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-benton-john-h.html | Paid Notice: Deaths BENTON, JOHN H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/IHT-netherlands-leads-charmed-life-folo.html | Netherlands Leads Charmed Life (folo) | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/theater-review-the-small-world-of-hard-rock-mocked.html | THEATER REVIEW; The Small World of Hard Rock, Mocked | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-shea-by-day-the-stadium-by-night-let-s-play-two.html | BASEBALL; Shea by Day, the Stadium by Night: Let's Play Two | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/michaela-odone-61-the-lorenzo-s-oil-mother.html | Michaela Odone, 61, the 'Lorenzo's Oil' Mother | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/personal-health-taking-action-before-the-verdict-is-in.html | PERSONAL HEALTH; Taking Action Before the Verdict Is In | False | By Jane E. Brody | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/deadly-mistakes.html | Deadly Mistakes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/public-interests-mr-bush-s-summer-fun.html | Public Interests; Mr. Bush's Summer Fun | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/classical-concerts-and-recordings-seek-an-audience-on-the-web.html | Classical Concerts and Recordings Seek an Audience on the Web | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-rapprochement-may-be-at-hand.html | Rapprochement May Be at Hand | False | By Ralph A. Cossa, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/oil-prices-surge-past-31-with-no-sign-of-opec-intervention.html | Oil Prices Surge Past $31 With No Sign of OPEC Intervention | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/IHT-germany-struggles-for-a-11-tie-folo.html | Germany Struggles for a 1-1 Tie (folo) | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/mckesson-hboc-to-form-online-division.html | McKesson HBOC to Form Online Division | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-in-review-following-mentor-s-advice-to-keep-it-short.html | DANCE IN REVIEW; Following Mentor's Advice To Keep It Short | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/the-two-koreas-talking.html | The Two Koreas, Talking | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/plus-basketball-nets-kittles-to-have-surgery-again.html | PLUS: BASKETBALL -- NETS; Kittles to Have Surgery Again | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/in-jailhouse-chic-an-anti-style-turns-into-a-style-itself.html | In Jailhouse Chic, an Anti-Style Turns Into a Style Itself | False | By Guy Trebay | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-murphy-john-j.html | Paid Notice: Deaths MURPHY, JOHN J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/dance-review-revealing-the-dark-side-of-the-doll-coppelia.html | DANCE REVIEW; Revealing the Dark Side Of the Doll Coppelia | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-rose-judd.html | Paid Notice: Deaths ROSE, JUDD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-rand-phyllis-mcelhone.html | Paid Notice: Deaths RAND, PHYLLIS MCELHONE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-briefs-733636.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/corrections-734209.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-bey-khalil-md.html | Paid Notice: Deaths BEY, KHALIL, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/taipei-journal-human-rights-stalwart-has-an-unlikely-resume.html | Taipei Journal; Human Rights Stalwart Has an Unlikely Resume | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/government-opposes-microsoft-s-request-for-a-stay.html | Government Opposes Microsoft's Request for a Stay | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/pro-basketball-development-league-looms-in-nba-plans-for-2001.html | PRO BASKETBALL; Development League Looms In N.B.A. Plans for 2001 | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/corrections-734276.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-brennglass-terry.html | Paid Notice: Deaths BRENNGLASS, TERRY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/health-sleuths-assess-homocysteine-as-culprit.html | Health Sleuths Assess Homocysteine as Culprit | False | By Jane E. Brody | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-bracken-nrs-helene-kimmerle.html | Paid Notice: Deaths BRACKEN, MRS. HELENE KIMMERLE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-ullman-schelle-l.html | Paid Notice: Deaths ULLMAN, SCHELLE L | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-leeds-sylvia-nee-tenenbaum.html | Paid Notice: Deaths LEEDS, SYLVIA (NEE TENENBAUM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/a-nasdaq-plan-to-trade-big-board-stocks.html | A Nasdaq Plan to Trade Big Board Stocks | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-media-business-advertising-addenda-accounts-734160.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/lazio-takes-up-a-favorite-democratic-cause-housing-aid.html | Lazio Takes Up a Favorite Democratic Cause: Housing Aid | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/inside-734071.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/ambush-kills-7-mexican-officers-on-patrol-in-chiapas-rebel-area.html | Ambush Kills 7 Mexican Officers On Patrol in Chiapas Rebel Area | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-asia-china-unicom-expands-offering.html | WORLD BUSINESS BRIEFING: ASIA; CHINA UNICOM EXPANDS OFFERING | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/priest-charged-with-sodomizing-boy-14.html | Priest Charged With Sodomizing Boy, 14 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-making-college-free-725153.html | Making College Free | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/digital-signatures-headed-for-a-vote.html | Digital Signatures Headed for a Vote | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/now-preventing-forest-fires-smokey-goat.html | Now Preventing Forest Fires: Smokey Goat | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-in-tennis-too-sex-sells-letters-to-the-editor.html | In Tennis, Too, Sex Sells : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/IHT-do-a-highland-fling-hats-and-horses.html | Do a Highland Fling : Hats and Horses | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/public-lives-hiking-in-wilds-of-death-penalty-litigation.html | PUBLIC LIVES; Hiking in Wilds of Death Penalty Litigation | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/tv-sports-three-on-the-couch-analysts-analyzed.html | TV SPORTS; Three on the Couch: Analysts Analyzed | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-markowitz-alfred-m-md.html | Paid Notice: Deaths MARKOWITZ, ALFRED M., MD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/international-business-diamond-miner-halts-stock-listing-plans.html | INTERNATIONAL BUSINESS; Diamond Miner Halts Stock Listing Plans | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/urban-mayors-share-the-not-unwelcome-burden-of-coping-with-prosperity.html | Urban Mayors Share the (Not Unwelcome) Burden of Coping With Prosperity | False | By Timothy Egan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/supreme-court-roundup-the-justices-make-it-easier-to-win-suits-for-job-bias.html | Supreme Court Roundup; The Justices Make It Easier To Win Suits for Job Bias | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/style/IHT-lorin-maazel-mulls-over-the-possibilities.html | Lorin Maazel Mulls Over the Possibilities | False | By David Stevens, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-ackerman-kenneth-p.html | Paid Notice: Deaths ACKERMAN, KENNETH P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-segal-george.html | Paid Notice: Deaths SEGAL, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-yes-i-remember-it-well-733571.html | Yes, I Remember It Well | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/tests-suggest-neanderthals-were-hunters-not-scavengers.html | Tests Suggest Neanderthals Were Hunters, Not Scavengers | False | By John Noble Wilford | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/IHT-outplayed-dutch-defeat-czechs-10-after-scoring-late-penalty.html | Outplayed, Dutch Defeat Czechs, 1-0, After Scoring Late Penalty : Netherlands Leads Charmed Life | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/excerpts-from-court-s-ruling-on-suing-hmo-s.html | Excerpts From Court's Ruling on Suing H.M.O.'s | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/ruling-sends-call-for-action-to-congress-and-the-states.html | Ruling Sends Call for Action To Congress and the States | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-market-place-rapid-growth-makes-cisco-a-new-leader.html | THE MARKETS: Market Place; Rapid Growth Makes Cisco A New Leader | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/hockey-devils-drive-for-cup-ends-in-a-parking-lot.html | HOCKEY; Devils' Drive for Cup Ends in a Parking Lot | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-stocks-shares-sink-on-worries-over-2nd-quarter-earnings.html | THE MARKETS: STOCKS; Shares Sink on Worries Over 2nd-Quarter Earnings | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-london-marsden-f.html | Paid Notice: Deaths LONDON, MARSDEN F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/clock-ticks-as-senate-leader-tackles-campaign-finance.html | Clock Ticks as Senate Leader Tackles Campaign Finance | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/last-minute-reforms-for-albany-restructuring-the-courts.html | Last-Minute Reforms for Albany; Restructuring the Courts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-lazarus-sylvia-aka-cynthia-colby.html | Paid Notice: Deaths LAZARUS, SYLVIA (AKA CYNTHIA COLBY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/worldbusiness/IHT-thinking-ahead-commentary-global-pressures-upset.html | THINKING AHEAD / Commentary : Global Pressures Upset Europe's Ways | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-schulman-rosalind-blum.html | Paid Notice: Deaths SCHULMAN, ROSALIND BLUM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/after-high-pressure-years-contractors-tone-down-missile-defense-lobbying.html | After High-Pressure Years, Contractors Tone Down Missile Defense Lobbying | False | By Leslie Wayne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/18-million-payment-set-for-nixon-s-files.html | $18 Million Payment Set for Nixon's Files | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/lightly-buttered-with-angst.html | Lightly Buttered, With Angst | False | By Rodney Rothman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/florida-drops-charges-against-scientology-in-1995-death.html | Florida Drops Charges Against Scientology in 1995 Death | False | By Douglas Frantz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/engage-drops-on-acquisition-of-mediabridge.html | Engage Drops on Acquisition of MediaBridge | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/agent-says-pirro-overdrew-personal-account-used-company-funds-for-family-bills.html | Agent Says Pirro Overdrew Personal Account and Used Company Funds for Family Bills | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/news-summary-733172.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-assad-s-legacy-wielding-terror-724599.html | Assad's Legacy: Wielding Terror | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/hidden-costs-of-stock-options-may-soon-come-back-to-haunt.html | Hidden Costs of Stock Options May Soon Come Back to Haunt | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/israels-northern-exposure.html | Israel's Northern Exposure | False | By Yoram Hazony | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/national-news-briefs-egypt-to-pay-10-million-in-egyptair-crash-costs.html | National News Briefs; Egypt to Pay $10 Million In EgyptAir Crash Costs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/1-dead-4-hurt-as-collision-throws-car-into-a-crowd.html | 1 Dead, 4 Hurt as Collision Throws Car Into a Crowd | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-ad-campaign-commercials-dominating-politics-tv-studies-find.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Commercials Dominating Politics on TV, Studies Find | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-airtel-ownership-truce.html | WORLD BUSINESS BRIEFING: EUROPE; AIRTEL OWNERSHIP TRUCE | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/giuliani-s-rating-is-high-after-quitting-campaign.html | Giuliani's Rating Is High After Quitting Campaign | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-hertzberg-robert-m.html | Paid Notice: Deaths HERTZBERG, ROBERT M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/3-suits-say-lyme-vaccine-caused-severe-arthritis.html | 3 Suits Say Lyme Vaccine Caused Severe Arthritis | False | By Holcomb B. Noble | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-1925newsmans-mass-in-our-pages100-75-and-50-years-ago.html | 1925:Newsman's Mass : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-chipurnoi-fred.html | Paid Notice: Deaths CHIPURNOI, FRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-a-dignified-death-733539.html | A Dignified Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/music-review-oracular-and-talky-an-electra-by-a-greek.html | MUSIC REVIEW; Oracular And Talky, An 'Electra' By a Greek | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-clark-blair.html | Paid Notice: Deaths CLARK, BLAIR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/parents-try-to-reclaim-their-children-s-time.html | Parents Try to Reclaim Their Children's Time | False | By Pam Belluck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-rogue-states-are-dangerous-letters-to-the-editor.html | 'Rogue' States Are Dangerous : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/movies/animation-s-new-bag-of-tricks-cheaper-faster-and-more-like-real-life.html | Animation's New Bag of Tricks; Cheaper, Faster and More Like Real Life | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-carp-edith.html | Paid Notice: Deaths CARP, EDITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-assad-al-hafez.html | Paid Notice: Deaths ASSAD, AL HAFEZ | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-egg-shares-rise.html | WORLD BUSINESS BRIEFING: EUROPE; EGG SHARES RISE | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/news/australia-shies-from-new-peacekeeping-role-colonial-history-creates-a.html | Australia Shies From New Peacekeeping Role : Colonial History Creates A Reluctant Policeman | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-schlachter-sara-zus.html | Paid Notice: Deaths SCHLACHTER, SARA ZUS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-harley-donald-j.html | Paid Notice: Deaths HARLEY, DONALD J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/citrix-plunges-after-earnings-warning.html | Citrix Plunges After Earnings Warning | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-written-in-the-stars-724653.html | Written in the Stars | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-gersen-sylvia.html | Paid Notice: Deaths GERSEN, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-dickman-bess.html | Paid Notice: Deaths DICKMAN, BESS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/no-broadway-for-devils-but-plenty-of-parking.html | No Broadway for Devils, But Plenty of Parking | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-death-taxes-and-simple-fairness-734373.html | Death, Taxes and Simple Fairness | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-1950reporter-defects-in-our-pages100-75-and-50-years-ago.html | 1950:Reporter Defects : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-sosenko-anna.html | Paid Notice: Deaths SOSENKO, ANNA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-citron-florence-nee-shapiro.html | Paid Notice: Deaths CITRON, FLORENCE NEE SHAPIRO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-budget-issue-bush-gore-revise-plans-match-growing-surplus.html | THE 2000 CAMPAIGN: THE BUDGET ISSUE; Bush and Gore Revise Plans To Match a Growing Surplus | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-philmus-harriett-c.html | Paid Notice: Deaths PHILMUS, HARRIETT C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/for-future-archbishop-a-beanie-by-many-other-names-fits-just-as-well-or-better.html | For Future Archbishop, a Beanie by Many Other Names Fits Just as Well or Better | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-australia-shies-from-new-peacekeeping-role-colonial-history-creates-a.html | Australia Shies From New Peacekeeping Role : Colonial History Creates A Reluctant Policeman | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/update-a-wayward-albatross-soars-on.html | UPDATE; A Wayward Albatross Soars On | False | By E. Vernon Laux | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-rutherfurd-morton-a.html | Paid Notice: Deaths RUTHERFURD, MORTON A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/35-scary-minutes-women-tell-police-of-assaults-in-park.html | 35 Scary Minutes: Women Tell Police of Assaults in Park | False | By C. J. Chivers and Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-liberty-financial-to-buy-wanger-asset-management.html | COMPANY NEWS; LIBERTY FINANCIAL TO BUY WANGER ASSET MANAGEMENT | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/television-review-health-care-where-hope-is-still-a-thing-with-feathers.html | TELEVISION REVIEW; Health Care, Where Hope Is Still a Thing With Feathers | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-alessi-frances-nee-rollomann.html | Paid Notice: Deaths ALESSI, FRANCES (NEE ROLLOMANN) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/essay-compassion-and-hope-in-60-miles-of-shared-moments.html | ESSAY; Compassion and Hope in 60 Miles of Shared Moments | False | By Jodi Wilgoren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/IHT-defending-champion-recovers-after-romania-scores-early-goal.html | Defending Champion Recovers After Romania Scores Early Goal : Germany Struggles for a 1-1 Tie | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-reimer-marion-nee-greenberg.html | Paid Notice: Deaths REIMER, MARION (NEE GREENBERG) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/bert-moore-65-american-held-hostage-in-iran.html | Bert Moore, 65, American Held Hostage in Iran | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-sullivan-msgr-daniel.html | Paid Notice: Deaths SULLIVAN, MSGR. DANIEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-after-3-years-in-office-prime-minister-sees-popularity-figures-fall.html | After 3 Years in Office, Prime Minister Sees Popularity Figures Fall : Blair's Long Honeymoon Is Waning | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-cohen-seymour-sonny.html | Paid Notice: Deaths COHEN, SEYMOUR "SONNY" | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/nba-finals-lakers-vs-pacers-a-setback-leaves-lakers-in-disarray.html | N.B.A. FINALS: LAKERS VS. PACERS; A Setback Leaves Lakers In Disarray | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/hollywood-entertainment-to-shut-down-reelcom.html | Hollywood Entertainment to Shut Down Reel.com | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-steiner-minnie.html | Paid Notice: Deaths STEINER, MINNIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/quotation-of-the-day-732753.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-besieged-by-cell-phone-soothed-by-sonnet-734381.html | Besieged by Cell Phone, Soothed by Sonnet | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-horowitz-clara-j.html | Paid Notice: Deaths HOROWITZ, CLARA J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/IHT-after-red-clay-of-paris-tennis-stars-regroup-for-wimbledon.html | After Red Clay of Paris, Tennis Stars Regroup for Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/national-news-briefs-effort-to-spare-inmate-is-stepped-up-in-texas.html | National News Briefs; Effort to Spare Inmate Is Stepped Up in Texas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/the-village-guitars-and-hootenannies-stuff-for-a-museum.html | The Village, Guitars And Hootenannies: Stuff for a Museum? | False | By Ben Sisario | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-death-taxes-and-simple-fairness-734357.html | Death, Taxes and Simple Fairness | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-patterson-frank.html | Paid Notice: Deaths PATTERSON, FRANK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/irving-anker-ex-chancellor-of-city-s-schools-dies-at-88.html | Irving Anker, Ex-Chancellor Of City's Schools, Dies at 88 | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/government-agrees-to-pay-nixon-estate.html | Government Agrees to Pay Nixon Estate | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/books/books-of-the-times-these-aren-t-the-changes-the-bishop-had-in-mind.html | BOOKS OF THE TIMES; These Aren't the Changes The Bishop Had in Mind | False | By Richard Eder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/nyc-the-numbers-motormen-dread-12-9.html | NYC; The Numbers Motormen Dread: 12-9 | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-zimmerman-evelyn.html | Paid Notice: Deaths ZIMMERMAN, EVELYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/baseball-for-mets-one-jones-replaces-the-other.html | BASEBALL; For Mets, One Jones Replaces The Other | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/q-a-destroying-bomb-fuel.html | Q&A; Destroying Bomb Fuel | False | By C. Claiborne Ray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/l-a-dignified-death-733555.html | A Dignified Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-sectarian-issue-shadows-transition-in-damascus.html | Sectarian Issue Shadows Transition in Damascus | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/arts/pop-review-a-spicy-stew-of-latin-riffs-blends-styles-and-rhythms.html | POP REVIEW; A Spicy Stew Of Latin Riffs Blends Styles And Rhythms | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/on-pro-football-young-at-38-says-so-long-to-the-game-he-loves.html | ON PRO FOOTBALL; Young, at 38, Says So Long to the Game He Loves | | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/last-minute-reforms-for-albany-fixing-campaign-finance.html | Last-Minute Reforms for Albany; Fixing Campaign Finance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/venture-firms-once-greedy-now-face-fear-nasdaq-led-reality-check.html | Venture Firms, Once Greedy, Now Face Fear; Nasdaq-Led Reality Check | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/hmo-s-win-crucial-ruling-on-liability-for-doctors-acts.html | H.M.O.'s Win Crucial Ruling On Liability for Doctors' Acts | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/c-corrections-734268.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/former-parole-official-is-indicted-in-influence-peddling-inquiry.html | Former Parole Official Is Indicted in Influence-Peddling Inquiry | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/oil-and-gas-prices-up.html | Oil and Gas Prices Up | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-schwartz-frieda.html | Paid Notice: Deaths SCHWARTZ, FRIEDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-greenberg-ruth-frances.html | Paid Notice: Deaths GREENBERG, RUTH FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/poll-finds-new-opponent-fails-to-lift-mrs-clinton.html | Poll Finds New Opponent Fails to Lift Mrs. Clinton | False | By Adam Nagourney With Marjorie Connelly | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-evidence-data-suggest-multiple-causes-of-ms.html | VITAL SIGNS; EVIDENCE; Data Suggest Multiple Causes of M.S. | False | By John O'Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-memorials-allison-skip.html | Paid Notice: Memorials ALLISON, SKIP | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-zauderer-jerome.html | Paid Notice: Deaths ZAUDERER, JEROME | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-the-missile-shield-gap-734497.html | The Missile Shield Gap | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/theater/theater-review-for-some-girls-a-rainbow-may-still-not-be-enough.html | THEATER REVIEW; For Some Girls, a Rainbow May Still Not Be Enough | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-1900trib-on-fire-in-our-pages100-75-and-50-years-ago.html | 1900:Trib on Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/technology/museums-find-many-eager-to-help-them-sell-online.html | Museums Find Many Eager to Help Them Sell Online | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/congo-is-increasing-resistance-to-peace-efforts-un-says.html | Congo Is Increasing Resistance To Peace Efforts, U.N. Says | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/celebrating-the-book-that-ushered-in-the-age-of-science.html | Celebrating the Book That Ushered In the Age of Science | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/yardarms-may-hang-art-commission-city-council-effort-may-eliminate-autocratic.html | Yardarms May Hang Art Commission; City Council Effort May Eliminate Autocratic Arbiter of Civic Taste | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/sports/nba-finals-lakers-vs-pacers-rose-s-career-booms-with-bird.html | N.B.A. FINALS: LAKERS VS. PACERS; Rose's Career Booms With Bird | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/senate-bill-poses-new-threat-to-proposed-catskill-casino.html | Senate Bill Poses New Threat To Proposed Catskill Casino | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-neumann-perl-roiza.html | Paid Notice: Deaths NEUMANN, PERL ROIZA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-galst-sandi.html | Paid Notice: Deaths GALST, SANDI | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/world-business-briefing-europe-scootcom-to-buy-loot.html | WORLD BUSINESS BRIEFING: EUROPE; SCOOT.COM TO BUY LOOT | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/c-corrections-734250.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/IHT-once-before-the-leaders-of-the-two-koreas-met-in-pyongyang.html | Once Before, the Leaders of the Two Koreas Met in Pyongyang | False | By John Barry Kotch, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/media-business-advertising-conde-nast-league-women-voters-oldsmobile-join-forces.html | THE MEDIA BUSINESS: ADVERTISING; Conde Nast, the League of Women Voters and Oldsmobile join forces to urge women to vote. | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/IHT-australia-shies-from-new-peacekeeping-role-a-cautious-pacific-giant.html | Australia Shies From New Peacekeeping Role : A Cautious Pacific Giant | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/company-news-engage-will-buy-mediabridge-technologies.html | COMPANY NEWS; ENGAGE WILL BUY MEDIABRIDGE TECHNOLOGIES | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/2000-campaign-vice-president-rookie-s-coattails-could-help-gore-new-jersey.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Rookie's Coattails Could Help Gore in New Jersey | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/nyregion/us-checking-illegal-pesticide-sales-in-poor-areas.html | U.S. Checking Illegal Pesticide Sales in Poor Areas | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/classified/paid-notice-deaths-krevans-toni.html | Paid Notice: Deaths KREVANS, TONI | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-cockfighting-is-cruel-725145.html | Cockfighting Is Cruel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/health/vital-signs-remedies-when-supplements-cause-sleeplessness.html | VITAL SIGNS: REMEDIES; When Supplements Cause Sleeplessness | False | By John O'Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/exiled-relative-issues-challenge-to-syria-s-heir-to-power.html | Exiled Relative Issues Challenge to Syria's Heir to Power | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/general-electric-announces-latest-round-of-promotions.html | General Electric Announces Latest Round of Promotions | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/l-death-taxes-and-simple-fairness-734349.html | Death, Taxes and Simple Fairness | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/opinion/the-enduring-stranglehold.html | The Enduring Stranglehold | False | By Joel I. Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/us/police-identify-2nd-of-5-bodies-in-barrels-on-kansas-farm.html | Police Identify 2nd of 5 Bodies In Barrels on Kansas Farm | False | By Jo Thomas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/world/putin-names-chechen-cleric-to-rule-separatist-republic.html | Putin Names Chechen Cleric to Rule Separatist Republic | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-13 | 2000-06-13 | https://www.nytimes.com/2000/06/13/business/state-farm-announces-payout-to-policyholders.html | State Farm Announces Payout to Policyholders | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/public-lives-who-gets-the-money-she-gets-to-decide.html | PUBLIC LIVES; Who Gets the Money? She Gets to Decide | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/style/IHT-london-theater-close-up-with-sweeney-todd.html | LONDON THEATER : Close-Up With 'Sweeney Todd' | False | By Sheridan Morley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/chile-military-to-search-for-victims-of-its-rule.html | Chile Military To Search For Victims Of Its Rule | False | By Clifford Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/markets-market-place-favorable-supreme-court-ruling-lifts-health-care-company.html | THE MARKETS: Market Place; A favorable Supreme Court ruling lifts health care company stocks, but more lawsuits loom. | False | By Milt Freudenheim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-ever-tried-popping-ice-cream-it-s-easier-now.html | FOOD STUFF; Ever Tried Popping Ice Cream? It's Easier Now | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752223.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/market-economics-chicken-shows-the-difficulty-of-exporting-food-to-india.html | Market Economics; Chicken Shows the Difficulty of Exporting Food to India | False | By Celia W. Dugger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-a-ticket-to-andover-742210.html | A Ticket to Andover | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/books/at-tribute-to-joseph-heller-tales-of-talent-and-humor.html | At Tribute to Joseph Heller, Tales of Talent and Humor | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/tech-companies-lobby-congress-for-improved-math-and-science.html | Tech Companies Lobby Congress for Improved Math and Science Education | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/an-officer-testifies-he-lied-to-fbi-in-louima-inquiry.html | An Officer Testifies He Lied To F.B.I. in Louima Inquiry | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-on-death-row-but-by-mistake-751049.html | On Death Row, but by Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/the-chef-wylie-dufresne.html | THE CHEF; Wylie Dufresne | False | By Wylie Dufresne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-brody-frances.html | Paid Notice: Deaths BRODY, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-on-death-row-but-by-mistake-751073.html | On Death Row, but by Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/ignoring-exhibit-a-the-mailbox.html | Ignoring Exhibit A: The Mailbox | False | By David Evans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-not-within-grasp-letters-to-the-editor-93785693373.html | Not Within Grasp : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/limits-on-patients-rights.html | Limits on Patients' Rights | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752266.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-for-change-in-albany-742198.html | For Change in Albany | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/brazil-s-rural-violence.html | Brazil's Rural Violence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/international-business-opening-further-japanese-are-buying-more-corporate-bonds.html | INTERNATIONAL BUSINESS; Opening Further, Japanese Are Buying More Corporate Bonds | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/world-briefing.html | World Briefing | False | Compiled By Jeanne Moore | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-pomp-of-graduation-after-overcoming-difficult-circumstances.html | The Pomp of Graduation After Overcoming Difficult Circumstances | False | By Patricia Leigh Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/mall-s-limits-on-leafleting-struck-down.html | Mall's Limits On Leafleting Struck Down | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/aol-and-target-form-marketing-alliance.html | AOL and Target Form Marketing Alliance | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/IHT-un-labors-to-update-maternity-rights-split-over-compulsory-leave.html | UN Labors to Update Maternity Rights Split Over Compulsory Leave Provision Impedes Rewriting of Treaty | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-goldshlag-helen-l.html | Paid Notice: Deaths GOLDSHLAG, HELEN L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/success-of-city-school-pupils-isn-t-simply-a-money-matter.html | Success of City School Pupils Isn't Simply a Money Matter | False | By Edward Wyatt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/landmarks-panel-blocks-a-tower-opposed-by-woody-allen.html | Landmarks Panel Blocks a Tower Opposed by Woody Allen | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/irving-anker-dies-at-88-led-schools-in-time-of-turmoil.html | Irving Anker Dies at 88; Led Schools in Time of Turmoil | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/syrians-bury-only-leader-many-of-them-ever-knew.html | Syrians Bury Only Leader Many of Them Ever Knew | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/pirros-rest-in-fraud-case-without-calling-witnesses.html | Pirros Rest in Fraud Case Without Calling Witnesses | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/style/IHT-a-duel-in-germany-with-handel.html | A Duel in Germany, With Handel | False | By George W. Loomis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/style/IHT-randy-weston-tends-the-family-tree-of-african-music-looking-to-the.html | Randy Weston Tends the Family Tree of African Music : Looking to the Past and Future | False | By Mike Zwerin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-gersen-sylvia.html | Paid Notice: Deaths GERSEN, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-violence-in-the-park-how-did-it-happen-751227.html | Violence in the Park: How Did It Happen? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/l-dining-in-the-dark-737380.html | Dining in the Dark | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/international-business-vodafone-and-unicom-agree-to-work-together-in-china.html | INTERNATIONAL BUSINESS; Vodafone and Unicom Agree to Work Together in China | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-not-within-grasp-letters-to-the-editor.html | Not Within Grasp : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-media-business-advertising-addenda-people-752037.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/us-to-seek-death-penalty-for-2nd-defendant-in-blasts.html | U.S. to Seek Death Penalty For 2nd Defendant in Blasts | False | By Benjamin Weiser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/pro-football-brush-with-death-bonds-a-family.html | PRO FOOTBALL; Brush With Death Bonds a Family | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/2000-campaign-excerpts-gore-s-remarks-bush-presidential-race-issues.html | THE 2000 CAMPAIGN; Excerpts From Gore's Remarks on Bush, the Presidential Race and the Issues | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/pathmark-pulls-out-of-supermarket-project-in-northwest-harlem.html | Pathmark Pulls Out of Supermarket Project in Northwest Harlem | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/policy-change-house-republicans-call-for-government-guarantee-drug-benefits.html | In Policy Change, House Republicans Call for Government Guarantee of Drug Benefits | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-corrigan-ethan.html | Paid Notice: Deaths CORRIGAN, ETHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-swan-ruth-g.html | Paid Notice: Deaths SWAN, RUTH G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/inside-751766.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/tv-notes-is-millionaire-a-survivor.html | TV NOTES; Is 'Millionaire' A Survivor? | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/international-business-a-south-african-canadian-merger-in-gold.html | INTERNATIONAL BUSINESS; A South African-Canadian Merger in Gold | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/baseball-day-night-plan-is-set-it-s-queens-then-bronx.html | BASEBALL; Day-Night Plan Is Set: It's Queens, Then Bronx | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/business-travel-it-s-becoming-easier-more-common-combine-corporate-family-trips.html | Business Travel; It's becoming easier, and more common, to combine corporate and family trips. | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-lippman-albert-j.html | Paid Notice: Deaths LIPPMAN, ALBERT J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-noyes-frederick.html | Paid Notice: Deaths NOYES, FREDERICK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-stonebridge-rev-john.html | Paid Notice: Deaths STONEBRIDGE, REV. JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/golf-rough-going-for-wayward-shots-at-open.html | GOLF; Rough Going for Wayward Shots at Open | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/theater-review-the-values-of-politics-in-lieu-of-hollywood-s.html | THEATER REVIEW; The Values of Politics In Lieu of Hollywood's | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/salon-robber-has-a-lifetime-for-his-fingernails-to-grow.html | Salon Robber Has a Lifetime For His Fingernails to Grow | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/bookings-greet-42nd-street-studios.html | Bookings Greet 42nd Street Studios | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/us-ambassador-to-un-calls-for-changes-in-peacekeeping.html | U.S. Ambassador to U.N. Calls for Changes in Peacekeeping | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/2000-campaign-fund-raisers-republicans-house-plan-look-inside-for-cash.html | THE 2000 CAMPAIGN: THE FUND-RAISERS; Republicans In the House Plan to Look Inside for Cash | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/headline-tk-2000061494014898999.html | Headline TK | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/en-route-england-best-fishing-hole-in-st-james-s.html | EN ROUTE: ENGLAND; Best Fishing Hole In St. James's | False | By R. W. Apple Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-wilkerson-james.html | Paid Notice: Deaths WILKERSON, JAMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-violence-in-the-park-how-did-it-happen-751243.html | Violence in the Park: How Did It Happen? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/news/tax-havens-face-oecd-threat-of-sanctions.html | Tax Havens Face OECD Threat of Sanctions | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/warming-earth-heated-rhetoric.html | Warming Earth, Heated Rhetoric | False | By Gregg Easterbrook | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/movies/murder-in-a-small-town-or-is-it-a-savage-jungle.html | Murder in a Small Town. Or Is It a Savage Jungle? | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-news-illuminet-acquires-national-telemanagement-for-stock.html | COMPANY NEWS; ILLUMINET ACQUIRES NATIONAL TELEMANAGEMENT FOR STOCK | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-tests-economic-bias-742880.html | Tests' Economic Bias | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-vinegar-from-port-it-s-almost-worth-decanting.html | FOOD STUFF; Vinegar From Port: It's Almost Worth Decanting | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/russian-prosecutor-detains-tv-tycoon-a-kremlin-critic.html | Russian Prosecutor Detains TV Tycoon, a Kremlin Critic | False | By Michael Wines and Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/movies/arts-abroad-a-filmmaker-without-honor-or-outlets-in-her-own-land.html | ARTS ABROAD; A Filmmaker Without Honor Or Outlets in Her Own Land | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/a-limited-partnership.html | A Limited Partnership | False | By Amy Harmon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/national-news-briefs-2-colorado-wildfires-destroy-dozens-of-homes.html | National News Briefs; 2 Colorado Wildfires Destroy Dozens of Homes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/baseball-everyone-talks-about-sosa-as-he-helps-cubs-beat-mets.html | BASEBALL; Everyone Talks About Sosa as He Helps Cubs Beat Mets | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/IHT-soccer-violence-in-the-netherlands-a-calm-dream-start-wins-the-day.html | Soccer Violence ?In the Netherlands, a Calm, 'Dream Start' Wins the Day | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-hollander-taubin-lillian.html | Paid Notice: Deaths HOLLANDER, TAUBIN, LILLIAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-saint-exupery-at-sea-and-in-the-stars-741469.html | Saint-Exupery, at Sea and in the Stars . . . | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-boss-football-lessons.html | THE BOSS; Football Lessons | False | By Michael W. Wright | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/cmgi-climbs-despite-net-loss.html | CMGI Climbs Despite Net Loss | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-hershkowitz-carrol.html | Paid Notice: Deaths HERSHKOWITZ, CARROL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/the-outrage-in-central-park.html | The Outrage in Central Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/books/books-of-the-times-marines-in-a-grim-and-forgotten-war.html | BOOKS OF THE TIMES; Marines in a Grim and Forgotten War | False | By Richard Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-howdy-and-mangia-from-montana.html | FOOD STUFF; Howdy and Mangia From Montana | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/republican-group-uses-gingrich-ad-to-attack-party-switcher.html | Republican Group Uses Gingrich Ad to Attack Party Switcher | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-segal-george.html | Paid Notice: Deaths SEGAL, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/article-20000614934799999558-no-title.html | Article 20000614934799999558 -- No Title | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/liberties-belaboring-not-bedazzling.html | Liberties; Belaboring, Not Bedazzling | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/plus-tv-sports-stanley-cup-finals-get-better-ratings.html | PLUS: TV SPORTS; STANLEY CUP FINALS GET BETTER RATINGS | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/newark-man-charged-with-killing-wife-mother-law-holding-son-9-hostage.html | Newark Man Is Charged With Killing Wife and Mother-in-Law and Holding Son, 9, Hostage | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/baseball-clemens-and-martinez-step-into-the-sunshine.html | BASEBALL; Clemens and Martinez Step Into the Sunshine | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/police-protest-song-at-rally.html | Police Protest Song at Rally | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/contaminated-heroin-mystifies-and-scares-britain.html | Contaminated Heroin Mystifies and Scares Britain | False | By Sarah Lyall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-sage-arthur-p.html | Paid Notice: Deaths SAGE, ARTHUR P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-weeber-marion.html | Paid Notice: Deaths WEEBER, MARION | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-winkler-franz.html | Paid Notice: Deaths WINKLER, FRANZ | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/online-toy-retailer-raises-100-million-in-private-placement.html | Online Toy Retailer Raises $100 Million in Private Placement | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/mixed-media-if-you-can-click-you-can-cook.html | MIXED MEDIA; If You Can Click, You Can Cook | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752258.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/our-towns-getting-by-in-shadow-of-a-boom.html | Our Towns; Getting By In Shadow Of a Boom | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/wylie-dufresne.html | Wylie Dufresne | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/media-business-advertising-can-internet-advertisers-police-themselves-washington.html | THE MEDIA BUSINESS: ADVERTISING; Can Internet advertisers police themselves? Washington remains unconvinced. | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-how-to-have-it-all-letters-to-the-editor.html | How to Have It All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/barbecue-a-la-backyard-a-most-un-french-art.html | Barbecue a la Backyard, A Most Un-French Art | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752207.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/no-panic-no-shame-just-doing-a-job.html | No Panic. No Shame. Just Doing a Job. | False | By Julia Lawlor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/justice-dept-grants-sbc-s-texas-petition.html | Justice Dept. Grants SBC's Texas Petition | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-41-shots-742201.html | '41 Shots' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/sports-of-the-times-yanks-don-t-need-sosa-s-price-tag.html | Sports of The Times; Yanks Don't Need Sosa's Price Tag | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-beesemyer-mary-tebbe.html | Paid Notice: Deaths BEESEMYER, MARY TEBBE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Lynette Holloway and Karen W. Arenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752231.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/disputed-software-to-be-used-for-online-film-distribution.html | Disputed Software to Be Used For Online Film Distribution | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-gore-s-interest-in-indians-741337.html | Gore's Interest in Indians | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/us-vs-microsoft-microsoft-claims-antitrust-judge-made-many-errors.html | U.S VS. MICROSOFT; MICROSOFT CLAIMS ANTITRUST JUDGE MADE MANY ERRORS | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/tennis-heroes-of-yesteryear-wait-for-another-day.html | TENNIS; Heroes of Yesteryear Wait for Another Day | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/quotation-of-the-day-749936.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-meyers-loraine-z.html | Paid Notice: Deaths MEYERS, LORAINE Z. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/inquiry-focuses-on-officers-responses-to-violence-in-park-after-parade.html | Inquiry Focuses on Officers' Responses to Violence in Park After Parade | False | By C. J. Chivers and William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/headline-tk-20000614906227644900.html | Headline TK | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/transactions-752703.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/small-but-uncertain-indications-that-the-economy-is-slowing.html | Small but Uncertain Indications That the Economy Is Slowing | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/staff-at-los-alamos-waited-for-3-weeks-to-tell-of-data-loss.html | Staff at Los Alamos Waited for 3 Weeks to Tell of Data Loss | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/us-fines-lockheed-13-million-in-china-satellite-case.html | U.S. Fines Lockheed $13 Million in China Satellite Case | False | By David E. Sanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-americas-aol-deal-with-brazil-bank.html | WORLD BUSINESS BRIEFING: AMERICAS; AOL DEAL WITH BRAZIL BANK | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-briefs-751464.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/worldbusiness/IHT-snubbing-london-companies-seek-richer-rewards-with.html | Snubbing London, Companies Seek Richer Rewards With Nasdaq and NYSE : An Indian Migration to the U.S. Markets | False | By John Elliott, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-balducci-s-opens-a-bigger-shop-uptown-and-oh-what-crusts.html | FOOD STUFF; Balducci's Opens a Bigger Shop Uptown, And Oh, What Crusts | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/2-korean-leaders-speak-of-making-a-day-in-history.html | 2 KOREAN LEADERS SPEAK OF MAKING 'A DAY IN HISTORY' | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/hearings-on-merger-of-big-airlines-start.html | Hearings on Merger of Big Airlines Start | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/my-job-on-the-anti-snoop-patrol.html | MY JOB; On the Anti-Snoop Patrol | False | By Gordon Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/jazz-reviews-the-guy-at-the-piano-sure-keeps-his-sidemen-busy.html | JAZZ REVIEWS; The Guy at the Piano Sure Keeps His Sidemen Busy | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752215.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-europegive-the-single-currency-a-streamlined-marketplace.html | Europe;Give the Single Currency a Streamlined Marketplace | False | By Giles Merritt, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-news-broadcom-agrees-to-acquire-innovent-for-438-million.html | COMPANY NEWS; BROADCOM AGREES TO ACQUIRE INNOVENT FOR $438 MILLION | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-katzwer-jacob.html | Paid Notice: Deaths KATZWER, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/jobs/trends-a-growing-gender-gap-and-it-s-not-what-you-think.html | TRENDS; A Growing Gender Gap (and It's Not What You Think) | False | By Dylan Loeb McClain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/in-gas-prices-misery-and-mystery.html | In Gas Prices, Misery and Mystery | False | By Pam Belluck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/russian-officials-flesh-out-alternative-antimissile-proposal.html | Russian Officials Flesh Out Alternative Antimissile Proposal | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/commercial-real-estate-coming-soon-a-focus-for-elevator-eyes.html | Commercial Real Estate; Coming Soon: A Focus for Elevator Eyes | False | By John Holusha | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/kbkidscom-seeks-to-withdraw-ipo.html | KBkids.com Seeks to Withdraw IPO | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-bah-to-selfesteem-letters-to-the-editor.html | Bah to Self-Esteem; LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-memorials-gorney-jay.html | Paid Notice: Memorials GORNEY, JAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/for-want-of-35-j-p-morgan-loses-its-web-site-and-e-mail.html | For Want of $35, J. P. Morgan Loses Its Web Site and E-Mail | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/pop-review-born-to-run-or-at-least-to-be-redeemed.html | POP REVIEW; Born to Run, or at Least to Be Redeemed | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-meanwhile-how-a-bit-of-luck-may-have-saved-south-korea.html | MEANWHILE : How a Bit of Luck May Have Saved South Korea | False | By Denis Warner, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/italians-grant-pardon-to-turk-who-shot-pope.html | Italians Grant Pardon to Turk Who Shot Pope | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/reckonings-death-and-taxes.html | Reckonings; Death and Taxes | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/executive-changes-745260.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/danger-shadows-runways-safety-board-says.html | Danger Shadows Runways, Safety Board Says | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/movies/film-review-he-s-boorish-he-s-noirish-and-he-s-in-on-the-joke.html | FILM REVIEW; He's Boorish, He's Noirish, And He's In on the Joke | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/petscom-to-acquire-competitor-petstorecom.html | Pets.com to Acquire Competitor Petstore.com | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/tv-notes-pbs-thinks-ratings.html | TV NOTES; PBS Thinks Ratings | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-speak-up-for-globalization.html | Speak Up for Globalization | False | By David de Pury and Jean-Pierre Lehmann, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-europe-german-power-merger.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN POWER MERGER | False | By Edmund L Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/c-corrections-752240.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-memorials-burbage-harold-p.html | Paid Notice: Memorials BURBAGE, HAROLD P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/us-vs-microsoft-microsoft-s-arguments-seeking-a-delay-in-the-court-s-order.html | U.S. VS. MICROSOFT; Microsoft's Arguments Seeking a Delay in the Court's Order | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-maginley-george-h.html | Paid Notice: Deaths MAGINLEY, GEORGE H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-microsoft-and-the-law-741590.html | Microsoft and the Law | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/cost-of-living-raises-for-public-pensions.html | Cost-of-Living Raises For Public Pensions | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/the-big-city-has-the-boss-joined-ranks-with-the-limousine-liberals.html | The Big City; Has the Boss Joined Ranks With the Limousine Liberals? | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/man-in-the-news-the-shy-young-doctor-at-syria-s-helm-bashar-al-assad.html | Man in the News; The Shy Young Doctor at Syria's Helm; Bashar al-Assad | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/the-minimalist-poached-chicken-takes-flight.html | THE MINIMALIST; Poached Chicken Takes Flight | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/baseball-steinbrenner-s-impatience-with-yankees-is-showing.html | BASEBALL; Steinbrenner's Impatience With Yankees Is Showing | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-goldstein-rhoda-m.html | Paid Notice: Deaths GOLDSTEIN, RHODA M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/company-news-gm-places-5.6-billion-of-stock-in-employee-plans.html | COMPANY NEWS; G.M. PLACES $5.6 BILLION OF STOCK IN EMPLOYEE PLANS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-europe-talk-of-price-controls-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; TALK OF PRICE CONTROLS IN IRELAND | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/jazz-reviews-not-quite-a-jazz-festival.html | JAZZ REVIEWS; Not Quite a Jazz Festival | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-kraft-morris.html | Paid Notice: Deaths KRAFT, MORRIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/tastings-pink-well-rose-is-for-guys.html | TASTINGS; Pink (Well, Rose) Is for Guys | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/welfare-success-in-minnesota.html | Welfare Success in Minnesota | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/hockey-several-ranger-veterans-unprotected.html | HOCKEY; Several Ranger Veterans Unprotected | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-1925chicago-jungle-in-our-pages100-75-and-50-years-ago.html | 1925/Chicago 'Jungle' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/microsoft-claims-antitrust-judge-made-many-errors.html | Microsoft Claims Antitrust Judge Made Many Errors | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-curse-of-rent-control-741604.html | Curse of Rent Control | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/intel-and-microsoft-working-on-bluetooth-for-pcs.html | Intel and Microsoft Working on Bluetooth for PCs | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/critic-s-notebook-an-offering-to-the-green-goddess.html | CRITIC'S NOTEBOOK; An Offering to the Green Goddess | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/religious-party-pledges-to-quit-the-coalition-cabinet-in-israel.html | Religious Party Pledges to Quit The Coalition Cabinet in Israel | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/nba-finals-lakers-vs-pacers-bryant-s-return-likely-taking-rice-off-hook.html | N.B.A FINALS; LAKERS VS PACERS; Bryant's Return Likely, Taking Rice Off Hook | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/headline-tk-20000614910607111975.html | Headline TK | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/dance-review-choreography-from-different-worlds.html | DANCE REVIEW; Choreography From Different Worlds | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/world-business-briefing-americas-canada-moves-to-relax-banking-laws.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA MOVES TO RELAX BANKING LAWS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/global-crossing-and-equant-said-to-be-discussing-deal.html | Global Crossing and Equant Said to Be Discussing Deal | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/hockey-the-devils-take-a-lap-in-ranger-country.html | HOCKEY; The Devils Take a Lap In Ranger Country | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/jury-holds-two-technology-companies-responsible-in-plane-crash.html | Jury Holds Two Technology Companies Responsible in Plane Crash | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/on-the-olympics-jones-hopes-that-parallel-lines-meet-in-sydney.html | ON THE OLYMPICS; Jones Hopes That Parallel Lines Meet in Sydney | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/demand-for-microsoft-workers-executives-still-far-exceeds-supply.html | Demand for Microsoft Workers, Executives Still Far Exceeds Supply | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/headline-tk.html | Headline TK | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/la-guardia-reunion-celebrates-youth-and-the-arts.html | La Guardia Reunion Celebrates Youth and the Arts | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/a-homey-pit-stop-hard-by-i-95.html | A Homey Pit Stop, Hard by I-95 | False | By Matt Lee and Ted Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/j-watson-webb-former-head-of-the-shelburne-vt-museum.html | J. Watson Webb, Former Head Of the Shelburne (Vt.) Museum | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/film-review-murder-in-a-small-town-or-is-it-a-savage-jungle.html | FILM REVIEW; Murder in a Small Town. Or Is It a Savage Jungle? | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/IHT-england-cruising-after-2goal-burst-squanders-lead-and-loses-figos.html | England, Cruising After 2-Goal Burst, Squanders Lead and Loses : Figo's Finesse Inspires Portugal | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-hesse-frank-j.html | Paid Notice: Deaths HESSE, FRANK J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/on-pro-basketball-bird-s-pet-project-comes-around.html | ON PRO BASKETBALL; Bird's Pet Project Comes Around | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-polsky-ned.html | Paid Notice: Deaths POLSKY, NED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-on-death-row-but-by-mistake-751065.html | On Death Row, but by Mistake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/l-race-in-america-741051.html | Race in America | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-headline-letters-to-the-editor.html | Headline : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-horowitz-clara.html | Paid Notice: Deaths HOROWITZ, CLARA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/for-25-new-macarthur-recipients-some-security-and-time-to-think.html | For 25 New MacArthur Recipients, Some Security and Time to Think | False | By Janny Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-manealoff-molly.html | Paid Notice: Deaths MANEALOFF, MOLLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-schindler-helen.html | Paid Notice: Deaths SCHINDLER, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/mrs-clinton-accuses-lazio-of-waffling.html | Mrs. Clinton Accuses Lazio of Waffling | False | By Lisa W. Foderaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/news-summary-750603.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/earl-shinhoster-49-leader-of-naacp.html | Earl Shinhoster, 49, Leader of N.A.A.C.P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-1950tribal-customs-in-our-pages100-75-and-50-years-ago.html | 1950:Tribal Customs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/long-island-survives-new-big-bang.html | Long Island Survives New Big Bang | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/food-stuff-more-chefs-are-shaking-their-heads-at-toques.html | FOOD STUFF; More Chefs Are Shaking Their Heads at Toques | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/lessons-pride-and-politics-in-school-for-young-people-in-cuba.html | LESSONS; Pride and Politics in School For Young People in Cuba | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/world/albright-finds-syria-s-new-leader-willing-to-pursue-talks.html | Albright Finds Syria's New Leader Willing to Pursue Talks | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/the-2000-campaign-the-issues-firmly-for-death-penalty-gore-is-open-to-a-review.html | THE 2000 CAMPAIGN: THE ISSUES; Firmly for Death Penalty, Gore Is Open to a Review | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/management-counting-the-till-then-trolling-for-new-accounts.html | MANAGEMENT; Counting the Till, Then Trolling for New Accounts | False | By Paul Sweeney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/second-officer-in-the-diallo-case-applies-to-be-a-city-firefighter.html | Second Officer in the Diallo Case Applies to Be a City Firefighter | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/bond-trading-heads-to-the-internet.html | Bond Trading Heads to the Internet | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/french-media-conglomerate-is-reported-negotiating-to-buy-seagram.html | French Media Conglomerate Is Reported Negotiating to Buy Seagram | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-neuman-sidney.html | Paid Notice: Deaths NEUMAN, SIDNEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/critic-s-notebook-the-chopped-salad-refined.html | CRITIC'S NOTEBOOK; The Chopped Salad, Refined | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/legislators-back-pension-rises-for-retired-public-employees.html | Legislators Back Pension Rises For Retired Public Employees | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-enos-alanson-t.html | Paid Notice: Deaths ENOS, ALANSON T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-media-business-advertising-addenda-accounts-752029.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/wine-talk-almost-petrus-accessible-bordeaux.html | WINE TALK; Almost Petrus: Accessible Bordeaux | False | By Frank J. Prial | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-november-josephine.html | Paid Notice: Deaths NOVEMBER, JOSEPHINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-memorials-bandolik-harvey.html | Paid Notice: Memorials BANDOLIK, HARVEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/incumbent-doesn-t-need-job-but-representative-runs-again-keep-district-intact.html | Incumbent Doesn't Need the Job; But a Representative Runs Again to Keep a District Intact | False | By Dan Barry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/restaurants-for-deserted-wall-street-nights-an-oasis.html | RESTAURANTS; For Deserted Wall Street Nights, an Oasis | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/women-s-basketball-holdsclaw-s-jumper-shocks-the-liberty.html | WOMEN'S BASKETBALL; Holdsclaw's Jumper Shocks the Liberty | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/IHT-tax-havens-face-oecd-threat-of-sanctions.html | Tax Havens Face OECD Threat of Sanctions | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/en-route-england-water-pressure-never-higher.html | EN ROUTE: ENGLAND; Water Pressure: Never Higher | False | By Alex Witchel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/the-media-business-advertising-addenda-goodby-silverstein-shuffles-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Shuffles Executives | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-mitchell-james-s.html | Paid Notice: Deaths MITCHELL, JAMES S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/sports/baseball-the-millions-of-ways-to-discuss-a-slugger.html | BASEBALL; The Millions of Ways To Discuss a Slugger | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/nyregion/schools-new-york-state-overuse-pesticides-fail-issue-warnings-survey-finds.html | Schools in New York State Overuse Pesticides and Fail to Issue Warnings, Survey Finds | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/arts/appreciation-simplicity-can-be-complicated-jacob-lawrence-found-emotional.html | AN APPRECIATION: Simplicity Can Be Complicated; Jacob Lawrence Found Emotional Authenticity in Art and Life | False | By Michael Kimmelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/us/2000-campaign-vice-president-gore-embraces-clinton-economic-record-vows-expand.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Embraces Clinton Economic Record and Vows to Expand on It | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/business/business-digest-749443.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/technology/nbc-revamps-internet-strategy.html | NBC Revamps Internet Strategy | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/classified/paid-notice-deaths-goddard-ruth-r.html | Paid Notice: Deaths GODDARD, RUTH R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/opinion/IHT-1900patriotic-boxers-in-our-pages100-75-and-50-years-ago.html | 1900:Patriotic Boxers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-14 | 2000-06-14 | https://www.nytimes.com/2000/06/14/dining/25-and-under-vietnamese-but-with-an-upcountry-planter-touch.html | $25 AND UNDER; Vietnamese, but With an Upcountry Planter Touch | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/will-chairs-fly-on-the-web-or-just-fold.html | Will Chairs Fly on the Web, or Just Fold? | False | By Julie V. Iovine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/judge-reverses-shutdown-of-tour-bus.html | Judge Reverses Shutdown of Tour Bus | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/ex-girlfriend-refuses-to-testify-in-murder-case.html | Ex-Girlfriend Refuses to Testify in Murder Case | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-stocks-nasdaq-turns-lower-again-but-blue-chips-edge-ahead.html | THE MARKETS: STOCKS; Nasdaq Turns Lower Again, But Blue Chips Edge Ahead | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/police-say-driver-of-an-ambulette-robbed-2-women.html | Police Say Driver Of an Ambulette Robbed 2 Women | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773921.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-segal-george.html | Paid Notice: Deaths SEGAL, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-surge-protection-773093.html | Surge Protection | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-manealoff-molly.html | Paid Notice: Deaths MANEALOFF, MOLLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/on-pro-basketball-a-hoosier-who-lives-his-dream-every-day.html | ON PRO BASKETBALL; A Hoosier Who Lives His Dream Every Day | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/inside-773603.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/hollywood-flirts-with-short-films-on-the-web.html | Hollywood Flirts With Short Films on the Web | False | By Frank Houston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-in-lawn-mower-races-the-loser-is-earth-773689.html | In Lawn Mower Races, the Loser Is Earth | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-tinn-frances.html | Paid Notice: Deaths TINN, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/electronic-signature-bill-is-passed-by-us-house.html | Electronic-Signature Bill Is Passed by U.S. House | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-soaring-growth-and-a-labor-shortage-threaten-irelands-boom-rising.html | Soaring Growth and a Labor Shortage Threaten Ireland's Boom: Rising Inflation Burns the Celtic Tiger | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/director-of-nuclear-security-at-los-alamos-is-confirmed.html | Director of Nuclear Security At Los Alamos Is Confirmed | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/an-ex-detective-now-a-defendant.html | An Ex-Detective Now a Defendant | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-bryant-vivian-spaulding.html | Paid Notice: Deaths BRYANT, VIVIAN SPAULDING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/jazz-review-a-stage-full-of-basses-celebrate-a-90th-birthday.html | JAZZ REVIEW; A Stage Full of Basses Celebrate a 90th Birthday | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-090956.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/cycling-armstrong-getting-ahead-of-himself.html | CYCLING; Armstrong Getting Ahead of Himself | False | By Frank Litsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-education-and-control-762369.html | Education and Control | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-120-charged-with-promise-of-more-to-come-us-busts-stock-scam-with-ties.html | 120 Charged, With Promise of More to Come : U.S. Busts Stock Scam With Ties to the Mob | False | By Mitchell Martin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-huang-john.html | Paid Notice: Deaths HUANG, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/lost-at-los-alamos.html | Lost at Los Alamos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/sports-of-the-times-who-will-fill-gap-at-open.html | Sports of The Times; Who Will Fill Gap At Open? | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773891.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-in-paris-official-discord-on-the-syrian-transition.html | In Paris, Official Discord On the Syrian Transition | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/russia-says-remains-are-those-of-envoy-abducted-in-chechnya.html | Russia Says Remains Are Those Of Envoy Abducted in Chechnya | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773883.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-memorials-hanley-katherine-m.html | Paid Notice: Memorials HANLEY, KATHERINE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/amid-turmoil-european-net-industry-begins-to-reshape.html | Amid Turmoil, European Net Industry Begins to Reshape | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/korean-reconciliation.html | Korean Reconciliation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-maxwell-anne-l.html | Paid Notice: Deaths MAXWELL, ANNE L | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-in-lawn-mower-races-the-loser-is-earth-773670.html | In Lawn Mower Races, the Loser Is Earth | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-this-call-s-for-you-772976.html | This Call's for You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/device-helps-keep-dwi-offenders-and-others-safe.html | Device Helps Keep D.W.I. Offenders and Others Safe | False | By Karen J. Bannan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/world-business-briefing-americas-new-role-for-former-canadian-leader.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW ROLE FOR FORMER CANADIAN LEADER | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773913.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/news/china-supplies-convicts-organs-to-malaysians-an-execution-for-a-kidney.html | China Supplies Convicts' Organs to Malaysians : An Execution for a Kidney | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/report-shows-inflation-level-in-may-but-rising-long-term.html | Report Shows Inflation Level In May but Rising Long-Term | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-apache-plans-to-buy-gas-production-assets-in-texas.html | COMPANY NEWS; APACHE PLANS TO BUY GAS PRODUCTION ASSETS IN TEXAS | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/musical-chairs-of-bronx-political-primary-takes-another-twist.html | Musical Chairs of Bronx Political Primary Takes Another Twist | False | By Jonathan P. Hicks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-goddard-ruth.html | Paid Notice: Deaths GODDARD, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/game-theory-a-teenager-with-a-very-big-problem.html | GAME THEORY; A Teenager With a (Very) Big Problem | False | By Charles Herold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-scene-for-south-tv-stunner-north-fanfare-lacking.html | THE KOREAN BREAKTHROUGH: THE SCENE; For the South, a TV Stunner; in the North, Fanfare Is Lacking | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-when-the-wind-blows-letters-to-the-editor.html | When the Wind Blows : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/panel-seeks-coordinator-of-research-at-epa.html | Panel Seeks Coordinator Of Research At E.P.A. | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-ahern-rosemary.html | Paid Notice: Deaths AHERN, ROSEMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/onetime-army-employee-is-charged-with-spying-for-russia-for-at-least-25-years.html | Onetime Army Employee Is Charged With Spying for Russia for at Least 25 Years | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/landmark-status-for-harlem-buildings-district-holds-hub-of-black-culture.html | Landmark Status For Harlem Buildings; District Holds Hub of Black Culture | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-the-shelves-or-the-web-773042.html | The Shelves or the Web? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-horowitz-florence-wein.html | Paid Notice: Deaths HOROWITZ, FLORENCE WEIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-schreiber-gerald.html | Paid Notice: Deaths SCHREIBER, GERALD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-knowing-how-to-perform-with-swans-and-a-shrew.html | DANCE REVIEW; Knowing How to Perform With Swans and a Shrew | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/state-of-the-art-home-printed-snapshots-can-be-pristine-if-pricey.html | STATE OF THE ART; Home-Printed Snapshots Can Be Pristine, if Pricey | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/calendar-brushes-beads-bids.html | CALENDAR; Brushes, Beads, Bids | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/philippine-president-signs-law-to-punish-computer-crimes.html | Philippine President Signs Law to Punish Computer Crimes | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/lunch-spots-mirror-changes-in-brooklyn-court-s-mood.html | Lunch Spots Mirror Changes in Brooklyn Court's Mood | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-protecting-the-wealthy-761753.html | Protecting the Wealthy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-kirkwood-robert-thomas.html | Paid Notice: Deaths KIRKWOOD, ROBERT THOMAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/where-stepping-off-the-subway-means-stepping-into-the-wild.html | Where Stepping Off the Subway Means Stepping Into the Wild | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/team-links-brain-cells-with-a-robot.html | Team Links Brain Cells With a Robot | False | By Daniel Sorid | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/hockey-uncertainty-tails-devils-as-stanley-cup-winners.html | HOCKEY; Uncertainty Tails Devils As Stanley Cup Winners | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-vacation-photos-land-top-malaysia-judge-in-hot-water.html | Vacation Photos Land Top Malaysia Judge in Hot Water | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/design-notebook-mixed-media-for-an-artist-lawn-light-and-house.html | DESIGN NOTEBOOK; Mixed Media for an Artist: Lawn, Light and House | False | By Philip Nobel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-netscout-systems-acquires-nextpoint-for-60-million.html | COMPANY NEWS; NETSCOUT SYSTEMS ACQUIRES NEXTPOINT FOR $60 MILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/warm-welcome-for-putin-the-german.html | Warm Welcome for 'Putin the German' | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/human-nature-poppies-go-their-own-way.html | HUMAN NATURE; Poppies Go Their Own Way | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/citing-own-cancer-giuliani-offers-plan-on-health-coverage.html | Citing Own Cancer, Giuliani Offers Plan On Health Coverage | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-the-shelves-or-the-web-773050.html | The Shelves or the Web? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-retchin-peter.html | Paid Notice: Deaths RETCHIN, PETER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/critic-s-notebook-out-west-giving-the-musical-some-pop.html | CRITIC'S NOTEBOOK; Out West, Giving the Musical Some Pop | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-central-park-terror-the-outcry-773590.html | Central Park Terror: The Outcry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/public-lives-blocked-from-parliament-she-turned-to-art.html | PUBLIC LIVES; Blocked From Parliament, She Turned to Art | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/the-library-as-the-latest-web-venture.html | The Library As the Latest Web Venture | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-catching-up-with-stars-from-the-not-distant-past.html | DANCE REVIEW; Catching Up With Stars From the Not-Distant Past | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-misplaced-grief-in-syria-762652.html | Misplaced Grief in Syria | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773867.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/golf-notebook-memories-of-stewart-leave-a-void-at-open.html | GOLF: NOTEBOOK; Memories of Stewart Leave a Void at Open | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-november-josephine.html | Paid Notice: Deaths NOVEMBER, JOSEPHINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/internet-authority-proposes-rules-for-new-domains.html | Internet Authority Proposes Rules for New Domains | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-1925-a-jazz-victim-in-our-pages100-75-and-50-years-ago.html | 1925:A Jazz Victim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773905.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-sony-to-shrink-playstation-and-add-phone-connection.html | NEWS WATCH; Sony to Shrink PlayStation And Add Phone Connection | False | By Daniel Sorid | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-what-africa-needs-letters-to-the-editor.html | What Africa Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-the-players-are-belgian-letters-to-the-editor.html | The Players Are Belgian : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/a-chilling-prosecution-in-moscow.html | A Chilling Prosecution in Moscow | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-schenk-morgan-ilana-levine.html | Paid Notice: Deaths SCHENK, MORGAN ILANA LEVINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/alligator-far-from-home-is-captured-on-staten-island.html | Alligator, Far From Home, Is Captured on Staten Island | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/the-vigilance-that-can-t-let-up.html | The Vigilance That Can't Let Up | False | By William J. Bratton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-garden-furniture-it-s-where-the-twine-meets.html | CURRENTS: LOS ANGELES -- GARDEN FURNITURE; It's Where The Twine Meets | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-brody-frances.html | Paid Notice: Deaths BRODY, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/montenegro-town-rejects-a-split-with-belgrade.html | Montenegro Town Rejects a Split With Belgrade | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-silver-pauline.html | Paid Notice: Deaths SILVER, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/dance-review-nervous-tics-and-wonderment-from-a-protege.html | DANCE REVIEW; Nervous Tics and Wonderment From a Protege | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/tennis-connors-wins-in-park-after-rain-plays-havoc.html | TENNIS; Connors Wins in Park After Rain Plays Havoc | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-markets-bonds-price-data-from-may-fuels-rise-in-treasuries.html | THE MARKETS: BONDS; Price Data From May Fuels Rise In Treasuries | False | By Robert Hurtado | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/frederic-cassidy-92-expert-on-american-folk-language-dies.html | Frederic Cassidy, 92, Expert on American Folk Language, Dies | False | By John H. Cushman Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-cody-william.html | Paid Notice: Deaths CODY, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/metro-matters-candor-is-a-casualty-of-park-attack.html | Metro Matters; Candor Is a Casualty of Park Attack | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/for-car-radio-a-midlife-crisis.html | For Car Radio, a Midlife Crisis | False | By Catherine Greenman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/doubters-converted-mayor-of-waterbury-begins-senatorial-bid.html | Doubters Converted, Mayor of Waterbury Begins Senatorial Bid | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/the-labor-force-offshore-scanners.html | THE LABOR FORCE; Offshore Scanners | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-financial-fugitive-fights-extradition-united-states.html | INTERNATIONAL BUSINESS; Financial Fugitive Fights Extradition to the United States | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-nortel-networks-will-acquire-epicon-for-275-million.html | COMPANY NEWS; NORTEL NETWORKS WILL ACQUIRE EPICON FOR $275 MILLION | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/city-sues-to-block-increased-la-guardia-flights.html | City Sues to Block Increased La Guardia Flights | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-brennglass-theresa.html | Paid Notice: Deaths BRENNGLASS, THERESA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/nora-kahn-piore-87-a-health-policy-economist.html | Nora Kahn Piore, 87, a Health Policy Economist | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-taking-palm-notes-with-a-pad-and-ink.html | NEWS WATCH; Taking Palm Notes With a Pad and Ink | False | By Ian Austen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/justice-dept-asks-appeals-judges-let-supreme-court-act-first-microsoft-case.html | Justice Dept. Asks Appeals Judges to Let Supreme Court Act First in Microsoft Case | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-washington-us-says-it-will-soon-drop-its-sanctions-north.html | THE KOREAN BREAKTHROUGH: WASHINGTON; U.S. Says It Will Soon Drop Its Sanctions on North Korea | False | By David E. Sanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/sports-of-the-times-just-honk-your-horn-if-you-love-the-devils.html | Sports of The Times; Just Honk Your Horn If You Love the Devils | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/devils-say-the-place-to-party-is-with-the-cup.html | Devils Say the Place to Party Is With the Cup | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-wadler-julius.html | Paid Notice: Deaths WADLER, JULIUS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-anker-irving.html | Paid Notice: Deaths ANKER, IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/c-corrections-755648.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-muralist-liberty-round-2.html | CURRENTS: LOS ANGELES -- MURALIST; Liberty, Round 2 | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/the-pop-life-knitting-factory-goes-hollywood.html | THE POP LIFE; Knitting Factory Goes Hollywood | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/17-russians-protest-fellow-mogul-s-arrest.html | 17 Russians Protest Fellow Mogul's Arrest | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-landmarks-for-the-ambassador-history-in-the-unmaking.html | CURRENTS: LOS ANGELES -- LANDMARKS; For the Ambassador, History in the Unmaking | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/prosecutors-argue-greed-led-pirro-to-tax-fraud.html | Prosecutors Argue Greed Led Pirro to Tax Fraud | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-the-shelves-or-the-web-773034.html | The Shelves or the Web? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/woman-killed-on-platform-of-lirr.html | Woman Killed On Platform Of L.I.R.R. | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/media-business-advertising-christopher-reeve-sanguine-about-his-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Christopher Reeve is sanguine about his Madison Avenue connections, but some are skeptical. | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/ready-or-not-here-comes-streaming-video-for-the-mobile-phone.html | Ready or Not, Here Comes Streaming Video for the Mobile Phone | False | By Katie Hafner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/pentagon-lets-civilians-use-the-best-gps-data.html | Pentagon Lets Civilians Use the Best G.P.S. Data | False | By Matt Lake | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/the-next-big-antitrust-case.html | The Next Big Antitrust Case | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-in-a-quagmire-at-wrigley-the-mets-win.html | BASEBALL; In a Quagmire at Wrigley, the Mets Win | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/voyeurs-in-the-garden-thorns-in-the-side.html | Voyeurs in the Garden, Thorns in the Side | False | By Christopher Mason | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/golf-pebble-beach-bound-to-hurt-some-players-feelings.html | GOLF; Pebble Beach Bound to Hurt Some Players' Feelings | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/where-the-tv-room-meets-the-road.html | Where the TV Room Meets the Road | False | By Roy Furchgott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/books/books-of-the-times-2-thrillers-from-an-australian-master.html | BOOKS OF THE TIMES; 2 Thrillers From an Australian Master | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/news/vacation-photos-land-top-malaysia-judge-in-hot-water.html | Vacation Photos Land Top Malaysia Judge in Hot Water | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/3-admit-guilt-in-falsifying-cuc-s-books.html | 3 Admit Guilt In Falsifying CUC's Books | False | By Floyd Norris and Diana B. Henriques | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/pro-basketball-o-neal-and-bryant-pull-lakers-closer-to-title.html | PRO BASKETBALL; O'Neal and Bryant Pull Lakers Closer to Title | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/news-summary-770566.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/quotation-of-the-day-769150.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-beck-clare-marshall.html | Paid Notice: Deaths BECK, CLARE MARSHALL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-salons-coals-to-newcastle.html | CURRENTS: LOS ANGELES -- SALONS; Coals to Newcastle | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/road-reviving-reputation-cendant-chief-tries-recover-deal-gone-very-bad.html | The Road to Reviving a Reputation; Cendant Chief Tries to Recover From a Deal Gone Very Bad | False | By Reed Abelson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/korean-breakthrough-overview-koreas-reach-accord-seeking-reconciliation-after-50.html | THE KOREAN BREAKTHROUGH: THE OVERVIEW; KOREAS REACH ACCORD SEEKING RECONCILIATION AFTER 50 YEARS | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/c-corrections-773875.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-giants-dont-surrender-letters-to-the-editor.html | Giants Don't Surrender : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-polsky-ned.html | Paid Notice: Deaths POLSKY, NED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-hollander-lillian.html | Paid Notice: Deaths HOLLANDER, LILLIAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-winkler-franz.html | Paid Notice: Deaths WINKLER, FRANZ | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-support-for-the-psion-773077.html | Support for the Psion | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/boxing-mosley-and-de-la-hoya-renew-a-boyhood-rivalry.html | BOXING; Mosley and De La Hoya Renew a Boyhood Rivalry | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/q-a-security-certificates-and-printer-hiccups.html | Q & A; Security Certificates And Printer Hiccups | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/booming-atlanta-saps-water-as-drought-wilts-georgia.html | Booming Atlanta Saps Water as Drought Wilts Georgia | False | By David Firestone | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-herbert-florence.html | Paid Notice: Deaths HERBERT, FLORENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-a-subway-series-762326.html | A Subway Series | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/jet-bolts-through-terminal-wall-in-newark.html | Jet Bolts Through Terminal Wall in Newark | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-despite-summit-smiles-the-north-doesnt-let-up-on-us-or-japan.html | Despite Summit Smiles, the North Doesn't Let Up on U.S. or Japan | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-hedeman-rob.html | Paid Notice: Deaths HEDEMAN, ROB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-wiggs-dorothy-l.html | Paid Notice: Deaths WIGGS, DOROTHY L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-woodward-helen.html | Paid Notice: Deaths WOODWARD, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-mendoza-helps-yanks-dodge-a-sweep.html | BASEBALL; Mendoza Helps Yanks Dodge a Sweep | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/mercury-levels-found-unsafe-in-fish-from-6-new-sites-upstate.html | Mercury Levels Found Unsafe in Fish From 6 New Sites Upstate | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/plus-track-and-field-eastern-states-girls-queens-sophomore-wins-the-200.html | PLUS: TRACK AND FIELD -- EASTERN STATES GIRLS; Queens Sophomore Wins the 200 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-forman-joan-r.html | Paid Notice: Deaths FORMAN, JOAN R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/markets-market-place-sale-looms-questions-leadership-strategy-seagram-company.html | THE MARKETS: Market Place; As a sale looms, questions on leadership and strategy at the Seagram Company. | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-at-artmuseumnet-project-explores-fusion-of-art-and-technology.html | NEWS WATCH; At ArtMuseum.net, Project Explores Fusion Of Art and Technology | False | By Matthew Mirapaul | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-bass-selling-its-beer-business-to-the-belgians.html | INTERNATIONAL BUSINESS; Bass Selling Its Beer Business to the Belgians | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/opera-review-right-on-cue-chilly-winds-for-verdi-s-lost-souls.html | OPERA REVIEW; Right on Cue, Chilly Winds For Verdi's Lost Souls | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-enos-alanson-t.html | Paid Notice: Deaths ENOS, ALANSON T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-2-agencies-move-to-bolster-holdings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Move To Bolster Holdings | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/summerstage-is-back-for-a-15th-year-eclectic-as-ever.html | Summerstage Is Back for a 15th Year, Eclectic as Ever | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/excerpts-from-president-bush-s-answers.html | Excerpts From President Bush's Answers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-central-park-terror-the-outcry-773638.html | Central Park Terror: The Outcry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/garden-q-a.html | GARDEN Q.&A. | False | By Leslie Land | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-anonymous-shopping-at-stores-on-the-web.html | NEWS WATCH; Anonymous Shopping At Stores on the Web | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-ballparks-and-schools-761818.html | Ballparks and Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-2000-campaign-the-vice-president-abortion-politics-surface-at-gore-event.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Abortion Politics Surface at Gore Event | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-klein-sidney-b.html | Paid Notice: Deaths KLEIN, SIDNEY B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-kasson-sally.html | Paid Notice: Deaths KASSON, SALLY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/pistol-owners-raise-protest-as-nassau-increases-fees.html | Pistol Owners Raise Protest As Nassau Increases Fees | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/baseball-injured-clemens-set-to-miss-15-days.html | BASEBALL; Injured Clemens Set to Miss 15 Days | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-design-resources-this-way-in-or-out.html | CURRENTS: LOS ANGELES -- DESIGN RESOURCES; This Way In (or Out) | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-when-koreans-talk-bigger-powers-get-nervous.html | When Koreans Talk, Bigger Powers Get Nervous | False | By Robyn Lim, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/bridge-overwhelming-odds-quiver-but-remain-overwhelming.html | BRIDGE; Overwhelming Odds Quiver But Remain Overwhelming | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/abolish-the-estate-tax.html | Abolish the Estate Tax | False | By Nydia M. Velazquez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-un-should-enlist-a-standing-force-762660.html | U.N. Should Enlist A Standing Force | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/new-york-life-sued-over-fees-on-its-pensions.html | New York Life Sued Over Fees on Its Pensions | False | By David Cay Johnston and Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/violence-dogs-rural-candidates-in-crucial-election-in-zimbabwe.html | Violence Dogs Rural Candidates In Crucial Election in Zimbabwe | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-eliminating-the-shakes-772992.html | Eliminating the Shakes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-de-russow-audrey-thrasher.html | Paid Notice: Deaths DE RUSSOW, AUDREY THRASHER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/at-artmuseumnet-project-explores-fusion-of-art-and-technology.html | At ArtMuseum.net, Project Explores Fusion of Art and Technology | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/will-turk-tell-secrets-on-shooting-of-the-pope.html | Will Turk Tell Secrets On Shooting Of the Pope? | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-china-supplies-convicts-organs-to-malaysians-an-execution-for-a-kidney.html | China Supplies Convicts' Organs to Malaysians : An Execution for a Kidney | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/online-shopper-at-this-web-site-buyers-get-sales-without-circulars.html | ONLINE SHOPPER; At This Web Site, Buyers Get Sales Without Circulars | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-silent-senior-partner-in-bush-s-campaign.html | The Silent Senior Partner in Bush's Campaign | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/international-business-vivendi-chief-bets-on-his-ability-to-create-media-empire.html | INTERNATIONAL BUSINESS; Vivendi Chief Bets on His Ability to Create Media Empire | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/currents-los-angeles-architecture-heaven-can-t-wait.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; Heaven Can't Wait | False | By Frances Anderton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/police-release-photos-of-7-men-sought-in-melee.html | Police Release Photos of 7 Men Sought in Melee | False | By William K. Rashbaum and C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-eliminating-the-shakes-773018.html | Eliminating the Shakes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/essay-stop-cookie-pushers.html | Essay; Stop Cookie-Pushers | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/IHT-win-or-lose-its-time-for-teams-to-regroup.html | Win or Lose, It's Time For Teams to Regroup | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-rodman-adele.html | Paid Notice: Deaths RODMAN, ADELE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/mrs-clinton-steps-up-jabs-against-lazio.html | Mrs. Clinton Steps Up Jabs Against Lazio | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-dalton-catherine-j.html | Paid Notice: Deaths DALTON, CATHERINE J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/books/making-books-science-fiction-a-black-natural.html | MAKING BOOKS; Science Fiction, A Black Natural | False | By Martin Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/vermont-s-clean-money-law-will-finance-underdog-s-campaign.html | Vermont's 'Clean Money' Law Will Finance Underdog's Campaign | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-the-shelves-or-the-web-773026.html | The Shelves or the Web? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-the-shelves-or-the-web-773069.html | The Shelves or the Web? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-support-for-the-psion-773085.html | Support for the Psion | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-givant-joseph-h.html | Paid Notice: Deaths GIVANT, JOSEPH H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-webb-j-watson.html | Paid Notice: Deaths WEBB, J. WATSON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/economic-scene-of-conservatism-and-distinctiveness-in-the-religious-marketplace.html | Economic Scene; Of conservatism and distinctiveness in the religious marketplace. | False | By Virginia Postrel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/news/120-charged-with-promise-of-more-to-come-us-busts-stock-scam-with-ties.html | 120 Charged, With Promise of More to Come : U.S. Busts Stock Scam With Ties to the Mob | False | By Mitchell Martin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/news-watch-problems-at-hotmail-service-leave-some-without-e-mail.html | NEWS WATCH; Problems at Hotmail Service Leave Some Without E-Mail | False | By Catherine Greenman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/arts/arts-in-america-restoring-rothko-s-chapel-and-his-vision.html | ARTS IN AMERICA; Restoring Rothko's Chapel and His Vision | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-central-park-terror-the-outcry-773611.html | Central Park Terror: The Outcry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/personal-shopper-shelves-for-well-dressed-walls.html | PERSONAL SHOPPER; Shelves for Well-Dressed Walls | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-gersen-sylvia.html | Paid Notice: Deaths GERSEN, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/coca-cola-reaches-a-settlement-with-some-workers-in-bias-suit.html | Coca-Cola Reaches a Settlement With Some Workers in Bias Suit | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-this-call-s-for-you-772968.html | This Call's for You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-central-park-terror-the-outcry-773620.html | Central Park Terror: The Outcry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/IHT-yugoslavia-overcomes-3goal-deficit-to-tie-slovenia-brotherly.html | Yugoslavia Overcomes 3-Goal Deficit to Tie Slovenia : Brotherly Battle in Belgium | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/garden/good-fences-a-new-magazine-celebrates-the-guy-called-dad.html | GOOD FENCES; A New Magazine Celebrates The Guy Called Dad | False | By Joe Queenan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/IHT-west-indies-star-batsman-hopes-the-good-times-will-roll-again.html | West Indies' Star Batsman Hopes the Good Times Will Roll Again | False | By Huw Richards, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/us-says-mobsters-joined-stock-fraud.html | U.S. Says Mobsters Joined Stock Fraud | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/on-baseball-torre-remains-placid-amid-swirl-of-rumors.html | ON BASEBALL; Torre Remains Placid Amid Swirl of Rumors | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-memorials-pikarsky-milton.html | Paid Notice: Memorials PIKARSKY, MILTON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/books/frederic-dard-78-author-of-raffish-detective-novels.html | Frederic Dard, 78, Author Of Raffish Detective Novels | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/business-digest-767441.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-springsteen-and-the-message-of-american-skin-762644.html | Springsteen and the Message of 'American Skin' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/nyregion/deal-reached-on-fire-safety-for-cigarettes.html | Deal Reached On Fire Safety For Cigarettes | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/theater/theater-for-fun-or-profit-producers-two-camps-remain-uneasy-allies.html | Theater for Fun or Profit; Producers' Two Camps Remain Uneasy Allies | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/dozens-named-in-stock-fraud-linked-to-mob.html | Dozens Named In Stock Fraud Linked to Mob | False | By John Sullivan With Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-whose-story-is-it-762318.html | Whose Story Is It? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-1950conk-gulp-pow-in-our-pages100-75-and-50-years-ago.html | 1950:Conk, Gulp, Pow : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/defenseless-in-the-park.html | Defenseless in the Park | False | By Emma Sussman Starr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/transactions-774014.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-schindler-helen.html | Paid Notice: Deaths SCHINDLER, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-hunt-j-francis.html | Paid Notice: Deaths HUNT, J. FRANCIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-rand-jean-macneish.html | Paid Notice: Deaths RAND, JEAN MACNEISH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/us/washington-talk-senate-finds-use-for-campaign-finance-measure.html | Washington Talk; Senate Finds Use for Campaign Finance Measure | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/world/clinton-lawyers-give-a-go-ahead-to-missile-shield.html | CLINTON LAWYERS GIVE A GO-AHEAD TO MISSILE SHIELD | False | By Eric Schmitt and Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-american-telesource-buys-telephone-services-provider.html | COMPANY NEWS; AMERICAN TELESOURCE BUYS TELEPHONE SERVICES PROVIDER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-fcb-combines-units-and-adds-operation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Combines Units And Adds Operation | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/IHT-1900unity-in-peace-in-our-pages100-75-and-50-years-ago.html | 1900:Unity in Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/opinion/l-money-and-free-speech-762636.html | Money and Free Speech | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-cohen-ida.html | Paid Notice: Deaths COHEN, IDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/classified/paid-notice-deaths-brown-norma.html | Paid Notice: Deaths BROWN, NORMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/sports/pro-basketball-bryant-feasts-especially-in-clutch.html | PRO BASKETBALL; Bryant Feasts, Especially In Clutch | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/technology/l-this-call-s-for-you-772950.html | This Call's for You | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/the-media-business-advertising-addenda-people-772798.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-news-kodak-plans-to-expand-its-stock-repurchase-program.html | COMPANY NEWS; KODAK PLANS TO EXPAND ITS STOCK REPURCHASE PROGRAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/IHT-nuclear-power-is-called-key-to-meeting-goals-on-greenhouse-gases-the.html | Nuclear Power Is Called Key to Meeting Goals on Greenhouse Gases : The Atom's Place in Europe's Future | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-15 | 2000-06-15 | https://www.nytimes.com/2000/06/15/business/company-briefs-772399.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/clinton-said-to-sidestep-a-sticking-point-in-talk-with-arafat.html | Clinton Said to Sidestep a Sticking Point in Talk With Arafat | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-woodward-helen-boushee.html | Paid Notice: Deaths WOODWARD, HELEN BOUSHEE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/theater-review-simon-s-hotel-rooms-decorated-with-nostalgia.html | THEATER REVIEW; Simon's Hotel Rooms, Decorated With Nostalgia | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-the-park-rampage-and-a-mother-s-fear-791784.html | The Park Rampage, And a Mother's Fear | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/oh-it-s-not-what-it-used-to-be.html | Oh, It's Not What It Used to Be | False | By Sandee Brawarsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/legislature-passes-bill-letting-internships-count-toward-workfare.html | Legislature Passes Bill Letting Internships Count Toward Workfare | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791580.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/residential-real-estate-brownstones-in-harlem-to-blend-with-the-past.html | RESIDENTIAL REAL ESTATE; Brownstones in Harlem To Blend With the Past | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/boxing-de-la-hoya-plans-to-shift-into-attack-mode.html | BOXING; De La Hoya Plans To Shift Into Attack Mode | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/indictment-of-top-executives-a-second-setback-for-ranch-1.html | Indictment of Top Executives A Second Setback for Ranch 1 | False | By Terry Pristin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-what-s-on-a-candidate-s-bookshelf-791733.html | What's on a Candidate's Bookshelf? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/weekend-warrior-up-a-lazy-canal-alone-in-a-kayak.html | WEEKEND WARRIOR; Up a Lazy Canal, Alone in a Kayak | False | By Andrea Kannapell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/on-stage-and-off-unexpected-man-now-expected.html | ON STAGE AND OFF; Unexpected Man Now Expected | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/lazio-earned-profit-on-stock-in-a-firm-run-by-contributors.html | Lazio Earned Profit On Stock in a Firm Run by Contributors | False | By Clifford J. Levy and Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/spare-times-778796.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/new-video-releases-779687.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-world-trade-georgia-joins-trade-group.html | WORLD BUSINESS BRIEFING: WORLD TRADE; GEORGIA JOINS TRADE GROUP | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-yanks-universe-has-two-el-duques.html | BASEBALL; Yanks' Universe Has Two El Duques | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-political-memo-gop-follows-script-on-prescription-drugs.html | THE 2000 CAMPAIGN: POLITICAL MEMO; G.O.P. Follows 'Script' On Prescription Drugs | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/worldbusiness/IHT-vivendi-plans-a-nocash-deal-seagram-talks-are.html | Vivendi Plans a No-Cash Deal : Seagram Talks Are 'Advanced' | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-markowitz-alfred-md.html | Paid Notice: Deaths MARKOWITZ, ALFRED., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/albany-passes-bill-on-false-abuse-charges.html | Albany Passes Bill on False Abuse Charges | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-texas-governor-bush-returns-cash-trail-after-visiting-with-parents.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Returns To Cash Trail After Visiting With Parents | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/IHT-in-europe-a-murmur-of-resistance-to-german-theorizing.html | In Europe, a Murmur of Resistance to German Theorizing | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/new-standards-for-beef-in-school-lunches.html | New Standards for Beef in School Lunches | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/black-officers-win-lawsuit-over-move-to-louima-precinct.html | Black Officers Win Lawsuit Over Move to Louima Precinct | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-beatus-jerome-s.html | Paid Notice: Deaths BEATUS, JEROME S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/pop-and-jazz-guide-778524.html | POP AND JAZZ GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-guide.html | ART GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-simmons-bertha.html | Paid Notice: Deaths SIMMONS, BERTHA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-finding-endless-conflict-hidden-in-a-peaceable-kingdom.html | ART REVIEW; Finding Endless Conflict Hidden in a Peaceable Kingdom | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/parent-of-janus-funds-sets-spinoff-terms.html | Parent of Janus Funds Sets Spinoff Terms | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-goonan-winifred-b.html | Paid Notice: Deaths GOONAN, WINIFRED B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-man-in-the-news-a-son-of-chicago-william-michael-daley.html | THE 2000 CAMPAIGN: MAN IN THE NEWS; A Son of Chicago -- William Michael Daley | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-long-live-the-bad-letters-to-the-travel-editor.html | Long Live the Bad : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-beijing-china-hopes-to-benefit-from-korean-talks.html | THE KOREAN BREAKTHROUGH -- BEIJING; China Hopes to Benefit From Korean Talks | False | By Elisabeth Rosenthal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-the-park-rampage-and-a-mother-s-fear-791792.html | The Park Rampage, And a Mother's Fear | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-bisgyer-melvin.html | Paid Notice: Deaths BISGYER, MELVIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-richard-prince.html | ART IN REVIEW; Richard Prince | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-hedeman-rob.html | Paid Notice: Deaths HEDEMAN, ROB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-inka-essenhigh.html | ART IN REVIEW; Inka Essenhigh | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-goddard-ruth.html | Paid Notice: Deaths GODDARD, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-independent-serbian-media-should-be-supported.html | Independent Serbian Media Should Be Supported | False | By Veran Matic, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/once-again-banker-picked-to-run-broker.html | Once Again, Banker Picked To Run Broker | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-zwelethu-mthethwa.html | ART IN REVIEW; Zwelethu Mthethwa | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/theater-review-verily-he-talks-the-talk.html | THEATER REVIEW; Verily, He Talks the Talk | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/international-business-flamboyant-oil-investor-in-azerbaijan-is.html | INTERNATIONAL BUSINESS; Flamboyant Oil Investor in Azerbaijan Is Sued Over Fraud | False | By Steve Levine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-roaman-alan-n.html | Paid Notice: Deaths ROAMAN, ALAN N., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-brown-forman-acquires-45-stake-in-finlandia-vodka.html | COMPANY NEWS; BROWN-FORMAN ACQUIRES 45% STAKE IN FINLANDIA VODKA | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-the-cat-won-t-cop-out-when-danger-s-all-about.html | FILM REVIEW; The Cat Won't Cop Out When Danger's All About | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/district-attorney-finds-no-case-fatal-police-shooting-unarmed-drug-suspect.html | District Attorney Finds No Case in Fatal Police Shooting of an Unarmed Drug Suspect | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-briefs-791016.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/motorola-plans-online-bar-coding-venture.html | Motorola Plans Online Bar-Coding Venture | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-thrown-for-a-loop-come-back-and-play.html | BASEBALL; Thrown for a Loop? Come Back and Play | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-meanwhile-staring-down-zooming-cars-and-terror-at-trackside.html | MEANWHILE : Staring Down Zooming Cars And Terror at Trackside | False | By Brad Spurgeon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/only-in-a-water-fight-a-park-suspect-says.html | Only in a Water Fight, A Park Suspect Says | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/un-opens-talks-seeking-withdrawal-of-congo-combatants.html | U.N. Opens Talks Seeking Withdrawal of Congo Combatants | False | By Christopher S. Wren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791628.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/microsoft-launches-new-windows-for-smaller-devices.html | Microsoft Launches New Windows for Smaller Devices | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-gladstone-minna.html | Paid Notice: Deaths GLADSTONE, MINNA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/IHT-moldova-on-the-brink-sliding-deeper-into-poverty-a-postcommunist-nation.html | Moldova on the Brink /Sliding Deeper Into Poverty : A Post-Communist Nation Loses Its Way | False | By Justin Keay, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/executive-changes-783196.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/international-business-steel-curbs-by-us-said-to-cost-buyers-150-billion.html | INTERNATIONAL BUSINESS; Steel Curbs by U.S. Said to Cost Buyers $150 Billion | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-amos-joan-g.html | Paid Notice: Deaths AMOS, JOAN G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-city-guidekrakow-polands-fun-city.html | CITY GUIDE:Krakow : Poland's Fun City | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/americans-and-israelis-spar-over-sale-of-radar-to-china.html | Americans and Israelis Spar Over Sale of Radar to China | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/the-real-nuclear-gap.html | The Real Nuclear Gap | False | By Gary Milhollin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-silverman-deborah-halpern.html | Paid Notice: Deaths SILVERMAN, DEBORAH HALPERN. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/news/moldova-on-the-brink-sliding-deeper-into-poverty-a-postcommunist-nation.html | Moldova on the Brink /Sliding Deeper Into Poverty : A Post-Communist Nation Loses Its Way | False | By Justin Keay, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-brazil-trade-data-strengthens.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL TRADE DATA STRENGTHENS | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/albany-s-task-on-guns-and-ballot-access.html | Albany's Task on Guns and Ballot Access | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-seoul-joy-in-south-is-mixed-with-doubts.html | THE KOREAN BREAKTHROUGH -- SEOUL; Joy in South Is Mixed With Doubts | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/automobiles/autos-on-friday-technology-a-hybrid-with-brains-and-brawn.html | AUTOS ON FRIDAY/Technology; A Hybrid With Brains and Brawn | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-deputy-likely-to-take-daley-s-place.html | THE 2000 CAMPAIGN; Deputy Likely to Take Daley's Place | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/public-lives-nazi-reparations-require-attention-to-detail.html | PUBLIC LIVES; Nazi Reparations Require Attention to Detail | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/the-korean-breakthrough-koreas-plan-for-olympics.html | THE KOREAN BREAKTHROUGH; Koreas Plan for Olympics | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-to-be-an-israeli-arab-781410.html | To Be an Israeli Arab | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/books/books-of-the-times-the-zeitgeist-of-cyberspace-isn-t-at-59th-and-lex.html | BOOKS OF THE TIMES; The Zeitgeist of Cyberspace Isn't at 59th and Lex | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/slaughterhouse-some-things-never-die-who-kills-who-cuts-who-bosses-can-depend.html | At a Slaughterhouse, Some Things Never Die; Who Kills, Who Cuts, Who Bosses Can Depend on Race | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/korean-breakthrough-overview-seoul-celebrates-dawn-new-day-talks-conclude.html | THE KOREAN BREAKTHROUGH -- THE OVERVIEW; SEOUL CELEBRATES DAWN OF 'NEW DAY' AS TALKS CONCLUDE | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/a-look-in-capitol-wallets-fat-and-slim.html | A Look in Capitol Wallets, Fat and Slim | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/inside-791377.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/automobiles/the-model-from-vw-has-tires-of-clay.html | The Model From VW Has Tires of Clay | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-a-cartoonists-kindness-letters-to-the-editor.html | A Cartoonist's Kindness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-the-wrong-message-781312.html | The Wrong Message | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-couple-of-sad-reunions-paris.html | Couple of Sad Reunions : PARIS | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-meritor-to-lay-off-500-and-take-26-million-charge.html | COMPANY NEWS; MERITOR TO LAY OFF 500 AND TAKE $26 MILLION CHARGE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/hockey-a-man-of-firm-rules-becomes-a-ruler-again.html | HOCKEY; A Man of Firm Rules Becomes a Ruler Again | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/at-the-movies-a-resemblance-it-s-only-natural.html | AT THE MOVIES; A Resemblance? It's Only Natural | False | By Dave Kehr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/asleep-at-the-books-a-fraud-that-went-on-and-on-and-on.html | Asleep at the Books: A Fraud That Went On and On and On | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-kotler-jeanne.html | Paid Notice: Deaths KOTLER, JEANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/eating-out-back-to-basics.html | EATING OUT; Back to Basics | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/lawmakers-look-at-copyright-laws.html | Lawmakers Look at Copyright Laws | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/plus-nhl-rangers-sather-awaits-call-from-keenan.html | PLUS: N.H.L. -- RANGERS; Sather Awaits Call From Keenan | False | By Jason Diamos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/candidate-for-senate-often-stuck-in-house.html | Candidate for Senate Often Stuck in House | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/business-digest-785741.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-asia-philippines-cuts-phone-rates.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINES CUTS PHONE RATES | False | By Wayne Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/dance-review-swan-lake-with-drama-woven-into-every-detail.html | DANCE REVIEW; 'Swan Lake' With Drama Woven Into Every Detail | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/motorola-enters-wireless-internet-venture.html | Motorola Enters Wireless Internet Venture | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/rent-rise-plan-draws-emotional-debate.html | Rent-Rise Plan Draws Emotional Debate | False | By Bruce Lambert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/IHT-external-efforts-hurt-by-internal-shortcomings-the-eu-counterweight-to.html | External Efforts Hurt by Internal Shortcomings : The EU Counterweight To American Influence | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-vivian-cherry.html | ART IN REVIEW; Vivian Cherry | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/no-fluff-no-gimmickry-in-these-searing-stories.html | No Fluff, No Gimmickry In These Searing Stories | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/foes-hone-strategy-for-web-copyright-clash.html | Foes Hone Strategy for Web Copyright Clash | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-leiter-sees-the-light-after-learning-how-to-focus.html | BASEBALL; Leiter Sees the Light After Learning How to Focus | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/buchanan-hints-cop-bashing-contributed-to-assaults-in-park.html | Buchanan Hints 'Cop-Bashing' Contributed to Assaults in Park | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/pro-basketball-russell-redux-a-private-man-bursts-back-into-the-public-eye.html | PRO BASKETBALL; Russell Redux: A Private Man Bursts Back Into the Public Eye | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/worldbusiness/IHT-health-tops-free-trade-in-wto-ruling.html | Health Tops Free Trade in WTO Ruling | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-seeing-proust-through-the-prism-of-surrealism.html | FILM REVIEW; Seeing Proust Through The Prism Of Surrealism | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-polsky-ned.html | Paid Notice: Deaths POLSKY, NED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-segal-george.html | Paid Notice: Deaths SEGAL, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/public-interests-other-people-s-election.html | Public Interests; Other People's Election | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-bskyb-stock-rises.html | WORLD BUSINESS BRIEFING: EUROPE; BSKYB STOCK RISES | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/corzine-criticized-on-spending-cuts-staff.html | Corzine, Criticized on Spending, Cuts Staff | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-states-and-health-care-781479.html | States and Health Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-1925french-morocco-in-our-pages100-75-and-50-years-ago.html | 1925:French Morocco : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-rosenthal-paul.html | Paid Notice: Deaths ROSENTHAL, PAUL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/IHT-cycling-body-readies-new-test-for-epo-use-flushing-out-drug-cheats.html | Cycling Body Readies New Test for EPO Use : Flushing Out Drug Cheats | False | By Samuel Abt, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/golf-woods-sparkles-in-the-fog-with-a-stroll-on-the-beach.html | GOLF; Woods Sparkles in the Fog With a Stroll on the Beach | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-cotelligent-says-it-is-selling-staffing-unit-to-comsys.html | COMPANY NEWS; COTELLIGENT SAYS IT IS SELLING STAFFING UNIT TO COMSYS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-after-three-errors-knoblauch-walks-out.html | BASEBALL; After Three Errors, Knoblauch Walks Out | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/baseball-clemens-plans-a-short-rest.html | BASEBALL; Clemens Plans a Short Rest | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-promises-by-pakistan-781320.html | Promises by Pakistan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/transactions-791997.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-a-telling-image-no-matter-the-locale.html | ART REVIEW; A Telling Image No Matter the Locale | False | By John Russell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-schwarz-irene.html | Paid Notice: Deaths SCHWARZ, IRENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/sports-business-notebook-baseball-ups-the-ante-for-fox-and-nbc.html | SPORTS BUSINESS; NOTEBOOK; Baseball Ups the Ante for Fox and NBC | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/critic-s-notebook-the-page-floats-transformed.html | CRITIC'S NOTEBOOK; The Page Floats, Transformed | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791598.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-with-rates-up-wachovia-issues-profit-warning.html | COMPANY NEWS; WITH RATES UP, WACHOVIA ISSUES PROFIT WARNING | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/korean-breakthrough-analysis-divining-big-event-ray-hope-least.html | THE KOREAN BREAKTHROUGH -- NEWS ANALYSIS; Divining the Big Event : A Ray of Hope, at Least | False | By David E. Sanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-rina-banerjee.html | ART IN REVIEW; Rina Banerjee | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-brody-frances.html | Paid Notice: Deaths BRODY, FRANCES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/ruth-r-goddard-98-led-many-charities.html | Ruth R. Goddard, 98; Led Many Charities | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/news-summary-790370.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/pardon-for-the-pope-s-attacker.html | Pardon for the Pope's Attacker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/egan-is-leaving-unfinished-work-on-abuse-victims-say.html | Egan Is Leaving 'Unfinished Work' on Abuse, Victims Say | False | By Diana Jean Schemo With David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/quotation-of-the-day-790621.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-james-white-and-tim-sheward.html | ART IN REVIEW; James White and Tim Sheward | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/pirro-defense-lawyers-demand-mistrial.html | Pirro Defense Lawyers Demand Mistrial | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/IHT-agreement-was-short-on-concrete-detail-skepticism-in-the-south-over-2.html | 'Agreement Was Short on Concrete Detail' : Skepticism in the South Over 2 Koreas' Accord | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-hecht-isaac.html | Paid Notice: Deaths HECHT, ISAAC | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-budget-surplus-with-visions-bonanza-gore-will-offer-500-billion.html | THE 2000 CAMPAIGN: THE BUDGET SURPLUS; With Visions of Bonanza, Gore Will Offer $500 Billion in Tax Cuts | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/putin-criticizes-the-jailing-of-a-media-tycoon.html | Putin Criticizes the Jailing Of a Media Tycoon | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-amnesty-del-ponte-and-nato-letters-to-the-editor.html | Amnesty, Del Ponte and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-twisted-truths-in-a-police-procedural.html | FILM REVIEW; Twisted Truths in a Police Procedural | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/west-nile-test-may-set-off-city-spraying.html | West Nile Test May Set Off City Spraying | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/putin-urges-using-russia-for-defense-of-europe.html | Putin Urges Using Russia For Defense Of Europe | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/60-minutes-faces-doubts-on-reported-terrorist-czar.html | '60 Minutes' Faces Doubts On Reported Terrorist 'Czar' | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-lawrence-jacob.html | Paid Notice: Deaths LAWRENCE, JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/germany-s-pledge-to-close-nuclear-plants-that-s-green-power.html | Germany's Pledge to Close Nuclear Plants: That's Green Power | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/taking-the-children-one-car-thief-50-nice-cars-and-the-odds-of-success.html | TAKING THE CHILDREN; One Car Thief, 50 Nice Cars; And the Odds of Success? | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-microsoft-s-lobbyists-781444.html | Microsoft's Lobbyists | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/city-tax-cuts-still-possible-giuliani-says.html | City Tax Cuts Still Possible, Giuliani Says | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-forman-joan.html | Paid Notice: Deaths FORMAN, JOAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/may-a-slightly-different-force-be-with-you.html | May a Slightly Different Force Be With You | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-hedeman-robert-j.html | Paid Notice: Deaths HEDEMAN, ROBERT J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-what-s-on-a-candidate-s-bookshelf-791725.html | What's on a Candidate's Bookshelf? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-dining-home-away-from-home-for-auvergnats-in-paris.html | DINING : Home Away From Home For Auvergnats in Paris | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-media-business-advertising-addenda-zenith-electronics-names-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zenith Electronics Names a New Agency | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-1900march-on-bogota-in-our-pages100-75-and-50-years-ago.html | 1900:March on Bogota : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/IHT-italy-coach-favoring-labor-to-flair-leads-team-to-quarterfinals.html | Italy Coach, Favoring Labor to Flair, Leads Team to Quarterfinals : Soccer World According to Zoff | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-graff-joseph.html | Paid Notice: Deaths GRAFF, JOSEPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/lucent-and-verizon-sign-supply-pact.html | Lucent and Verizon Sign Supply Pact | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-emil-lukas.html | ART IN REVIEW; Emil Lukas | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/is-linking-illegal.html | Is Linking Illegal? | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791555.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-tropper-yetta.html | Paid Notice: Deaths TROPPER, YETTA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/grand-night-for-splurging-boom-times-make-prom-event-which-no-expense-spared.html | Grand Night For Splurging; Boom Times Make Prom an Event On Which No Expense Is Spared | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-landscape-wide-eyed-wonder-political-storm-gathers-overhead.html | FILM REVIEW; A Landscape of Wide-Eyed Wonder as a Political Storm Gathers Overhead | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/on-pro-basketball-in-a-realm-above-the-rim.html | On Pro Basketball; In a Realm Above the Rim | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-bernstein-claire-g.html | Paid Notice: Deaths BERNSTEIN, CLAIRE G., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-november-josephine.html | Paid Notice: Deaths NOVEMBER, JOSEPHINE. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/antiques-costly-move-in-paris-but-typical.html | ANTIQUES; Costly Move In Paris, But Typical | False | By Wendy Moonan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/with-accord-set-ethiopia-and-eritrea-pause-in-fighting.html | With Accord Set, Ethiopia and Eritrea Pause in Fighting | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-1950holy-purity-in-our-pags100-75-and-50-years-ago.html | 1950:Holy Purity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/mr-putin-and-the-plutocrats.html | Mr. Putin and the Plutocrats | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/world-bank-blames-diamonds-and-drugs-for-many-wars.html | World Bank Blames Diamonds and Drugs for Many Wars | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-africa-another-london-listing.html | WORLD BUSINESS BRIEFING: AFRICA; ANOTHER LONDON LISTING | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/a-change-that-fits-his-personal-needs.html | A Change That Fits His Personal Needs | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-pickpocket-alert-letters-to-the-travel-editor.html | Pickpocket Alert : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/company-news-e-trade-is-buying-owner-of-canadian-trading-service.html | COMPANY NEWS; E*TRADE IS BUYING OWNER OF CANADIAN TRADING SERVICE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-wolff-ruth-aj.html | Paid Notice: Deaths WOLFF, RUTH A.J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/robert-trent-jones-sr-golf-course-architect-who-made-mark-us-open-93.html | Robert Trent Jones Sr., Golf Course Architect Who Made Mark on U.S. Open, Is Dead at 93 | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/israeli-shots-disrupt-un-team-in-lebanon.html | Israeli Shots Disrupt U.N. Team in Lebanon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/miami-relatives-seek-review-of-decision-that-would-let-boy-return-to-cuba.html | Miami Relatives Seek Review of Decision That Would Let Boy Return to Cuba | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/nyc-surviving-in-the-land-of-thin-skins.html | NYC; Surviving In the Land Of Thin Skins | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-breach-at-los-alamos-who-ll-take-the-blame-791768.html | Breach at Los Alamos: Who'll Take the Blame? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/serb-opposition-leader-is-shot-in-montenegro.html | Serb Opposition Leader Is Shot in Montenegro | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791563.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-nazer-eva.html | Paid Notice: Deaths NAZER, EVA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/golf-notebook-daly-s-folly-might-be-his-last.html | GOLF: NOTEBOOK; Daly's Folly Might Be His Last | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-to-a-quaint-fishing-port-came-a-jazzy-city-boy-lured-by-the-light.html | ART REVIEW; To a Quaint Fishing Port Came a Jazzy City Boy, Lured by the Light | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-huang-john.html | Paid Notice: Deaths HUANG, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-cry-for-quality-letters-to-the-travel-editor.html | Cry for Quality : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-beware-of-fees-on-currency-exchanges-charging-overseas.html | Beware of Fees on Currency Exchanges : Charging Overseas? | False | By Lee Dembart, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-in-review-the-changing-face-of-liberty.html | ART IN REVIEW; 'The Changing Face of Liberty' | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-roaman-alan.html | Paid Notice: Deaths ROAMAN, ALAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/efficiency-on-wheels-us-auto-industry-is-catching-up-with-the-japanese.html | Efficiency on Wheels; U.S. Auto Industry Is Catching Up With the Japanese | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/adobe-results-top-analyst-forecasts.html | Adobe Results Top Analyst Forecasts | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/inside-art-finalists-picked-for-turner-prize.html | INSIDE ART; Finalists Picked For Turner Prize | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/foreign-affairs-three-movies-and-a-funeral.html | Foreign Affairs; Three Movies and a Funeral | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/2000-campaign-vice-president-latest-shift-gore-s-campaign-names-new-chief.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; IN LATEST SHIFT, GORE'S CAMPAIGN NAMES NEW CHIEF | False | By Richard L. Berke and Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/home-video-theater-buffs-click-here.html | HOME VIDEO; Theater Buffs, Click Here | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-kent-gloria-b.html | Paid Notice: Deaths KENT, GLORIA B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-breach-at-los-alamos-who-ll-take-the-blame-791750.html | Breach at Los Alamos: Who'll Take the Blame? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-sexual-harassment-letters-to-the-travel-editor.html | Sexual Harassment : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/reaching-out-to-the-uninsured.html | Reaching Out to the Uninsured | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/spare-times-778680.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/survivor-sends-ratings-of-cbs-soaring-second-show-is-set.html | 'Survivor' Sends Ratings of CBS Soaring Second Show Is Set | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/2000-campaign-advisor-bush-s-foreign-policy-tutor-academic-public-eye.html | THE 2000 CAMPAIGN: THE ADVISOR; Bush's Foreign Policy Tutor: An Academic in the Public Eye | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-managing-your-money-when-you-re-9-782092.html | Managing Your Money, When You're 9 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-ranger-accepts-sweeter-bid.html | WORLD BUSINESS BRIEFING: AMERICAS; RANGER ACCEPTS SWEETER BID | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/tennis-last-shot-for-borg-on-the-seniors-tour.html | TENNIS; Last Shot for Borg On the Seniors Tour | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/murdoch-sees-satellites-as-way-to-keep-news-corp-current.html | Murdoch Sees Satellites as Way To Keep News Corp. Current | False | By Saul Hansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-deal-for-russian-cigarette-maker.html | WORLD BUSINESS BRIEFING: EUROPE; DEAL FOR RUSSIAN CIGARETTE MAKER | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/in-death-row-dispute-a-witness-stands-firm.html | In Death Row Dispute, a Witness Stands Firm | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-mooney-william-l.html | Paid Notice: Deaths MOONEY, WILLIAM L., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/yes-that-s-kudzu-on-trump-tower.html | Yes, That's Kudzu on Trump Tower | False | By Tom Junod | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-analog-vs-digital-sound-letters-to-the-editor.html | Analog vs. Digital Sound : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-the-park-rampage-and-a-mother-s-fear-791806.html | The Park Rampage, And a Mother's Fear | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/media-business-advertising-addenda-true-north-unit-quits-little-caesars-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Unit Quits Little Caesars Account | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/the-media-business-advertising-the-chairman-s-vision.html | THE MEDIA BUSINESS: ADVERTISING; The Chairman's Vision | False | By Steve Lohr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/drought-bakes-much-of-south-periling-crops.html | Drought Bakes Much of South, Periling Crops | False | By Jo Thomas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-the-human-encroachers-781436.html | The Human Encroachers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-silverman-debbie.html | Paid Notice: Deaths SILVERMAN, DEBBIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/sports-of-the-times-woods-floats-through-fog-for-a-nifty-65.html | Sports of The Times; Woods Floats Through Fog For a Nifty 65 | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-cincotta-john-b.html | Paid Notice: Deaths CINCOTTA, JOHN B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791601.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/art-review-a-dazzling-flash-reflected-at-last-upon-history.html | ART REVIEW; A Dazzling Flash, Reflected at Last Upon History | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/c-corrections-791571.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-web-sites-offer-global-bargains-planning-at-the-last-minute.html | Web Sites Offer Global Bargains : Planning At the Last Minute | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/six-identified-in-videos-are-arrested-in-central-park-sex-attacks.html | Six Identified in Videos Are Arrested in Central Park Sex Attacks | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/microsoft-urges-court-to-start-on-appeal.html | Microsoft Urges Court to Start on Appeal | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/nyregion/detectives-hope-basement-holds-clue-to-etan-patz.html | Detectives Hope Basement Holds Clue to Etan Patz | False | By Robert D. McFadden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/family-fare-the-wild-west-moves-east.html | FAMILY FARE; The Wild West Moves East | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-klein-sidney-b.html | Paid Notice: Deaths KLEIN, SIDNEY B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/arts/robert-lurtsema-68-champion-of-classical-music-on-the-radio.html | Robert Lurtsema, 68, Champion Of Classical Music on the Radio | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/IHT-all-quiet-on-the-montenegro-front.html | All Quiet on the Montenegro Front | False | By Anna Husarska, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-folstein-ruth-m.html | Paid Notice: Deaths FOLSTEIN, RUTH M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-travels-with-a-stoned-candide-best-of-worlds-uh-say-what.html | FILM REVIEW; Travels With a Stoned Candide: Best of Worlds? Uh, Say What? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/opinion/l-what-s-on-a-candidate-s-bookshelf-791717.html | What's on a Candidate's Bookshelf? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/sports/pro-basketball-facing-elimination-pacers-face-long-list-of-what-ifs.html | PRO BASKETBALL; Facing Elimination, Pacers Face Long List of What-Ifs | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/world/kandahar-journal-every-step-is-a-risk-in-booby-trapped-backyards.html | Kandahar Journal; Every Step Is a Risk in Booby-Trapped Backyards | False | By Barry Bearak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-europe-swiss-raise-rates.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS RAISE RATES | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/style/IHT-ask-roger-collis-rules-rules-and-baggage-blues.html | ASK ROGER COLLIS : Rules, Rules and Baggage Blues | False | By Roger Collis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/business/world-business-briefing-americas-corel-warns-of-weaker-results.html | WORLD BUSINESS BRIEFING: AMERICAS; COREL WARNS OF WEAKER RESULTS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/classified/paid-notice-deaths-piore-nora-kahn.html | Paid Notice: Deaths PIORE, NORA KAHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/film-review-he-s-engineering-major-kinda-cute-but-um-like-real-control-freak.html | FILM REVIEW; He's an Engineering Major, Kinda Cute but Um, Like, a Real Control Freak | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/movies/tv-weekend-a-whole-lotta-shakin-just-what-he-was-lookin-for.html | TV WEEKEND; A Whole Lotta Shakin': Just What He Was Lookin' For | False | By Ron Wertheimer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-16 | 2000-06-16 | https://www.nytimes.com/2000/06/16/technology/radioshack-to-put-its-name-on-the-moon.html | RadioShack to Put Its Name on the Moon | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/quotation-of-the-day-804770.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/taking-action-on-hate-crimes.html | Taking Action on Hate Crimes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/commission-says-independent-prosecutors-should-investigate-police-abuses.html | Commission Says Independent Prosecutors Should Investigate Police Abuses | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/golf-notebook-nicklaus-thrills-fans-in-finale.html | GOLF: NOTEBOOK; Nicklaus Thrills Fans in Finale | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-agbayani-s-encore-another-homer.html | BASEBALL; Agbayani's Encore: Another Homer | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/proposal-would-allow-ads-on-casino-gambling-odds.html | Proposal Would Allow Ads On Casino Gambling Odds | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-on-campus-diversity-or-unity-810533.html | On Campus, Diversity or Unity? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/time-warner-chief-upbeat-on-aol-merger.html | Time Warner Chief Upbeat on AOL Merger | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/dowager-empress-nagako-hirohito-s-widow-dies-at-97.html | Dowager Empress Nagako, Hirohito's Widow, Dies at 97 | False | By Nicholas D. Kristof | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811386.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-tropper-yetta.html | Paid Notice: Deaths TROPPER, YETTA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-cone-excels-but-yankees-fall-short.html | BASEBALL; Cone Excels but Yankees Fall Short | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/rambus-skyrockets-after-toshiba-deal-prompts-upgrade.html | Rambus Skyrockets After Toshiba Deal Prompts Upgrade | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/for-korean-americans-summit-talks-offer-hope.html | For Korean-Americans, Summit Talks Offer Hope | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/court-rules-father-of-the-blues-has-a-son.html | Court Rules Father of the Blues Has a Son | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/trouble-down-the-line-in-rerouting-train.html | Trouble Down the Line in Rerouting Train | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/bridge-absent-a-killing-lead-brilliant-play-makes-a-game.html | BRIDGE; Absent a Killing Lead, Brilliant Play Makes a Game | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/chamber-music-society-names-director.html | Chamber Music Society Names Director | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/theater-review-a-metaphor-of-parricide-tells-of-cuban-repression.html | THEATER REVIEW; A Metaphor of Parricide Tells of Cuban Repression | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/cabaret-review-homage-to-a-songwriter-who-made-it-look-easy.html | CABARET REVIEW; Homage to a Songwriter Who Made It Look Easy | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/golf-woods-threatens-to-make-it-academic.html | GOLF; Woods Threatens to Make It Academic | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/prices-for-medicine-are-exorbitant-in-africa-study-says.html | Prices for Medicine Are Exorbitant in Africa, Study Says | False | By Donald G. McNeil Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/IHT-1900news-at-sea-in-our-pages100-75-and-50-years-ago.html | 1900:News at Sea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-roaman-alan.html | Paid Notice: Deaths ROAMAN, ALAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/jules-feiffer-at-71-slows-down-to-a-gallop.html | Jules Feiffer, at 71, Slows Down to a Gallop | False | By Sarah Boxer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-briefcase-letter-to-the-editor.html | BRIEFCASE : Letter to the Editor | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/david-heaps-84-human-rights-advocate.html | David Heaps, 84, Human Rights Advocate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-taylor-harold-w.html | Paid Notice: Deaths TAYLOR, HAROLD W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-schneller-arthur.html | Paid Notice: Deaths SCHNELLER, ARTHUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-incumbents-new-power-800074.html | Incumbents' New Power | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/the-big-city-when-tables-turn-knives-come-out.html | The Big City; When Tables Turn, Knives Come Out | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/IHT-1950booms-future-in-our-pages100-75-and-50-years-ago.html | 1950:Boom's Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-2-managers-2-investing-strategies-qa-john-calamos.html | 2 Managers, 2 Investing Strategies / Q&A John Calamos : Growth:Strength Is in the Earnings | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/style/IHT-a-majestic-cache-of-musical-instruments-returns.html | A Majestic Cache of Musical Instruments Returns | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/for-safety-texas-a-m-suspends-bonfire-rituals.html | For Safety, Texas A&M Suspends Bonfire Rituals | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/sports-of-the-times-trent-jones-s-legacy-make-them-think.html | Sports of The Times; Trent Jones's Legacy: Make Them Think | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/the-russians-are-coming.html | The Russians Are Coming | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/IHT-in-pursuit-of-victorymany-grand-prix-racers-believe-switching.html | In Pursuit of Victory:Many Grand Prix Racers Believe Switching Teams Is Key | False | By Brad Spurgeon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/the-attacks-in-the-park-810959.html | The Attacks in the Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/electronic-signatures-in-global-and-national-commerce-act.html | Electronic Signatures in Global and National Commerce Act | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/eller-media-sets-sign-deal-in-times-sq.html | Eller Media Sets Sign Deal In Times Sq. | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-jones-robert.html | Paid Notice: Deaths JONES, ROBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-on-campus-diversity-or-unity-810550.html | On Campus, Diversity or Unity? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-industry-nature-meet-along-amazon-codependent-rain-forest.html | INTERNATIONAL BUSINESS: Industry and Nature Meet Along the Amazon; A Codependent Rain Forest and Economy | False | By Simon Romero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/workers-cut-as-hospitals-tighten-belts.html | Workers Cut As Hospitals Tighten Belts | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-retchin-peter-william.html | Paid Notice: Deaths RETCHIN, PETER WILLIAM. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/trustee-for-janitors-local-says-he-plans-to-run-for-union-president.html | Trustee for Janitors' Local Says He Plans to Run for Union President | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-lockerbie-in-translation-797375.html | Lockerbie, in Translation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/IHT-the-koreas-must-develop-trust-confidence-and-cooperation.html | The Koreas Must Develop Trust, Confidence and Cooperation | False | By Han Sung Joo, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-ballenger-lois-tendick.html | Paid Notice: Deaths BALLENGER, LOIS TENDICK. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/l-teach-a-child-values-797260.html | Teach a Child Values | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/beliefs-islamic-nation-strained-many-tensions-indonesia-s-president-champion.html | Beliefs; In an Islamic nation strained by many tensions, Indonesia's president is a champion of pluralism. | False | By Peter Steinfels | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/again-xerox-warns-wall-st-about-its-quarterly-earnings.html | Again, Xerox Warns Wall St. About Its Quarterly Earnings | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/style/IHT-raphaelemotions-beneath-the-paint.html | Raphael:Emotions Beneath the Paint | False | By Souren Melikian, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/aetna-casts-some-doubt-on-ing-deal.html | Aetna Casts Some Doubt On ING Deal | False | By Milt Freudenheim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/israel-s-withdrawal-is-certified-by-un.html | Israel's Withdrawal Is Certified by U.N. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/moscow-frees-media-leader-whose-arrest-drew-protests.html | Moscow Frees Media Leader Whose Arrest Drew Protests | False | By Celestine Bohlen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-are-europes-telecom-stocks-on-the-rebound.html | Are Europe's Telecom Stocks on the Rebound? | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-to-yankee-second-baseman-throwing-is-no-idle-thought.html | BASEBALL; To Yankee Second Baseman, Throwing Is No Idle Thought | False | By Erica Goode | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-starting-with-humble-pe-offshore-fund-builds-a-winning.html | Starting With 'Humble P/E,' Offshore Fund Builds a Winning Portfolio : Putting New Value on Value Investing | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-building-a-missile-shield-holes-and-all-810665.html | Building a Missile Shield, Holes and All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/gasoline-price-mysteries.html | Gasoline Price Mysteries | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/horse-racing-belmont-park-awarded-2001-breeders-cup.html | HORSE RACING; Belmont Park Awarded 2001 Breeders' Cup | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-briefs-810355.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-weinstock-harold-b.html | Paid Notice: Deaths WEINSTOCK, HAROLD B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-entelis-elinor-claire.html | Paid Notice: Deaths ENTELIS, ELINOR CLAIRE, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-mystified-as-ever-knoblauch-goes-back-to-work.html | BASEBALL; Mystified as Ever, Knoblauch Goes Back to Work | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article-20000617913652260060.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/when-being-a-father-exacted-a-price.html | When Being a Father Exacted a Price | False | By da Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-health-insurance-to-cover-everyone-810894.html | Health Insurance To Cover Everyone | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811424.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-weinberg-irene-j.html | Paid Notice: Deaths WEINBERG, IRENE J., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/luis-baptista-58-an-author-and-an-expert-on-bird-song.html | Luis Baptista, 58, an Author And an Expert on Bird Song | False | By Claudia Dreifus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/journal-the-sounds-of-silencing.html | Journal; The Sounds of Silencing | False | By Frank Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/baseball-amateurs-say-easy-throws-can-be-the-hardest.html | BASEBALL; Amateurs Say Easy Throws Can Be the Hardest | False | By James C. McKinley Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/boston-u-founds-a-company-to-sift-landmark-heart-data.html | Boston U. Founds a Company To Sift Landmark Heart Data | False | By Gina Kolata | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article-2000061790876270522.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-karp-aaron.html | Paid Notice: Deaths KARP, AARON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-building-a-missile-shield-holes-and-all-810703.html | Building a Missile Shield, Holes and All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-on-the-trail-of-a-superbear-shortselling-fund-snares-big.html | On the Trail of a 'Super-Bear,' Short-Selling Fund Snares Big Profits | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-on-campus-diversity-or-unity-810509.html | On Campus, Diversity or Unity? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/the-working-people-springsteen-doesn-t-understand.html | The Working People Springsteen Doesn't Understand | False | By George Mole | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/coming-on-sunday-desperate-passage.html | COMING ON SUNDAY; DESPERATE PASSAGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/microsoft-accuses-its-rivals-of-garbage-can-tactics.html | Microsoft Accuses Its Rivals Of Garbage-Can Tactics | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/style/IHT-the-mischievous-picasso-sculptor.html | The Mischievous Picasso, Sculptor | False | By Katherine Knorr, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811360.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article-2000061792838290612.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/IHT-seouls-media-at-talkseverybody-into-the-pool.html | Seoul's Media at Talks:Everybody Into the Pool | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-americas-mild-canadian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; MILD CANADIAN INFLATION | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-frost-sylvia.html | Paid Notice: Deaths FROST, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/africa-s-swelling-refugee-crisis.html | Africa's Swelling Refugee Crisis | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/lazio-says-stock-windfall-was-due-to-good-investment.html | Lazio Says Stock Windfall Was Due to Good Investment | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-marriott-international-sets-sale-of-10-hotels.html | COMPANY NEWS; MARRIOTT INTERNATIONAL SETS SALE OF 10 HOTELS | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-but-aggressive-growth-funds-steer-clear-of-overpriced-stocks.html | But Aggressive Growth Funds Steer Clear of Overpriced Stocks : Tech Picks Fuel Life in Fast Lane | False | By Barbara Wall, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/worldbusiness/IHT-strong-pound-puts-pressure-on-britains-euro-policy.html | Strong Pound Puts Pressure on Britain's Euro Policy | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/business-digest-807249.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/theater-review-a-moby-dick-to-make-all-opera-funny.html | THEATER REVIEW; A 'Moby-Dick' to Make All Opera Funny | False | By D. J. R. Bruckner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/un-clears-way-for-peacekeepers-in-southern-lebanon.html | U.N. Clears Way for Peacekeepers in Southern Lebanon | False | By Christopher S. Wren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/sports-of-the-times-they-re-not-just-throws-in-the-dirt.html | SPORTS OF THE TIMES; They're Not Just Throws In the Dirt | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/fcc-approves-phone-deal.html | F.C.C. Approves Phone Deal | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-stevenson-s-reading-797740.html | Stevenson's Reading | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-covad-communications-in-stock-purchase-of-bluestar.html | COMPANY NEWS; COVAD COMMUNICATIONS IN STOCK PURCHASE OF BLUESTAR | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/pro-basketball-lakers-party-rescheduled-by-the-pacers.html | PRO BASKETBALL; Lakers' Party Rescheduled By the Pacers | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/a-cease-fire-takes-hold-in-korean-propaganda-war.html | A Cease-Fire Takes Hold in Korean Propaganda War | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-financier-set-to-be-returned-for-us-trial.html | INTERNATIONAL BUSINESS; Financier Set To Be Returned For U.S. Trial | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/a-volatile-mixture-exploded-into-rampage-in-central-park.html | A Volatile Mixture Exploded Into Rampage in Central Park | False | By David Barstow and C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/court-blocks-parole-for-policemen-s-killer.html | Court Blocks Parole for Policemen's Killer | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article-20000617905586683463.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/pro-basketball-missing-a-sixth-sense-of-urgency.html | PRO BASKETBALL; Missing a Sixth Sense of Urgency | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/on-a-crowded-isle-vermin-on-a-deserted-one-dinner.html | On a Crowded Isle, Vermin; On a Deserted One, Dinner | False | By Eun Lee Koh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/the-2000-campaign-the-finance-laws-parties-accused-of-running-illegal-ads.html | THE 2000 CAMPAIGN: THE FINANCE LAWS; Parties Accused of Running Illegal Ads | False | By Don van Natta Jr. and John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/public-lives-shadows-don-t-lengthen-on-a-may-december-governor.html | PUBLIC LIVES; Shadows Don't Lengthen on a May-December Governor | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/theater/how-bondage-to-broadway-makes-the-music-man-sing.html | How Bondage to Broadway Makes the Music Man Sing | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/tiger-compound-showdown-nears.html | Tiger Compound Showdown Nears | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-on-campus-diversity-or-unity-810479.html | On Campus, Diversity or Unity? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-growth-is-now-more-than-follow-the-leader.html | Growth Is Now More Than Follow the Leader | False | By Judith Rehak, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/the-ad-campaign-mrs-clinton-attacks-her-new-rival.html | THE AD CAMPAIGN; Mrs. Clinton Attacks Her New Rival | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/wounded-serb-opponent-blames-milosevic.html | Wounded Serb Opponent Blames Milosevic | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-more-job-cuts-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; MORE JOB CUTS IN BRITAIN | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/clinton-visits-to-promote-school-renovation-and-music.html | Clinton Visits to Promote School Renovation and Music | False | By Anemona Hartocollis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-briefcase-microcaps-caught-in-us-stock-scam.html | BRIEFCASE : Microcaps Caught In U.S. Stock Scam | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-world-trade-work-place-maternity-rights-pact.html | WORLD BUSINESS BRIEFING: WORLD TRADE; WORK PLACE MATERNITY RIGHTS PACT | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-asia-convertible-currency-for-china.html | WORLD BUSINESS BRIEFING: ASIA; CONVERTIBLE CURRENCY FOR CHINA? | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/plus-basketball-nets-kittles-has-surgery-return-is-uncertain.html | PLUS: BASKETBALL -- NETS; Kittles Has Surgery; Return Is Uncertain | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-2-managers-2-investing-strategies-qa-peter-higgins-valuecheap.html | 2 Managers, 2 Investing Strategies / Q&A Peter Higgins : Value,Cheap, but With a Bounce | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/2000-cmapaign-vice-president-gore-tries-reassure-labor-new-campaign-leader.html | THE 2000 CMAPAIGN: THE VICE PRESIDENT; Gore Tries to Reassure Labor on New Campaign Leader | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-dresdner-eyes-commerzbank.html | WORLD BUSINESS BRIEFING: EUROPE; DRESDNER EYES COMMERZBANK | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/williams-controls-in-deal.html | Williams Controls in Deal | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/after-korean-talks-albright-plans-seoul-and-beijing-trip.html | After Korean Talks, Albright Plans Seoul and Beijing Trip | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/hirschfeld-is-convicted-by-jury.html | Hirschfeld Is Convicted by Jury | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-weinstock-harold.html | Paid Notice: Deaths WEINSTOCK, HAROLD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/chips-off-old-cell-block-sons-follow-footsteps-2-imprisoned-crime-bosses.html | Chips Off the Old Cell Block; Sons Follow in Footsteps of 2 Imprisoned Crime Bosses | False | By Selwyn Raab | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/plus-basketball-knicks-ewing-has-surgery.html | PLUS: BASKETBALL -- KNICKS; Ewing Has Surgery | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811378.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/inside-809500.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/republicans-trying-hard-to-avert-reprise-of-last-year-s-budget-battle.html | Republicans Trying Hard to Avert Reprise of Last Year's Budget Battle | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/lehman-brothers-profit-rises-15-percent-from-prior-year.html | Lehman Brothers' Profit Rises 15 Percent From Prior Year | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811394.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/putin-discovers-a-new-rapport-with-germany.html | Putin Discovers A New Rapport With Germany | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/mexico-s-influential-long-shot.html | Mexico's Influential Long Shot | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/merger-discussions-bolster-twa-and-airtran-shares.html | Merger Discussions Bolster T.W.A. and AirTran Shares | False | By Laurence Zuckerman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-bisgyer-melvin.html | Paid Notice: Deaths BISGYER, MELVIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-memorials-chapin-elizabeth-steinway.html | Paid Notice: Memorials CHAPIN, ELIZABETH STEINWAY. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/up-5-officers-could-be-punished-over-response-park-attacks-commissioner-says.html | Up to 5 Officers Could Be Punished Over Response to Park Attacks, Commissioner Says | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-feder-samuel-lamie.html | Paid Notice: Deaths FEDER, SAMUEL LAMIE, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/dance-review-gallant-waltzes-of-love-like-just-enough-cake.html | DANCE REVIEW; Gallant Waltzes of Love, Like Just Enough Cake | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-memorials-mcsweeney-edward-f.html | Paid Notice: Memorials MCSWEENEY, EDWARD F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-health-insurance-to-cover-everyone-810878.html | Health Insurance To Cover Everyone | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/abroad-at-home-shallow-and-callous.html | Abroad at Home; Shallow And Callous | False | By Anthony Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-europe-czech-bank-seized.html | WORLD BUSINESS BRIEFING: EUROPE; CZECH BANK SEIZED | False | By Ladka Bauerova | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-cdc-asset-management-agrees-to-buy-nvest.html | COMPANY NEWS; CDC ASSET MANAGEMENT AGREES TO BUY NVEST | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/mrs-clinton-unveils-ads-criticizing-lazio-as-out-of-step.html | Mrs. Clinton Unveils Ads Criticizing Lazio as Out of Step | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/2000-campaign-ad-campaign-both-parties-offer-snapshots-their-expected-nominees.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Both Parties Offer Snapshots of Their Expected Nominees | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-other-uses-of-ru-486-800090.html | Other Uses of RU-486 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/after-dormitory-attacks-boarding-schools-move-to-reduce-risks.html | After Dormitory Attacks, Boarding Schools Move to Reduce Risks | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-merin-herbert-l.html | Paid Notice: Deaths MERIN, HERBERT L., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/ruth-rubin-93-folklorist-of-yiddish-songs.html | Ruth Rubin, 93, Folklorist of Yiddish Songs | False | By Margalit Fox | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/humming-the-way-into-the-hall-of-fame.html | Humming the Way Into the Hall of Fame | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-huang-john.html | Paid Notice: Deaths HUANG, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/l-the-attacks-in-the-park-810967.html | The Attacks in the Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/c-corrections-811408.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/senate-approves-bill-that-allows-online-contracts.html | SENATE APPROVES BILL THAT ALLOWS ONLINE CONTRACTS | False | By Lizette Alvarez and Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/arts/music-review-man-behind-country-s-dance-rhythms.html | MUSIC REVIEW; Man Behind Country's Dance Rhythms | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/opinion/IHT-1925flimsy-relics-in-our-pages100-75-and-50-years-ago.html | 1925:Flimsy Relics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/transactions-811912.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-water-supplier-taps-thai-market.html | Water Supplier Taps Thai Market | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-wilinkcom-to-add-knutsford-group-of-britain.html | COMPANY NEWS; WILINK.COM TO ADD KNUTSFORD GROUP OF BRITAIN | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/missing-nuclear-data-found-behind-a-los-alamos-copier.html | Missing Nuclear Data Found Behind a Los Alamos Copier | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/boxing-divergent-paths-cross-as-de-la-hoya-faces-an-old-foe.html | BOXING; Divergent Paths Cross as De La Hoya Faces an Old Foe | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/fcc-approves-bell-atlantic-gte-merger-creating-no-1-phone-company.html | F.C.C. Approves Bell Atlantic-GTE Merger, Creating No. 1 Phone Company | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-memorials-anker-irving.html | Paid Notice: Memorials ANKER, IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-roche-beatrice-m.html | Paid Notice: Deaths ROCHE, BEATRICE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/nyregion/news-summary-809659.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/books/there-s-treasure-those-hills-studies-trash-show-it-can-say-lot-about-values.html | There's Treasure in Those Hills; Studies of Trash Show It Can Say a Lot About Values, Power, Sex | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/pope-s-assailant-in-turkish-court-denies-killing-editor-in-1979.html | Pope's Assailant, in Turkish Court, Denies Killing Editor in 1979 | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/company-news-mission-orchard-trust-to-acquire-pacific-gateway.html | COMPANY NEWS; MISSION ORCHARD TRUST TO ACQUIRE PACIFIC GATEWAY | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-asia-imf-raises-korean-forecast.html | WORLD BUSINESS BRIEFING: ASIA; I.M.F. RAISES KOREAN FORECAST | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/books/memories-of-a-proper-girl-who-was-a-panther.html | Memories Of a Proper Girl Who Was A Panther | False | By Somini Sengupta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/international-business-a-china-unicom-offering-raises-almost-5-billion.html | INTERNATIONAL BUSINESS; A China Unicom Offering Raises Almost $5 Billion | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-spanishlanguage-yupicom-suspends-ipo-as-rivals-falter-a-hot.html | Spanish-Language Yupi.com Suspends IPO as Rivals Falter : A Hot Web Site's Coolest Move | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/IHT-french-triumph-21-to-dash-czech-hopes.html | French Triumph, 2-1, to Dash Czech Hopes | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/world-business-briefing-americas-danone-buys-naya.html | WORLD BUSINESS BRIEFING: AMERICAS; DANONE BUYS NAYA | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/technology/nyt-article-20000617900014385300.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/classified/paid-notice-deaths-axton-april-ruth.html | Paid Notice: Deaths AXTON, APRIL RUTH. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/sports/IHT-england-and-germany-prepare-to-battle-again.html | England and Germany Prepare to Battle Again | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/world/security-council-demands-that-rwanda-and-uganda-leave-congo.html | Security Council Demands That Rwanda and Uganda Leave Congo | False | By Christopher S. Wren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/much-talk-among-lawyers-about-clinton-all-unofficial.html | Much Talk Among Lawyers About Clinton, All Unofficial | False | By Steve Barnes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/business/worldbusiness/IHT-prague-takes-over-no-3-bank.html | Prague Takes Over No. 3 Bank | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/your-money/IHT-briefcase-internet-elders-are-aging-well.html | BRIEFCASE : Internet Elders Are Aging Well | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-17 | 2000-06-17 | https://www.nytimes.com/2000/06/17/us/report-expected-on-dismissals-in-white-house-travel-office.html | Report Expected on Dismissals In White House Travel Office | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-eisenstein-enid-rosalinde.html | Paid Notice: Memorials EISENSTEIN, ENID ROSALINDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-678007.html | Children's Books | False | By Scott Veale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-sevin-malvin.html | Paid Notice: Memorials SEVIN, MALVIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-foolish-mortals-shortest-night.html | THEATER; Foolish Mortals, Shortest Night | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/walter-poenisch-86-swimmer-who-covered-record-distances.html | Walter Poenisch, 86, Swimmer Who Covered Record Distances | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/in-the-region-westchester-port-chester-begins-100-million-waterfront-project.html | In the Region/Westchester; Port Chester Begins $100 Million Waterfront Project | False | By Mary McAleer Vizard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-south-bronx-demand-for-fencing-born-two-mothers-sorrow.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Demand for Fencing Is Born From Two Mothers' Sorrow | False | By David Critchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/following-up-goal-for-green-thumbs-catch-thief-red-handed.html | FOLLOWING UP; Goal for Green Thumbs? Catch Thief Red-Handed | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-government-mamaroneck-tennis-volley.html | IN BRIEF: GOVERNMENT; MAMARONECK: TENNIS VOLLEY | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/on-baseball-in-defeat-torre-keeps-the-sky-from-falling.html | ON BASEBALL; In Defeat, Torre Keeps the Sky From Falling | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-round-ends-excitement-continues.html | Footlights; Round Ends, Excitement Continues | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-sarah-smith-gardiner-welch.html | WEDDINGS; Sarah Smith, Gardiner Welch | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/archives/view-daddy-doesnt-want-to-look-his-age.html | VIEW; Daddy Doesn't Want to Look His Age | True | By David Eddie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/l-ballet-school-one-boy-s-memories-774022.html | BALLET SCHOOL; One Boy's Memories | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-anne-pfitzer-emil-parker.html | WEDDINGS; Anne Pfitzer, Emil Parker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-folstein-ruth.html | Paid Notice: Deaths FOLSTEIN, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-upper-west-side-garden-spot-for-learning-long-closed-will.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Garden Spot for Learning, Long Closed, Will Reopen | False | By Sherri Day | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-legislation-ecstasy-proposal.html | BRIEFING: LEGISLATION; ECSTASY PROPOSAL | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/art-architecture-an-idea-of-architecture-an-architecture-of-ideas.html | ART/ARCHITECTURE; An Idea of Architecture; an Architecture of Ideas | False | By Herbert Muschamp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-shaking-things-up-in-japan-inc.html | PRIVATE SECTOR; Shaking Things Up in Japan Inc. | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/immigrants-flood-border-in-arizona-angering-ranchers.html | Immigrants Flood Border in Arizona, Angering Ranchers | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-kaufman-greta.html | Paid Notice: Deaths KAUFMAN, GRETA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-677973.html | Children's Books | False | By Patricia McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/of-music-painting-and-parallel-lines.html | Of Music, Painting And Parallel Lines | False | By Bernard Holland | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/good-eating-first-rate-on-second-avenue.html | GOOD EATING; First-Rate On Second Avenue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-salient-facts-what-would-cows-think.html | The Way We Live Now: 6-18-00: Salient Facts; What Would Cows Think? | False | By Rob Turner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-an-example-of-making-diversity-work-792268.html | An Example of Making Diversity Work | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/assailed-from-both-flanks-a-law-and-order-mayor-can-t-win.html | Assailed From Both Flanks, a Law-and-Order Mayor Can't Win | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/postings-513-acres-are-bought-in-putnam-county-state-adds-to-parkland.html | POSTINGS: 513 Acres Are Bought in Putnam County; State Adds To Parkland | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/we-ve-got-an-ipo-you-can-t-refuse.html | We've Got An I.P.O. You Can't Refuse | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-treves-gino-robert.html | Paid Notice: Deaths TREVES, GINO ROBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/market-watch-flying-blind-in-a-fog-of-data.html | MARKET WATCH; Flying Blind in a Fog of Data | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-guru-of-small-things.html | The Guru of Small Things | False | By James Bennet | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-port-chester-merchants-angered-by-relocation.html | COMMUNITIES; Port Chester Merchants Angered by Relocation | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-little-professor-syndrome.html | The Little Professor Syndrome | False | By Lawrence Osborne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/business-how-to-put-procter-on-the-road-again-after-a-pileup.html | BUSINESS; How to Put Procter On the Road Again, After a Pileup | False | By Kate Berry and Ellen Almer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-i-work-where-startup-execs-and-investors-go-to-tango.html | L.I. @ WORK; Where Startup Execs and Investors Go to Tango | False | By Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-terri-koller-robert-kaplan.html | WEDDINGS; Terri Koller, Robert Kaplan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/rowing-120-miles-into-aarp-sunset.html | Rowing 120 Miles Into AARP Sunset | False | By Robert Lipsyte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-fresh-air-fund-summer-window-into-new-world-beyond-imagining.html | The Fresh Air Fund; Summer Window Into New World Beyond Imagining | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/art-architecture-a-dadaist-whose-art-can-bite.html | ART/ARCHITECTURE; A Dadaist Whose Art Can Bite | False | By Aleea Olesen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735388.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-double-life-crusade-735434.html | The Double-Life Crusade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/reckonings-turn-of-the-century.html | RECKONINGS; Turn Of the Century | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/education-behind-bedford-school-budget-fight-economic-and-ethnic-divisions.html | EDUCATION; Behind Bedford School Budget Fight: Economic and Ethnic Divisions | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-fast-times-at-ridgewood.html | COMMUNITIES; Fast Times at Ridgewood | False | By George James | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-electronic-fishbowl-735299.html | The Electronic Fishbowl | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/scandal-involving-earthquake-victims-hits-california-insurance-commissioner-s.html | Scandal Involving Earthquake Victims Hits California Insurance Commissioner's Office | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-axton-april-ruth.html | Paid Notice: Deaths AXTON, APRIL RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-film-intersections-752770.html | Film Intersections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/strategies-the-tortoises-and-the-hares-in-a-dead-heat.html | STRATEGIES; The Tortoises and the Hares, in a Dead Heat | False | By Mark Hulbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/commercial-property-new-jersey-to-compete-real-estate-companies-join-forces.html | Commercial Property/New Jersey; To Compete, Real Estate Companies Join Forces | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/my-first-job-from-tagliarini-to-the-bikini.html | MY FIRST JOB; From Tagliarini to the Bikini | False | By Malia Mills; Written With Alex Kuczynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/an-11-member-force-in-albany.html | An 11-Member Force in Albany | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-re-education-of-anchee-min.html | The Re-education of Anchee Min | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-in-an-odd-space-an-evening-of-rare-intimacy.html | THEATER; In an Odd Space, an Evening of Rare Intimacy | False | By Steve Vineberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-michelle-friedland-daniel-kelly.html | WEDDINGS; Michelle Friedland, Daniel Kelly | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-playing-the-vibes-deep-banana-blackout.html | MUSIC; Playing the Vibes: Deep Banana Blackout | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/olympics-multiple-gold-prospect-who-was-born-to-swim.html | OLYMPICS; Multiple Gold Prospect Who Was Born to Swim | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/at-last-strawberries-sweet-and-lovely.html | At Last, Strawberries Sweet and Lovely | False | By Nancy Polk | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/i-was-certain-but-i-was-wrong.html | 'I Was Certain, but I Was Wrong' | False | By Jennifer Thompson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/george-irving-bell-73-leader-in-studies-of-human-genome.html | George Irving Bell, 73, Leader In Studies of Human Genome | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-alexandra-kauffman-michael-horowitz.html | WEDDINGS; Alexandra Kauffman, Michael Horowitz | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-deborah-hellman-derek-brown.html | WEDDINGS; Deborah Hellman, Derek Brown | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/egan-faces-test-in-role-of-shepherd-and-ceo.html | Egan Faces Test in Role of Shepherd and C.E.O. | False | By Laurie Goodstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-seema-kalia-vedula-murti.html | WEDDINGS; Seema Kalia, Vedula Murti | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-jakobson-teodor.html | Paid Notice: Deaths JAKOBSON, TEODOR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-a-survivor-a-soldier-a-poet-and-a-mother-811505.html | Fixing the Blame for Schools; A Survivor, A Soldier A Poet and a Mother | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/actual-reality.html | Actual Reality | False | By Daniel Zalewski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/show-honors-officials-who-defied-nazis.html | Show Honors Officials Who Defied Nazis | False | By Lisa McGinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/passion-at-the-pickle-plant.html | Passion at the Pickle Plant | False | By Jennifer Schuessler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-darkroom-with-lynn-butler-a-photographer-s-view-of-progress.html | IN THE DARKROOM WITH/Lynn Butler; A Photographer's View of 'Progress' | False | By D. Dominick Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-cummings-patrick-j-jr.html | Paid Notice: Deaths CUMMINGS, PATRICK J. JR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-julia-chou-ricardo-martinez.html | WEDDINGS; Julia Chou, Ricardo Martinez | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/pulse-swinging-chandeliers.html | PULSE; Swinging Chandeliers | False | By Mimi Lombardo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-putin-names-chechen-cleric.html | June 11-17; Putin Names Chechen Cleric | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/databank-june-12-16-two-steps-forward-two-steps-back.html | DATABANK: JUNE 12-16; Two Steps Forward, Two Steps Back | False | By Vivian Marino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/q-a-rules-on-taking-a-roommate.html | Q & A; Rules on Taking a Roommate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/the-right-thing-as-office-snooping-grows-who-watches-the-watchers.html | THE RIGHT THING; As Office Snooping Grows, Who Watches the Watchers? | False | By Jeffrey L. Seglin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/c-corrections-752762.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-singh-kathleen-terry.html | Paid Notice: Deaths SINGH, KATHLEEN (TERRY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659851.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-very-early-admission-735531.html | Very Early Admission | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/going-out.html | GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735396.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/news-summary-822078.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-beyond-black-just-herself.html | THEATER; Beyond Black, Just Herself | False | By Jonathan Mandell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-a-bar-band-once-again-takes-to-the-road.html | MUSIC; A Bar Band Once Again Takes to The Road | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/pataki-as-legislator-less-than-a-team-player.html | Pataki as Legislator: Less Than a Team Player | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-cuba-s-young-pioneers-794139.html | Cuba's Young Pioneers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/fatherhood-from-sage-to-idiot-in-record-time.html | FATHERHOOD; From Sage to Idiot in Record Time | False | By Kenton Robinson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-why-efforts-to-achieve-affordable-housing-fail-792284.html | Why Efforts to Achieve Affordable Housing Fail | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-mental-illness-facility-finds-saviors.html | IN BRIEF; Mental Illness Facility Finds Saviors | False | By Joan Swirsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/l-mulligan-stew-659304.html | Mulligan Stew | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-nurturing-businesses-and-attracting-new-ones.html | IN BUSINESS; Nurturing Businesses And Attracting New Ones | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-finding-the-best-is-on-the-last-page-811181.html | Finding the Best Is on the Last Page | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-marie-herb-william-henning.html | WEDDINGS; Marie Herb, William Henning | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735361.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-no-8-is-this-open-s-most-precise-hole.html | Sports of The Times; No. 8 Is This Open's Most Precise Hole | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/paperback-best-sellers-june-18-2000.html | PAPERBACK BEST SELLERS: June 18, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-lisa-kelly-steven-wolf.html | WEDDINGS; Lisa Kelly, Steven Wolf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-review-vignettes-ask-if-talk-is-really-necessary.html | THEATER REVIEW; Vignettes Ask if Talk Is Really Necessary | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/what-s-really-short-and-oh-so-fashionable.html | What's Really Short And Oh So Fashionable? | False | By Cathy Horyn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/theater-the-might-and-mystery-of-a-woman-scorned.html | THEATER; The Might and Mystery Of a Woman Scorned | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-new-occupants-at-alex-and-henry-s.html | IN BUSINESS; New Occupants At Alex and Henry's | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/food-varying-the-ethnic-flavors-and-personalities-of-calamari.html | FOOD; Varying the Ethnic Flavors and Personalities of Calamari | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-profy-albert-md.html | Paid Notice: Deaths PROFY, ALBERT, M.D | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/first-lady-walks-in-a-predecessor-s-footsteps.html | First Lady Walks in a Predecessor's Footsteps | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-the-lost-joys-of-family-time-824356.html | The Lost Joys of Family Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-steak-house-occupies-former-b-smith-space.html | NEW YORKERS & CO.; Steak House Occupies Former B. Smith Space | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-folk-implosion-at-maxwell-s.html | JERSEY FOOTLIGHTS; Folk Implosion at Maxwell's | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-cool-britannia-752797.html | Cool Britannia | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/a-radical-plan-to-rebuild-valhalla.html | A Radical Plan to Rebuild Valhalla | False | By Nike Wagner and Elmar Weingarten | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-a-restaurant-by-the-sea-means-seafood.html | DINING OUT; A Restaurant by the Sea Means Seafood | False | By Joanne Starkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-knapp-lucille-gale.html | Paid Notice: Deaths KNAPP, LUCILLE GALE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-carolyn-willis-louis-schwartz.html | WEDDINGS; Carolyn Willis, Louis Schwartz | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-side-buzz-un-serving-iran-s-food-eager-if-ignorant.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; At U.N., Serving Iran's Food To Eager if Ignorant Diners | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-more-growing-pains-for-the-gore-campaign.html | June 11-17; More Growing Pains for the Gore Campaign | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/camilla-journal-new-role-for-the-gator-chicken-farmer-s-friend.html | Camilla Journal; New Role for the Gator: Chicken Farmer's Friend | False | By Kevin Sack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-begun-miriam.html | Paid Notice: Deaths BEGUN, MIRIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/it-s-not-easy-being-equal.html | It's Not Easy Being Equal | False | By Alan Ryan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-katherine-pringle-john-mccormick.html | WEDDINGS; Katherine Pringle, John McCormick | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-park-avenue-vista-801232.html | Park Avenue Vista | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-stephanie-singer-william-miller.html | WEDDINGS; Stephanie Singer, William Miller | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/2-cellos-shine-in-caramoor-opening.html | 2 Cellos Shine in Caramoor Opening | False | By Valerie Cruice | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-cool-britannia-752789.html | Cool Britannia | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-superior-savings-goes-national.html | IN BRIEF; Superior Savings Goes National | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/far-off-broadway-even-the-stars-are-paid-in-subway-fare.html | Far Off Broadway, Even the Stars Are Paid in Subway Fare | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-t-edward-hambleton-directed-by-losey-774073.html | T. EDWARD HAMBLETON; Directed by Losey | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-innovators-looking-to-london.html | PRIVATE SECTOR; Innovators Looking to London | False | By David Barboza | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-revising-lives.html | Books in Brief: Fiction & Poetry; Revising Lives | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-williams-s-huge-day-can-t-stem-a-meltdown.html | BASEBALL; Williams's Huge Day Can't Stem A Meltdown | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-659908.html | Books in Brief: Fiction & Poetry | False | By Jennifer Reese | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/little-wooden-house-escapes-the-ax.html | Little Wooden House Escapes the Ax | False | By David W. Dunlap | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-smith-joan-j.html | Paid Notice: Deaths SMITH, JOAN J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-soaring-gas-prices-794236.html | Soaring Gas Prices | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/evening-hours-for-the-love-of-the-arts.html | EVENING HOURS; For the Love Of the Arts | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/golf-els-says-perhaps-only-the-wind-can-foil-woods.html | GOLF; Els Says Perhaps Only the Wind Can Foil Woods | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/restaurants-shaken-and-stirred.html | RESTAURANTS; Shaken and Stirred | False | By David Corcoran | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-you-don-t-have-to-take-the-bait-735540.html | 'You Don't Have To Take the Bait' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/only-disconnect.html | Only Disconnect | False | By Adam Goodheart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-village-fund-raising-plan-angers-free-thinking-park.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Fund-Raising Plan Angers Free-Thinking Park Activists | False | By Colin Moynihan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-luxury-but-no-berths-on-a-british-train.html | TRAVEL ADVISORY; Luxury, But No Berths, On a British Train | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-upper-west-side-are-renovations-subway-threat-life-upstairs.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Are Renovations in Subway a Threat to the Life Upstairs? | False | By Sherri Day | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/streetscapes-84th-street-madison-avenue-felling-4-trees-removes-familiar.html | Streetscapes/84th Street and Madison Avenue; The Felling of 4 Trees Removes a Familiar Presence | False | By Christopher Gray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/village-voices.html | Village Voices | False | By Patricia Cline Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-la-carte-family-run-and-deft-hand-in-the-kitchen.html | A LA CARTE; Family-Run, and Deft Hand in the Kitchen | False | By Richard Jay Scholem | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-margaret-brennan-william-cobb.html | WEDDINGS; Margaret Brennan, William Cobb | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-wolfson-pauline.html | Paid Notice: Deaths WOLFSON, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-new-york-up-close-mail-carriers-gain-against-age-old-enemy.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Mail Carriers Gain Against Age-Old Enemy, Biting Dogs | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/footnotes-oh-give-me-a-poem.html | Footnotes; Oh, Give Me a Poem | False | By S.s. Fair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-ahmad-jamal-in-cape-may.html | JERSEY FOOTLIGHTS; Ahmad Jamal in Cape May | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-island-vines-lies-damned-lies-and-tastings.html | LONG ISLAND VINES; Lies, Damned Lies and Tastings | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/track-and-field-jones-s-mediocre-jumping-gives-competitors-hope.html | TRACK AND FIELD; Jones's Mediocre Jumping Gives Competitors Hope | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-safety-rutgers-sprinklers.html | BRIEFING: SAFETY; RUTGERS SPRINKLERS | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/outdoors-aliens-in-the-delaware-are-welcome-to-stay.html | OUTDOORS; Aliens in the Delaware Are Welcome to Stay | False | By Pete Bodo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-wedeen-ruth.html | Paid Notice: Deaths WEDEEN, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/cuttings-a-shrinking-violet-the-dahlia-is-not.html | CUTTINGS; A Shrinking Violet The Dahlia Is Not | False | By Cass Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-island-journal-music-as-muse-for-art.html | LONG ISLAND JOURNAL; Music As Muse For Art | False | By Marcelle S. Fischler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-arverne-west-nile-virus-spraying-may-aid-mosquito-bitten.html | NEIGHBORHOOD REPORT: ARVERNE; West Nile Virus Spraying May Aid Mosquito-Bitten Area | False | By Sherri Day | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-blume-eli.html | Paid Notice: Deaths BLUME, ELI | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/loving-africa.html | Loving Africa | False | By Margot Livesey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/lower-morale-yes-but-apathy-police-say-they-are-diligent-ever-numbers-agree.html | Lower Morale, Yes. But Apathy?; Police Say They Are Diligent as Ever, and the Numbers Agree | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-beaches-for-all-is-a-misguided-effort-790745.html | Beaches for All Is a Misguided Effort | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-knapp-robert-p-jr.html | Paid Notice: Deaths KNAPP, ROBERT P., JR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/cuttings-this-week-for-more-roses.html | CUTTINGS; THIS WEEK; For More Roses | False | By Patricia Jonas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-vows-amy-scott-and-sam-bryan.html | WEDDINGS: VOWS; Amy Scott and Sam Bryan | False | By Lois Smith Brady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/gop-pushing-new-plan-for-primaries.html | G.O.P. Pushing New Plan for Primaries | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-education-chappaqua-bond-vote.html | IN BRIEF: EDUCATION; CHAPPAQUA: BOND VOTE | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-meredith-faltin-duncan-lamont.html | WEDDINGS; Meredith Faltin, Duncan Lamont | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-troubled-bridge-troubled-waters.html | June 11-17; Troubled Bridge, Troubled Waters | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/chat-room-millions-real-life-misery.html | Chat-Room Millions, Real-Life Misery | False | By Danny Hakim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/following-up-decades-later-ronettes-may-get-gold-for-oldies.html | FOLLOWING UP; Decades Later, Ronettes May Get Gold for Oldies | False | By Lew Serviss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-2-long-islanders-get-macarthurs.html | IN BRIEF; 2 Long Islanders Get MacArthurs | False | By Stewart Ain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/political-memo-strategists-see-the-new-economy-in-a-new-light.html | Political Memo; Strategists See the New Economy in a New Light | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/the-city-life-golfing-here-and-there.html | THE CITY LIFE; Golfing Here and There | False | By Verlyn Klinkenborg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-whale-leads-the-show-in-new-london.html | ART; Whale Leads the Show in New London | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-jeanne-de-guardiola-william-callanan.html | WEDDINGS; Jeanne de Guardiola, William Callanan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-death-penalty-appeals.html | June 11-17; Death Penalty Appeals | False | By Hubert B. Herring | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/milestones-presidential-politics-high-school-style.html | MILESTONES; Presidential Politics, High School Style | False | By Marek Fuchs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-america-s-satanic-mills.html | Books in Brief: Nonfiction; America's Satanic Mills | False | By Andrea Barnet | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-arlette-brauer-george-bria.html | WEDDINGS; Arlette Brauer, George Bria | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-61800-shop-talk-a-more-perfect-union.html | The Way We Live Now: 6-18-00; Shop Talk; A More Perfect Union | False | By Courtney Eldridge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/c-corrections-813940.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-you-don-t-have-to-take-the-bait-735558.html | 'You Don't Have To Take the Bait' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-nation-for-activists-nailing-theses-to-their-party-s-doors.html | The Nation; For Activists, Nailing Theses to Their Party's Doors | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/wine-under-20-garden-parties-in-a-bottle.html | WINE UNDER $20; Garden Parties in a Bottle | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-bush-on-abortion-794104.html | Bush on Abortion | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-pardon-for-papal-gunman.html | June 11-17; Pardon for Papal Gunman | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-chelsea-museum-goes-where-the-art-is.html | NEIGHBORHOOD REPORT: CHELSEA; Museum Goes Where the Art Is | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-811440.html | Fixing the Blame for Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/the-kiwi-realm.html | The Kiwi Realm | False | By Ryan J. Donmoyer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/party-differences-on-drug-benefits-continue-to-grow.html | PARTY DIFFERENCES ON DRUG BENEFITS CONTINUE TO GROW | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-merritt-wilbur-m.html | Paid Notice: Deaths MERRITT, WILBUR M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-environment-pound-ridge-pond-cleanup.html | IN BRIEF: ENVIRONMENT; POUND RIDGE: POND CLEANUP | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/l-capital-ideas-659282.html | Capital Ideas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-a-familiar-name-surfaces-for-the-wrong-reasons.html | PRIVATE SECTOR; A Familiar Name Surfaces For the Wrong Reasons | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-differing-viewpoints-on-problems.html | Sports of the Times; Differing Viewpoints On Problems | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-double-life-crusade-735477.html | The Double-Life Crusade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/please-baby-please-baby.html | Please Baby, Please Baby | False | By Ann Hodgman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-new-showcase-for-rock-in-hendrix-s-hometown.html | TRAVEL ADVISORY; New Showcase for Rock In Hendrix's Hometown | False | By Christopher Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/british-air-traffic-grounded.html | British Air Traffic Grounded | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/lives-i-just-integrate-myself-into-the-music.html | Lives; 'I Just Integrate Myself Into the Music' | False | By Jeff Greenwald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/l-kurt-masur-careful-and-devoted-774103.html | KURT MASUR; Careful and Devoted | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/full-moon-haircut-breaks-italy-s-law.html | Full-Moon Haircut Breaks Italy's Law | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/the-rare-crossover-with-many-rewards.html | The Rare Crossover With Many Rewards | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-small-jeweler-to-close-after-35-years-in-business.html | NEW YORKERS & CO.; Small Jeweler to Close After 35 Years in Business | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-the-universal-donor-801739.html | The Universal Donor | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-new-york-hotels-752819.html | New York Hotels | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/vrooom-kapow-smash-c-r-r-runch-riverhead-demo-derby-race-such-it-goes-durable.html | Vrooom! Kapow! Smash! C-r-r-runch!; At Riverhead Demo Derby, the Race, Such as It Is, Goes to the Durable | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/film-doing-right-by-a-poet-of-the-pulp-novel.html | FILM; Doing Right by a Poet of the Pulp Novel | False | By Jesse Sublett | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-oil-prices-soar.html | June 11-17; Oil Prices Soar | False | By Edmund L Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-jina-choi-lee-hsu.html | WEDDINGS; Jina Choi, Lee Hsu | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-leslie-haggin-robert-geary.html | WEDDINGS; Leslie Haggin, Robert Geary | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/the-boating-report-notebook-yacht-is-a-work-of-art-in-race-to-bermuda.html | THE BOATING REPORT: NOTEBOOK; Yacht Is a Work of Art in Race to Bermuda | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-when-one-household-has-two-political-agendas.html | PERSONAL BUSINESS; When One Household Has Two Political Agendas | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-elizabeth-hyland-david-bainbridge.html | WEDDINGS; Elizabeth Hyland, David Bainbridge | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-bookshelf-677981.html | Children's Books: Bookshelf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/on-politics-franks-has-to-dig-deep-corzine-checks-petty-cash.html | ON POLITICS; Franks Has to Dig Deep. Corzine Checks Petty Cash. | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/orchestra-wins-award-for-adventurous-project.html | Orchestra Wins Award For 'Adventurous' Project | False | By Roberta Hershenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/yonkers-school-board-fires-superintendent.html | Yonkers School Board Fires Superintendent | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/testament-of-cocteau-a-cinematic-poet.html | Testament of Cocteau, a Cinematic Poet | False | By Kevin Filipski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-still-hand-holding-and-outfitting.html | IN BUSINESS; Still Hand-Holding and Outfitting | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-gloria-browne-ernie-marshall.html | WEDDINGS; Gloria Browne, Ernie Marshall | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-world-the-trouble-with-democracy-nato-s-friends-can-t-win-every-vote.html | The World: The Trouble With Democracy; NATO's Friends Can't Win Every Vote | False | By Steven Erlanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Gloria Rohman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/opinion-my-gorilla-griller.html | OPINION; My Gorilla Griller | False | By Joan Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/c-corrections-752754.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-elizabeth-eitches-marc-weshler.html | WEDDINGS; Elizabeth Eitches, Marc Weshler | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-t-edward-hambleton-an-artistic-family-774065.html | T. EDWARD HAMBLETON; An Artistic Family | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-mothering-is-simply-caring-790761.html | Mothering Is Simply Caring | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/a-little-start-up-gets-a-big.push.html | A Little Start-Up Gets a Big Push | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/2-boys-10-and-15-die-in-separate-slayings.html | 2 Boys, 10 and 15, Die in Separate Slayings | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-man-behind-the-curtain.html | The Man Behind the Curtain | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/by-the-way-the-hawk-is-a-lady.html | BY THE WAY; The Hawk Is a Lady | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/garrett-eckbo-is-dead-at-89-pioneer-of-modern-landscape.html | Garrett Eckbo Is Dead at 89; Pioneer of Modern Landscape | False | By Julie V. Iovine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-the-boss-stirs-the-pot.html | June 11-17; The Boss Stirs the Pot | False | By Jane Fritsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-with-oscar-a-castro-montgomery-global-communications-fund.html | INVESTING WITH: Oscar A. Castro; Montgomery Global Communications Fund | False | By Joanne Legomsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-they-said-what-752827.html | They Said What? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-no-more-mr-nice-guy.html | The Way We Live Now: 6-18-00; No More Mr. Nice Guy | False | By Stephen S. Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/judd-rose-45-news-anchor-and-reporter.html | Judd Rose, 45, News Anchor and Reporter | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-laura-eanes-richard-martin.html | WEDDINGS; Laura Eanes, Richard Martin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-where-a-large-appetite-could-be-an-asset.html | DINING OUT; Where a Large Appetite Could Be an Asset | False | By Patricia Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/perspective-the-good-the-bad-and-the-distracting-life-off-the-football-field.html | Perspective; The Good, the Bad and the Distracting Life Off the Football Field | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/bush-criticizes-security-problems-at-los-alamos-laboratory.html | Bush Criticizes Security Problems at Los Alamos Laboratory | False | By Alison Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-fonar-and-healthsouth-settle-mri-dispute.html | IN BRIEF; Fonar and HealthSouth Settle M.R.I. Dispute | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/fyi-761672.html | F.Y.I. | False | By Daniel B. Schneider | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/counterintelligence-learning-to-fly-without-fear.html | COUNTERINTELLIGENCE; Learning to Fly Without Fear | False | By Alex Witchel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-stepped-up-effort-to-derail-gang-activity.html | A Stepped-up Effort to Derail Gang Activity | False | By Shelly Feuer Domash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-diary-in-search-of-quality-time.html | PERSONAL BUSINESS: DIARY; In Search of Quality Time | False | By Susan J. Wells | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-lockheed-fined-13-million.html | June 11-17; Lockheed Fined $13 Million | False | By David E. Sanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-dufallo-richard.html | Paid Notice: Deaths DUFALLO, RICHARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/chess-for-a-kasparov-opponent-same-story-different-day.html | CHESS; For a Kasparov Opponent, Same Story, Different Day | False | By Robert Byrne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-review-a-japanese-artist-recalls-the-60-s-dots-and-lots-of-em.html | ART REVIEW; A Japanese Artist Recalls the 60's: Dots, and Lots of 'em | False | By Barry Schwabsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/where-the-gods-are-neighbors.html | Where the Gods Are Neighbors | False | By Nicole Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-farms-and-fields-beckon.html | The Farms and Fields Beckon | False | By Nancy Polk | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-satire-has-died-for-our-sins.html | FILM; Satire Has Died For Our Sins | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/tv-s-impious-puppets-on-kremlin-s-hit-list.html | TV's Impious Puppets: On Kremlin's Hit List | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659878.html | Books in Brief: Nonfiction | False | By Ted Loos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/l-a-search-for-that-first-house-734730.html | A Search for That First House | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-stokvis-joseph-w.html | Paid Notice: Memorials STOKVIS, JOSEPH W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-institute-of-technology-promotes-its-provost.html | IN BRIEF; Institute of Technology Promotes Its Provost | False | By Allan Richter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-ring-where-horses-and-dancers-both-reign.html | In the Ring, Where Horses And Dancers Both Reign | False | By Nancy Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-yes-there-is-more-to-say-about-ricky-martin.html | MUSIC; Yes, There Is More to Say About Ricky Martin | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-811475.html | Fixing the Blame for Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-guide-775207.html | THE GUIDE | False | By Eleanor Charles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-you-don-t-have-to-take-the-bait-735566.html | 'You Don't Have To Take the Bait' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-breene-farrington-david-wesson.html | WEDDINGS; Breene Farrington, David Wesson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-view-from-monroe-forget-mario-andretti-it-s-racing-al-dente.html | The View From/Monroe; Forget Mario Andretti, It's Racing al Dente | False | By Darice Bailer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/in-the-region-long-island-along-rt-110-industrial-buildings-become-offices.html | In the Region/Long Island; Along Rt. 110, Industrial Buildings Become Offices | False | By Diana Shaman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-social-services-child-abuse-grants.html | IN BRIEF: SOCIAL SERVICES; CHILD ABUSE GRANTS | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/virginia-s-senate-campaign-suddenly-looks-close.html | Virginia's Senate Campaign Suddenly Looks Close | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-find-a-twenty-pick-it-up.html | JERSEY; Find a Twenty, Pick It Up | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/habitats-kew-gardens-queens-a-longtime-homeowner-turns-to-assisted-living.html | Habitats/Kew Gardens, Queens; A Longtime Homeowner Turns to Assisted Living | False | By Trish Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-the-lost-joys-of-family-time-818208.html | The Lost Joys of Family Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-law-enforcement-ossining-officers-cleared.html | IN BRIEF: LAW ENFORCEMENT; OSSINING: OFFICERS CLEARED | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-taylor-harold-w.html | Paid Notice: Deaths TAYLOR, HAROLD W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/grass-roots-business-downloading-some-life-back-into-downtown.html | GRASS ROOTS BUSINESS; Downloading Some Life Back Into Downtown | False | By Joel Kotkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-person-with-a-bulldozer-making-18-holes-of-art-and-protecting-nature.html | IN PERSON; With a Bulldozer, Making 18 Holes of Art And Protecting Nature | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/by-the-way-an-ice-cream-sunday.html | BY THE WAY; An Ice Cream Sunday | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/c-corrections-824755.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-introduction-735280.html | Introduction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/way-we-live-now-6-18-00-questions-for-marvin-mitchelson-happy-home-wrecker.html | The Way We Live Now: 6-18-00; Questions for Marvin Mitchelson; The Happy Home Wrecker | False | By Monica Corcoran | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-help-wanted-journalism-icon.html | PRIVATE SECTOR; Help Wanted: Journalism Icon | False | By Julie Dunn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-correspondent-s-report-a-new-link-shrinks-the-continent.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A New Link Shrinks the Continent | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/swimming-cold-and-tired-australian-swimmer-wins-marathon-for-his-father.html | SWIMMING; Cold and Tired, Australian Swimmer Wins Marathon for His Father | False | By Sophia Hollander | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-the-view-from-inside-the-dream.html | FILM; The View From Inside the Dream | False | By Karen Durbin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/amid-all-the-pageantry-papal-paperwork.html | Amid All the Pageantry, Papal Paperwork | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/losing-ground-against-microbes.html | Losing Ground Against Microbes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/desperate-passage.html | Desperate Passage | False | By Michael Finkel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-little-or-no-time-ways-to-improve.html | In Little or No Time, Ways to Improve | False | By Marven Moss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/what-s-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/if-you-re-thinking-living-tuxedo-park-ny-330-homes-but-not-one-house-number.html | If You're Thinking of Living In/Tuxedo Park, N.Y.; 330 Homes, but Not One House Number | False | By Julia Lawlor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/the-lost-joys-of-family-time-824399.html | The Lost Joys of Family Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-yael-ridberg-mark-laska.html | WEDDINGS; Yael Ridberg, Mark Laska | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-double-life-crusade-735442.html | The Double-Life Crusade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/television-radio-the-demons-that-have-driven-ny-pd-blue.html | TELEVISION/RADIO; The Demons That Have Driven 'N.Y.P.D. Blue' | False | By Bernard Weinraub | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-tropper-yetta.html | Paid Notice: Deaths TROPPER, YETTA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-molly-morse-seth-limmer.html | WEDDINGS; Molly Morse, Seth Limmer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/quiet-land-stormy-past.html | Quiet Land, Stormy Past | False | By Gillian Tindall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-sort-of-like-woodstock-but.html | JERSEY FOOTLIGHTS; Sort of-Like-Woodstock but . . . | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/word-for-word-abc-s-coups-oh-what-fine-plot-we-hatched-here-s-what-next-time.html | WORD FOR WORD/ABC'S OF COUPS; Oh, What a Fine Plot We Hatched. (And Here's What to Do the Next Time). | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-melike-oncu-ross-wiener.html | WEDDINGS; Melike Oncu, Ross Wiener | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-678015.html | Children's Books | False | By Andrew Leonard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-wedding-list-marriage-a-la-modern.html | The Way We Live Now: 6-18-00: Wedding List; Marriage a la Modern | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/teaching-gore-that-he-remembered.html | Teaching Gore? That He Remembered | False | By John Solomon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/natalie-d-spingarn-dies-at-78-advocate-for-cancer-survivors.html | Natalie D. Spingarn Dies at 78; Advocate for Cancer Survivors | False | By Eric V Copage | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-a-pair-of-cellos-shine-in-caramoor-opening.html | MUSIC; A Pair of Cellos Shine In Caramoor Opening | False | By Valerie Cruice | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/eve-s-revenge-the-python-s-sorrow.html | Eve's Revenge, The Python's Sorrow | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/as-murder-rates-edge-up-concern-but-few-answers.html | As Murder Rates Edge Up, Concern, but Few Answers | False | By Fox Butterfield | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-the-courts-leafletting-in-malls.html | BRIEFING: THE COURTS; LEAFLETTING IN MALLS | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/boxing-mosley-takes-de-la-hoya-s-title-on-split-decision.html | BOXING; Mosley Takes De La Hoya's Title on Split Decision | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/national-news-briefs-disbarment-panel-picks-counsel-for-clinton-case.html | National News Briefs; Disbarment Panel Picks Counsel for Clinton Case | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/automobiles/what-s-new-and-fast-on-2-wheels-for-the-summer-of-2000.html | What's New and Fast on 2 Wheels for the Summer of 2000 | False | By Jim McCraw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-government-white-plains-police-arbitration.html | IN BRIEF: GOVERNMENT; WHITE PLAINS: POLICE ARBITRATION | False | By Al Baker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-the-faucet-at-the-end-of-the-banana-pipeline.html | NEW YORKERS & CO.; The Faucet at the End of the Banana Pipeline | False | By Dan Ackman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-nonprofit-theater-who-pays-the-bills-774049.html | NONPROFIT THEATER; Who Pays the Bills? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/art-architecture-binding-together-cultures-with-cords-of-wit.html | ART/ARCHITECTURE; Binding Together Cultures With Cords of Wit | False | By Ann Wilson Lloyd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-valentine-rolls-the-dice-snake-eyes.html | BASEBALL; Valentine Rolls the Dice: Snake Eyes | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/us/janitors-relive-story-of-their-struggle.html | Janitors Relive Story of Their Struggle | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/flushing-journal-a-world-where-cars-meet-camies.html | Flushing Journal; A World Where Cars Meet Camies | False | By Monte Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/for-houses-of-god-a-devilish-market.html | For Houses of God, A Devilish Market | False | By Nadine Brozan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659860.html | Books in Brief: Nonfiction | False | By Alec Michod | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/dispute-over-jewish-graves-draws-protesters-to-prague.html | Dispute Over Jewish Graves Draws Protesters to Prague | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-free-concert-in-hoboken.html | JERSEY FOOTLIGHTS; Free Concert in Hoboken | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-stefanie-epstein-jeff-marvin.html | WEDDINGS; Stefanie Epstein, Jeff Marvin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-house-karen-e.html | Paid Notice: Deaths HOUSE, KAREN E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-on-language-hooking-up.html | The Way We Live Now: 6-18-00: On Language; Hooking Up | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/l-so-it-goes-659290.html | So It Goes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-nonprofit-theater-leading-by-example-774030.html | NONPROFIT THEATER; Leading by Example | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-nixon-and-eisenhower-794201.html | Nixon and Eisenhower | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/jersey-footlights-milking-it-for-all-it-s-worth.html | JERSEY FOOTLIGHTS; Milking It for All It's Worth | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/pact-ends-county-and-city-taxi-wars.html | Pact Ends County And City Taxi Wars | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/c-corrections-813931.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-a-dwindling-few-in-search-of-value.html | INVESTING; A Dwindling Few in Search of Value | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-overhauling-health-care-800384.html | Overhauling Health Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/paradise-garage-a-gay-club-that-forever-changed-night-life.html | Paradise Garage, a Gay Club That Forever Changed Night Life | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659843.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-horowitz-stanley.html | Paid Notice: Memorials HOROWITZ, STANLEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-beaches-in-7-states-are-certified-as-clean.html | TRAVEL ADVISORY; Beaches in 7 States Are Certified As Clean | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-horse-racing-missile-wins-stephen-foster.html | PLUS: HORSE RACING; 'Missile' Wins Stephen Foster | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-roaman-alan.html | Paid Notice: Deaths ROAMAN, ALAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/residential-sales.html | Residential Sales | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/preludes-marriage-insurance-for-the-young.html | PRELUDES; Marriage Insurance for the Young | False | By Abby Ellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/youths-help-train-dogs-for-disabled.html | Youths Help Train Dogs for Disabled | False | By Chuck Slater | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-mary-ellen-farley-jeffrey-togman.html | WEDDINGS; Mary Ellen Farley, Jeffrey Togman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/national-guard-unit-adds-dimension-to-a-peacekeeper-role.html | National Guard Unit Adds Dimension to a Peacekeeper Role | False | By Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-arts-state-theater-departure.html | BRIEFING: ARTS; STATE THEATER DEPARTURE | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/line-up-for-israel.html | Line Up for Israel | False | By Walter Reich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735400.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-roche-beatrice-m.html | Paid Notice: Deaths ROCHE, BEATRICE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/summer-work-is-out-of-favor-with-the-young.html | Summer Work Is Out of Favor With the Young | False | By Mary Williams Walsh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-to-avoid-nasty-repairmen-call-an-architect-811190.html | To Avoid Nasty Repairmen Call an Architect | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-what-they-were-thinking.html | The Way We Live Now: 6-18-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-microsoft-strikes-back.html | June 11-17; Microsoft Strikes Back | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-bending-elbows-gay-90-s-into-gray-00-s-you-can-t-buy-thrill.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Gay 90's Into Gray 00's: You Can't Buy a Thrill | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-electronic-fishbowl-735353.html | The Electronic Fishbowl | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/quotation-of-the-day-817970.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-schwartz-paul-waldo.html | Paid Notice: Deaths SCHWARTZ, PAUL WALDO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/movies/film-an-undervalued-american-classic.html | FILM; An Undervalued American Classic | False | By Graham Fuller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-taking-on-7-eleven-in-holmdel.html | COMMUNITIES; Taking On 7-Eleven In Holmdel | False | By Lisa Suhay | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/briefing-cities-newark-census.html | BRIEFING: CITIES; NEWARK CENSUS | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/school-superintendents-at-a-premium.html | School Superintendents at a Premium | False | By Stewart Ain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-garden-the-bloom-is-off-the-bulb-so-now-what.html | IN THE GARDEN; The Bloom Is Off the Bulb, So, Now What? | False | By Joan Lee Faust | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-10-million-tons-of-trash-in-16-years.html | IN BUSINESS; 10 Million Tons Of Trash In 16 Years | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-ruth-bradley-todd-harrington.html | WEDDINGS; Ruth Bradley, Todd Harrington | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-romeo-and-juliet-report-simply-missed-the-point-792276.html | 'Romeo and Juliet' Report Simply Missed the Point | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/dance-resolute-artists-who-learned-to-endure.html | DANCE; Resolute Artists Who Learned to Endure | False | By Terry Trucco | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/pulse-and-now-a-word-from-outer-space.html | PULSE; And Now, a Word From Outer Space | False | By Elizabeth Hayt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/pulse-what-i-m-wearing-now-the-actor.html | PULSE: WHAT I'M WEARING NOW; The Actor | False | By Elizabeth Hayt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/county-lines-all-pirro-all-the-time.html | COUNTY LINES; All Pirro, All the Time | False | By Peter Applebome | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/baseball-notebook-rockies-are-better-but-not-on-the-road.html | BASEBALL: NOTEBOOK; Rockies Are Better But Not on the Road | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-great-outdoors-jitters-about-an-elusive-microbe.html | THE GREAT OUTDOORS; Jitters About an Elusive Microbe | False | By G. Patrick Pawling | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-tennis-leconte-to-meet-pernfors.html | PLUS: TENNIS; Leconte to Meet Pernfors | False | By Kathleen McElroy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/on-pro-basketball-pacers-are-alive-and-putting-on-their-spin.html | ON PRO BASKETBALL; Pacers Are Alive and Putting On Their Spin | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/l-on-second-thought-659274.html | On Second Thought | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/l-patience-doesn-t-pay-for-social-security-811114.html | Patience Doesn't Pay For Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/private-sector-deposited-that-check-yet.html | PRIVATE SECTOR; Deposited That Check Yet? | False | By Deidre Leipziger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-east-harlem-bottom-9th-some-vacant-lots-plan-threatens-youth.html | NEIGHBORHOOD REPORT: EAST HARLEM; Bottom of 9th in Some Vacant Lots As Plan Threatens Youth Baseball | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-asher-richard-j.html | Paid Notice: Deaths ASHER, RICHARD J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/inside-out-woodworking-the-way-it-should-be-done.html | INSIDE/OUT; Woodworking the Way It Should Be Done | False | By Bill Wellman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/korean-accord-fails-to-stall-missile-plan.html | Korean Accord Fails to Stall Missile Plan | False | By Steven Lee Myers and Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/at-home-americana-otherwise-called-junk.html | AT HOME; Americana, Otherwise Called Junk | False | By George James | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-the-lost-joys-of-family-time-824402.html | The Lost Joys of Family Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/spellbound.html | Spellbound | False | By Dwight Garner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-greenwich-village-update-one-man-s-wider-sidewalk-another-s.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- UPDATE; One Man's Wider Sidewalk Is Another's Clogged Street | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/one-more-time-round-2-in-the-fight-for-school-budgets.html | One More Time: Round 2 in the Fight for School Budgets | False | By Linda Saslow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/lone-voice-no-longer-a-japanese-gadfly-catches-on.html | Lone Voice No Longer, a Japanese Gadfly Catches On | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-november-josephine.html | Paid Notice: Deaths NOVEMBER, JOSEPHINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/music-the-morning-after-the-magic-flute.html | MUSIC; The Morning After 'The Magic Flute' | False | By Matthew Gurewitsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/q-a-724890.html | Q & A | False | By Joseph Siano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-world-if-you-want-opposition-just-crush-an-opponent.html | The World; If You Want Opposition, Just Crush an Opponent | False | By Celestine Bohlen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/there-ain-t-no-sanity-claus.html | There Ain't No Sanity Claus | False | By Gary Giddins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/1-the-dass-effect-735574.html | The Dass Effect | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-the-southwest-752835.html | The Southwest | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/sports-of-the-times-nations-being-united-by-large-round-ball.html | Sports of The Times; Nations Being United By Large Round Ball | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/long-faa-delay-before-a-warning-about-jet-cables.html | LONG F.A.A. DELAY BEFORE A WARNING ABOUT JET CABLES | False | By John Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-saporta-hy.html | Paid Notice: Memorials SAPORTA, HY. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-cohen-seymour-sy.html | Paid Notice: Deaths COHEN, SEYMOUR (SY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/our-towns-men-searching-for-road-map-on-ever-evolving-role-of-fathers.html | OUR TOWNS; Men Searching for Road Map on Ever-Evolving Role of Fathers | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-tonachel-elizabeth-lucas.html | Paid Notice: Deaths TONACHEL, ELIZABETH LUCAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/george-marshall-96-pioneer-in-the-civil-rights-movement.html | George Marshall, 96, Pioneer in the Civil Rights Movement | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-frost-sylvia.html | Paid Notice: Deaths FROST, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-grasmere-citypeople-loyal-newhouse-printer-92-link-days-hot.html | NEIGHBORHOOD REPORT: GRASMERE -- CITYPEOPLE; Loyal Newhouse Printer, 92, Is a Link to Days of Hot Lead | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/economic-view-latest-style-for-pruning-companies-lop-the-top.html | ECONOMIC VIEW; Latest Style For Pruning Companies Lop the Top | False | By Louis Uchitelle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-electronic-fishbowl-735310.html | The Electronic Fishbowl | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-811483.html | Fixing the Blame for Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-brooklyn-heights-2-monty-s-pizzas-equals-3-card-monte-owner.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; 2 Monty's Pizzas Equals 3-Card Monte, an Owner Complains | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-lindsay-amon-matthew-specktor.html | WEDDINGS; Lindsay Amon, Matthew Specktor | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-nation-state-insecurity-the-trials-of-secret-science.html | The Nation: State Insecurity; The Trials of Secret Science | False | By James Glanz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-blumerson-lillian-nee-shultz.html | Paid Notice: Deaths BLUMERSON, LILLIAN (NEE SHULTZ) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-itzkoff-nathan.html | Paid Notice: Memorials ITZKOFF, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/soccer-message-was-received-by-surging-metrostars.html | SOCCER; Message Was Received by Surging MetroStars | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-new-york-up-close-green-book-a-perennial-favorite-blooms-anew.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Green Book, a Perennial Favorite, Blooms Anew | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-putterman-lenore.html | Paid Notice: Deaths PUTTERMAN, LENORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/the-challenges-of-abundance.html | The Challenges of Abundance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-ana-garcia-gabriel-dionisio.html | WEDDINGS; Ana Garcia, Gabriel Dionisio | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-jazz-makes-the-trip-birdland-to-florham.html | MUSIC; Jazz Makes the Trip: Birdland to Florham | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-the-lost-joys-of-family-time-824348.html | The Lost Joys of Family Time | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-merin-herbert-l.html | Paid Notice: Deaths MERIN, HERBERT L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-gladstone-minna.html | Paid Notice: Deaths GLADSTONE, MINNA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/coping-we-are-family-a-tale-of-identity-politics.html | COPING; We Are Family? A Tale of Identity Politics | False | By Felicia R. Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/a-sling-and-a-prayer.html | A Sling and a Prayer | False | By Jack Miles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/neighborhood-report-west-village-tenant-group-likes-building-plan-artists-have.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Tenant Group Likes Building Plan. Artists Have a Different View. | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/cover-story-the-man-who-quit-blue-still-making-a-comeback.html | COVER STORY; The Man Who Quit 'Blue,' Still Making a Comeback | False | By Bernard Weinraub | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-grady-james-g.html | Paid Notice: Deaths GRADY, JAMES G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/on-the-map-marriages-may-come-and-go-but-the-wedding-dress-lives-on.html | ON THE MAP; Marriages May Come and Go, but the Wedding Dress Lives On | False | By Margo Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/pulse-round-and-round-she-goes.html | PULSE; Round and Round She Goes | False | By Ellen Tien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-zeiger-samuel.html | Paid Notice: Memorials ZEIGER, SAMUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-carolina-kuczynski-darren-reid.html | WEDDINGS; Carolina Kuczynski, Darren Reid | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735426.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-rolontz-robert.html | Paid Notice: Deaths ROLONTZ, ROBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-sager-joseph.html | Paid Notice: Deaths SAGER, JOSEPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/tv/spotlight-so-far-no-dead-parrots.html | SPOTLIGHT; So Far, No Dead Parrots | False | By Charles Strum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-cc-clauss-julian-ehlers.html | WEDDINGS; CC Clauss, Julian Ehlers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/for-the-record-basketball-star-now-faces-college-recruiters-phone-blitz.html | FOR THE RECORD; Basketball Star Now Faces College Recruiters' Phone Blitz | False | By Chuck Slater | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/another-branch-of-the-family.html | Another Branch of the Family | False | By W. Ford Doolittle | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/home-clinic-using-caution-when-using-ladders.html | HOME CLINIC; Using Caution When Using Ladders | False | By Edward R. Lipinski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-a-survivor-a-soldier-a-poet-and-a-mother-811491.html | Fixing the Blame for Schools; A Survivor, A Soldier A Poet and a Mother | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-person-join-the-club-if-they-ll-let-you-in-the-state-s-golf-history.html | IN PERSON; Join the Club (if They'll Let You in) The State's Golf History | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-electronic-fishbowl-735345.html | The Electronic Fishbowl | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-kelli-rabke-jay-agresta.html | WEDDINGS; Kelli Rabke, Jay Agresta | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/wine-under-20-a-party-in-itself.html | WINE UNDER $20; A Party in Itself | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-aeroflex-approves-1-for-4-stock-dividend.html | IN BRIEF; Aeroflex Approves 1-for-4 Stock Dividend | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-nation-money-changes-everything.html | The Nation; Money Changes Everything | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/theater-a-season-of-sound-and-fury-signifying-plenty.html | THEATER; A Season of Sound and Fury, Signifying Plenty | False | By Matt Wolf | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/army-corps-may-give-up-fire-island-plan.html | Army Corps May Give Up Fire Island Plan | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/beating-drums-and-toting-videos-artists-apply-to-help-in-classrooms.html | Beating Drums and Toting Videos, Artists Apply to Help in Classrooms | False | By Roberta Hershenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/calendar.html | CALENDAR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-loophole-in-arms-treaty.html | June 11-17; Loophole in Arms Treaty | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/c-corrections-824771.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/a-night-out-with-washington-mystics-fans-of-the-home-girl.html | A NIGHT OUT WITH: Washington Mystics; Fans of the Home Girl | False | By Nancy Hass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-hertzberg-robert-m.html | Paid Notice: Deaths HERTZBERG, ROBERT M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-cyberscout-when-you-wish-upon-the-web-planning-a-theme-park-trip.html | TRAVEL ADVISORY: CYBERSCOUT; WHEN YOU WISH UPON THE WEB: PLANNING A THEME-PARK TRIP | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/music-orchestra-as-bridge-for-generations.html | MUSIC; Orchestra as Bridge for Generations | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-teachers-are-teachers-no-matter-their-race-790664.html | Teachers Are Teachers No Matter Their Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-electronic-fishbowl-735337.html | The Electronic Fishbowl | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/plus-track-and-field-interscholastic-2-mile-winner-helps-win-relay.html | PLUS: TRACK AND FIELD -- INTERSCHOLASTIC; 2-Mile Winner Helps Win Relay | False | By William J. Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/choice-tables-by-the-sea-in-santa-monica-it-s-back-to-basics.html | CHOICE TABLES; By the Sea in Santa Monica, It's Back to Basics | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-york-brick-by-brick.html | New York, Brick by Brick | False | By Phillip Lopate | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-nonfiction-659835.html | Books in Brief: Nonfiction | False | By Michael Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/prosecutors-add-details-of-attacks.html | Prosecutors Add Details Of Attacks | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/donald-kalish-80-a-vietnam-era-protest-leader.html | Donald Kalish, 80, a Vietnam-Era Protest Leader | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-memorials-winter-benjamin.html | Paid Notice: Memorials WINTER, BENJAMIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/l-please-be-polite-clean-up-the-train-790710.html | Please Be Polite. Clean Up the Train. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-young-doctors-grueling-hours-824640.html | Young Doctors, Grueling Hours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-residents-don-t-oppose-rowers-in-oyster-bay-791881.html | Residents Don't Oppose Rowers in Oyster Bay | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-lauren-abrams-scott-anchin.html | WEDDINGS; Lauren Abrams, Scott Anchin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-goldberg-jean.html | Paid Notice: Deaths GOLDBERG, JEAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-elizabeth-baxter-arthur-butcher.html | WEDDINGS; Elizabeth Baxter, Arthur Butcher | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-star-rises-on-jazz-horizon.html | New Star Rises on Jazz Horizon | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/transactions-825000.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/a-1920-s-estate-garden-is-carefully-restored.html | A 1920's Estate Garden Is Carefully Restored | False | By Lucy Emerson Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/mother-son-and-tv-animation.html | Mother, Son and TV Animation | False | By Bernard Stamler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-eileen-heckart-a-phantom-tribute-774081.html | EILEEN HECKART; A Phantom Tribute | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/assad-s-son-gets-syrian-party-s-blessing.html | Assad's Son Gets Syrian Party's Blessing | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/food-sweet-and-lowdown.html | Food; Sweet and Lowdown | False | By Molly O'Neill | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/new-yorkers-co-assistance-in-brooklyn-for-would-be-entrepreneurs.html | NEW YORKERS & CO.; Assistance in Brooklyn For Would-Be Entrepreneurs | False | By Aaron Donovan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-a-mighty-big-splash.html | Children's Books; A Mighty Big Splash | False | By Denise Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/l-jane-alexander-why-please-congress-774090.html | JANE ALEXANDER; Why Please Congress? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-811459.html | Fixing the Blame for Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/communities-the-enforcer.html | COMMUNITIES; The Enforcer | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/l-patience-doesn-t-pay-for-social-security-811122.html | Patience Doesn't Pay For Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/music-90-s-hipsters-dial-up-the-past-with-an-80-s-plaything.html | MUSIC; 90's Hipsters Dial Up the Past With an 80's Plaything | False | By Jody Rosen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/inside-822922.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/how-middle-schools-fared-on-language-tests.html | How Middle Schools Fared on Language Tests | False | By Josh Barbanel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/golf-woods-stands-alone-with-a-10-stroke-lead.html | GOLF; Woods Stands Alone, With a 10-Stroke Lead | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/the-way-we-live-now-6-18-00-the-ethicist-blood-work.html | The Way We Live Now: 6-18-00: The Ethicist; Blood Work | False | By Randy Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/labor-strike-compounds-struggle-for-county-s-struggling-actors.html | LABOR; Strike Compounds Struggle for County's Struggling Actors | False | By Kate Stone Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-fixing-the-blame-for-schools-811467.html | Fixing the Blame for Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/bush-harvard-business-school-and-the-makings-of-a-president.html | Bush, Harvard Business School And the Makings of a President | False | By John Solomon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/children-s-books-677990.html | Children's Books | False | By Jen Nessel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-shaw-sol.html | Paid Notice: Deaths SHAW, SOL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-art-that-measures-up.html | Footlights; Art That Measures Up | False | By Susan Jo Keller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/golden-boy.html | Golden Boy | False | By Miranda Seymour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/quick-bite-hoboken-down-home-barbecue-if-home-is-mongolia.html | QUICK BITE/Hoboken; Down Home Barbecue, If Home is Mongolia | False | By Joseph D'Agnese | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-greenberg-laury.html | Paid Notice: Deaths GREENBERG, LAURY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/soapbox-he-made-the-devils-do-it.html | SOAPBOX; He Made the Devils Do It | False | By Clark Line | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-bushnell-isabelle-k-marckwald.html | Paid Notice: Deaths BUSHNELL, ISABELLE K. (MARCKWALD) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-police-response-an-issue-after-central-park-attacks.html | June 11-17; Police Response an Issue After Central Park Attacks | False | By Jane Fritsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-some-musings-on-topics-of-the-day-792292.html | Some Musings On Topics of the Day | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/investing-diary-for-these-bondholders-it-was-close-but-no-goal.html | INVESTING: DIARY; For These Bondholders, It Was Close, but No Goal | False | By Patrick J. Lyons | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/express-to-the-highlands.html | Express to the Highlands | False | By Jason Goodwin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-retchin-peter-william.html | Paid Notice: Deaths RETCHIN, PETER WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-aronowitz-sam.html | Paid Notice: Deaths ARONOWITZ, SAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/practical-traveler-need-an-arena-tax-a-traveler.html | PRACTICAL TRAVELER; Need an Arena? Tax a Traveler! | False | By Betsy Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/c-corrections-824763.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/your-home-a-method-of-cutting-estate-taxes.html | YOUR HOME; A Method Of Cutting Estate Taxes | False | By Jay Romano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-double-life-crusade-735493.html | The Double-Life Crusade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/high-end-rentals-on-the-rise-in-downtown-seattle.html | High-End Rentals on the Rise in Downtown Seattle | False | By Harriet King | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/soapbox-lets-make-mother-proud.html | SOAPBOX; Let's Make Mother Proud! | False | By Mary Cassidy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/dining-out-from-nooks-to-a-courtyard-in-bronxville.html | DINING OUT; From Nooks to a Courtyard in Bronxville | False | By M. H. Reed | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-hong-jin-lee-john-wentz.html | WEDDINGS; Hong Jin Lee, John Wentz | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/california-dreamin-harvard-business-school-adds-silicon-valley-to-its-syllabus.html | California Dreamin'; Harvard Business School Adds Silicon Valley to Its Syllabus | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-business-oxford-signs-contract-with-healthstar-network.html | IN BUSINESS; Oxford Signs Contract With HealthStar Network | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/city-lore-mapping-one-s-past-as-personal-prologue.html | CITY LORE; Mapping One's Past as Personal Prologue | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-simon-stanley.html | Paid Notice: Deaths SIMON, STANLEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/new-noteworthy-paperbacks-661430.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/realestate/postings-soon-go-up-between-91st-92nd-streets-new-condo-second-avenue.html | POSTINGS: Soon to Go Up Between 91st and 92nd Streets; A New Condo on Second Avenue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-sharon-kass-kevin-higgins-jr.html | WEDDINGS; Sharon Kass, Kevin Higgins Jr. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/l-sure-hands-on-drawbridge-yeah-sure-791890.html | Sure Hands on Drawbridge? Yeah, Sure | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/market-insight-hot-seat-awaits-new-chief-at-p-g.html | MARKET INSIGHT; Hot Seat Awaits New Chief At P.&G. | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-nation-the-immigration-debate-full-employment-opens-the-door.html | The Nation: The Immigration Debate; Full Employment Opens the Door | False | By Somini Sengupta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/senior-tour-is-made-for-the-late-bloomer.html | Senior Tour Is Made for the Late Bloomer | False | By Marven Moss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-hilary-norman-erick-hawkins.html | WEDDINGS; Hilary Norman, Erick Hawkins | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/dance-winnowing-out-the-ones-who-ve-got-it.html | DANCE; Winnowing Out the Ones Who've Got 'It' | False | By Mindy Aloff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-rakes-asa-kilby.html | Paid Notice: Deaths RAKES, ASA KILBY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/liberties-no-dark-victories.html | LIBERTIES; No Dark Victories | False | By Maureen Dowd | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-silverstein-arnold-p.html | Paid Notice: Deaths SILVERSTEIN, ARNOLD P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/west-nile-finding-is-false-plan-for-spraying-canceled.html | West Nile Finding Is False; Plan for Spraying Canceled | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-marketplace-tampering-794180.html | Marketplace Tampering | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/personal-business-a-peek-at-your-credit-scorecard.html | PERSONAL BUSINESS; A Peek at Your Credit Scorecard | False | By Mickey Meece | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-elizabeth-wohlken-christopher-rugaber.html | WEDDINGS; Elizabeth Wohlken, Christopher Rugaber | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-the-class-effect-735582.html | The Class Effect | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-nation-the-r-word-justice-souter-takes-on-a-health-care-taboo.html | The Nation: The 'R' Word; Justice Souter Takes on a Health Care Taboo | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-sarah-maier-john-friedewald.html | WEDDINGS; Sarah Maier, John Friedewald | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-cuban-missile-crisis-angioplasty-and-other-show-stoppers.html | The Cuban Missile Crisis, Angioplasty and Other Show Stoppers | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/style-the-buckaroo-stops-here.html | Style; The Buckaroo Stops Here | False | By S.s. Fair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/l-young-doctors-grueling-hours-824682.html | Young Doctors, Grueling Hours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/the-guide-756504.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/recordings-bringing-new-life-to-the-baroque-lute.html | RECORDINGS; Bringing New Life To the Baroque Lute | False | By Bernard D. Sherman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/travel-advisory-japanese-garden-restored.html | TRAVEL ADVISORY; Japanese Garden Restored | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/playing-in-the-neighborhood-795186.html | PLAYING IN THE NEIGHBORHOOD | False | By Allison Fass and Liz Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/best-sellers-june-18-2000.html | BEST SELLERS: June 18, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/art-reviews-mentors-and-proteges-a-question-of-influence.html | ART REVIEWS; Mentors and Proteges: A Question of Influence | False | By Helen A. Harrison | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/travel/l-frozen-switches-752800.html | Frozen Switches | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-an-inconvenient-woman-735370.html | An Inconvenient Woman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/magazine/l-birding-at-the-end-of-nature-735515.html | Birding at the End Of Nature | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/loews-chooses-its-site.html | Loews Chooses Its Site | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/this-week-the-great-cover-up-hide-those-weeds.html | THIS WEEK; The Great Cover-Up: Hide Those Weeds | False | By Elisabeth Ginsburg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-runway-danger-is-seen.html | June 11-17; Runway Danger Is Seen | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/style/weddings-judith-berman-david-kohn.html | WEDDINGS; Judith Berman, David Kohn | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-brief-comtech-to-update-south-africa-telecoms.html | IN BRIEF; Comtech to Update South Africa Telecoms | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/the-world-high-jump-if-dad-was-a-dictator-just-try-being-mr-nice-guy.html | The World: High Jump; If Dad Was a Dictator, Just Try Being Mr. Nice Guy | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/home-again.html | Home Again | False | By Robert Morgan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/ideas-trends-when-testing-upstages-teaching.html | Ideas & Trends; When Testing Upstages Teaching | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-lang-bernard.html | Paid Notice: Deaths LANG, BERNARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/fortress-island.html | Fortress Island | False | By David Murray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/critic-s-notebook-what-can-and-did-go-wrong-on-concert-stage.html | CRITIC'S NOTEBOOK; What Can (and Did) Go Wrong on Concert Stage | False | By Leslie Kandell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/footlights-a-matter-of-the-spirit.html | Footlights; A Matter of the Spirit | False | By Susan Jo Keller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/in-the-hamptons-music-fest-revs-up.html | In the Hamptons, Music Fest Revs Up | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/raising-the-stakes-in-punk-rock.html | Raising the Stakes In Punk Rock | False | By Greil Marcus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/books-in-brief-fiction-poetry-659924.html | Books in Brief: Fiction & Poetry | False | By Deborah Weisgall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/books/the-most-healing-of-pleasures.html | 'The Most Healing of Pleasures' | False | By Michael Gorra | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/arts/television-radio-a-musical-voyage-to-lost-worlds.html | TELEVISION/RADIO; A Musical Voyage To Lost Worlds | False | By Jon Kalish | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/sports/nba-finals-lakers-vs-pacers-still-ahead-lakers-look-forward-to-blase-home-crowd.html | N.B.A. FINALS: LAKERS VS. PACERS; Still Ahead, Lakers Look Forward to Blase Home Crowd | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/business/at-the-gate-testing-pizzas-pizazz-as-maker-hits-market.html | AT THE GATE; Testing Pizzas' Pizazz As Maker Hits Market | False | By Sana Siwolop | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/c-corrections-754986.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/weekinreview/june-11-17-legal-victory-for-nixon.html | June 11-17; Legal Victory for Nixon | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/world/as-vote-nears-in-zimbabwe-mugabe-finds-less-support.html | As Vote Nears In Zimbabwe, Mugabe Finds Less Support | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/classified/paid-notice-deaths-goddard-ruth-r.html | Paid Notice: Deaths GODDARD, RUTH R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/nyregion/weekend-gathering-of-the-vibes.html | Weekend Gathering of the Vibes | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/theater/nonprofit-theater-one-of-a-kind-774057.html | NONPROFIT THEATER; One of a Kind | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-18 | 2000-06-18 | https://www.nytimes.com/2000/06/18/opinion/books-unbound-life-unraveled.html | Books Unbound, Life Unraveled | False | By John Updike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-kudos-for-woods.html | GOLF: NOTEBOOK; Kudos for Woods | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/technology-nortel-makes-inroads-in-building-wireless-world-in-latin-america.html | TECHNOLOGY; Nortel Makes Inroads in Building Wireless World in Latin America | False | By Anthony Depalma | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/patents-patent-office-fighting-once-again-hold-onto-its-own-revenue-budget.html | PATENTS; The patent office is fighting once again to hold onto its own revenue in the budget battle. | False | By Sabra Chartrand | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-racial-bridges-open-and-closed-834262.html | Racial Bridges, Open and Closed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-racial-bridges-open-and-closed-834270.html | Racial Bridges, Open and Closed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-the-view-from-seoulnorth-understands-usefulness-of-us-military-presence.html | The View From Seoul:North Understands Usefulness of U.S. Military Presence | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-texas-governor-ally-older-generation-amid-tumult-60-s.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Ally of an Older Generation Amid the Tumult of the 60's | False | By Nicholas D. Kristof | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/news/internet-exchanges-create-opportunities-for-small-businesses-for-little.html | Internet Exchanges Create Opportunities for Small Businesses : For Little Guys, a More Level Playing Field | False | By Barbara Whitaker, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-rosenberg-rita.html | Paid Notice: Deaths ROSENBERG, RITA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-koller-henry-f.html | Paid Notice: Deaths KOLLER, HENRY F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/plus-track-and-field-interscholastic-michigan-runner-takes-3-golds.html | PLUS: TRACK AND FIELD -- INTERSCHOLASTIC; Michigan Runner Takes 3 Golds | False | By William J. Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/north-korea-accuses-us-of-raising-the-danger-of-war.html | North Korea Accuses U.S. of Raising the Danger of War | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metro-briefing.html | METRO BRIEFING | False | By Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/business-digest-827355.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-singapores-network-economy.html | Singapore's 'Network Economy' | False | By Wong Toon King, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/compressed-data-on-the-web-one-stop-for-death-services.html | COMPRESSED DATA; On The Web, One Stop for Death Services | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/dividend-meetings-826782.html | Dividend Meetings | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-executives-shift-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Shift At 3 Agencies | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/dance-review-remaking-the-music-in-the-balanchine-spirit.html | DANCE REVIEW; Remaking the Music, in the Balanchine Spirit | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/pro-football-giants-get-new-offense-as-new-season-nears.html | PRO FOOTBALL; Giants Get New Offense As New Season Nears | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-alt-commentary-ecommerce-engages-europe-slowly.html | ALT / Commentary : E-Commerce Engages Europe, Slowly | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/IHT-spanish-overcome-feisty-slovenians.html | Spanish Overcome Feisty Slovenians | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/IHT-1900bryans-issues-in-our-pages100-75-and-50-years-ago.html | 1900:Bryan's Issues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/public-lives-bush-s-senate-liaison-is-a-longtime-friend-of-the-family.html | PUBLIC LIVES; Bush's Senate Liaison Is a Longtime Friend of the Family | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834351.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-vice-president-gore-announce-200-billion-plan-aid-retirement.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE TO ANNOUNCE $200 BILLION PLAN TO AID RETIREMENT | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/writers-on-writing-a-sacred-magic-can-elevate-the-secular-storyteller.html | WRITERS ON WRITING; A Sacred Magic Can Elevate the Secular Storyteller | False | By Elie Wiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-the-peace-laureate-and-a-missile-shield-802484.html | The Peace Laureate And a Missile Shield | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/files-case-takes-on-political-edge.html | Files Case Takes on Political Edge | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-soccer-bosses-threaten-to-expel-english-club.html | Soccer Bosses Threaten To Expel English Club | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-gauging-the-effect-of-drug-warnings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gauging the Effect Of Drug Warnings | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-white-sox-pummel-hernandez-for-sweep.html | BASEBALL; White Sox Pummel Hernandez For Sweep | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/television-review-proceed-with-caution-wackos-ahead.html | TELEVISION REVIEW; Proceed With Caution: Wackos Ahead | False | By Neil Genzlinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/fred-noyes-87-helped-design-lever-house.html | Fred Noyes, 87; Helped Design Lever House | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/a-new-archbishop-transcript-of-the-archbishop-s-homily.html | A NEW ARCHBISHOP; Transcript of the Archbishop's Homily | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/on-baseball-yanks-learn-grass-might-be-greener-on-other-side.html | ON BASEBALL; Yanks Learn Grass Might Be Greener on Other Side | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-jimenez-is-thrilled-to-finish-15-behind.html | GOLF: NOTEBOOK; Jimenez Is Thrilled To Finish 15 Behind | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/books/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/17th-man-arrested-in-park-sex-attacks.html | 17th Man Arrested in Park Sex Attacks | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-hellerstein-rose.html | Paid Notice: Deaths HELLERSTEIN, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/seagram-and-vivendi-expected-to-announce-33-billion-deal.html | Seagram and Vivendi Expected To Announce $33 Billion Deal | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-gorbaty-rabbi-aaron.html | Paid Notice: Deaths GORBATY, RABBI AARON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-talk-new-media-threat-from-the-1930-s.html | MEDIA TALK; New-Media Threat From the 1930's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-europes-strategy-for-catching-up-with-neweconomy-rivals.html | Europe's Strategy for Catching Up With New-Economy Rivals | False | By Erkki Liikanen, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-notebook-a-ratings-winner.html | GOLF: NOTEBOOK; A Ratings Winner | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-racial-bridges-open-and-closed-834297.html | Racial Bridges, Open and Closed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/hitching-stars-to-his-wagon-a-talent-agent-moved-and-the-talent-tagged-along.html | Hitching Stars to His Wagon; A Talent Agent Moved, and the Talent Tagged Along | False | By Bernard Weinraub | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/with-joy-archbishop-takes-helm.html | 'With Joy,' Archbishop Takes Helm | False | By Robert D. McFadden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-accounts-834092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-wolfson-pauline.html | Paid Notice: Deaths WOLFSON, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/worldbusiness/IHT-q-a-mohammed-shtayyeh-benefits-of-peace-elude.html | Q & A / Mohammed Shtayyeh : Benefits of Peace Elude Palestinians | False | By Alan Friedman, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/boxing-the-patriarch-and-the-fighting-sons.html | BOXING; The Patriarch and the Fighting Sons | False | By Kelly Crow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/how-clinton-is-like-ike.html | How Clinton Is Like Ike | False | By Stephen E. Ambrose | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/si-democrats-split-as-chief-sets-sights-on-assembly.html | S.I. Democrats Split as Chief Sets Sights On Assembly | False | By Jonathan P. Hicks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-un-peacekeeping-801259.html | U.N. Peacekeeping | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metro-matters-park-rampage-stirs-anguish-on-2-fronts.html | METRO MATTERS; Park Rampage Stirs Anguish On 2 Fronts | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-rose-pauline.html | Paid Notice: Deaths ROSE, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/news/eastern-europe-first-needs-to-build-up-business-the-next-step.charting.html | Eastern Europe First Needs to Build Up Business : The Next Step;Charting E-Commerce's Future | False | By Esther Dyson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/combining-the-tube-and-the-chat-room.html | Combining the Tube and the Chat Room | False | By Saul Hansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-wolff-herbert.html | Paid Notice: Deaths WOLFF, HERBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/ethiopians-and-eritreans-sign-cease-fire.html | Ethiopians and Eritreans Sign Cease-Fire | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/women-s-basketball-on-way-to-rout-liberty-wins-at-the-free-throw-line.html | WOMEN'S BASKETBALL; On Way to Rout, Liberty Wins at the Free-Throw Line | False | By Sophia Hollander | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-zenke-henry-christian-ii.html | Paid Notice: Deaths ZENKE, HENRY CHRISTIAN II | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/nba-finals-lakers-vs-pacers-fox-s-good-guy-image-now-has-an-edge-to-it.html | N.B.A. FINALS: LAKERS VS. PACERS; Fox's Good-Guy Image Now Has an Edge to It | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/transactions-834734.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-internet-exchanges-create-opportunities-for-small-businesses-for-little.html | Internet Exchanges Create Opportunities for Small Businesses : For Little Guys, a More Level Playing Field | False | By Barbara Whitaker, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/first-lady-attacks-lazio-for-missing-vote-in-house.html | First Lady Attacks Lazio For Missing Vote in House | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/news/portals-struggle-to-turn-virtual-shoppers-into-real-buyers.html | Portals Struggle to Turn Virtual Shoppers Into Real Buyers | False | By Karen A. Frenkel, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/inside-834637.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/in-mexican-campaign-money-still-buys-votes.html | In Mexican Campaign, Money Still Buys Votes | False | By Sam Dillon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/noboru-takeshita-premier-who-guided-political-power-in-japan-is-dead-at-76.html | Noboru Takeshita, Premier Who Guided Political Power in Japan, Is Dead at 76 | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/tortured-ideas-on-missile-defense.html | Tortured Ideas on Missile Defense | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/IHT-england-is-finally-free-of-34year-german-hex.html | England Is Finally Free Of 34-Year German Hex | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/rap-review-in-an-arena-shattering-stereotypes.html | RAP REVIEW; In an Arena, Shattering Stereotypes | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-cautious-on-korea-801321.html | Cautious on Korea | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-uk-air-computer-glitch-strands-thousands.html | U.K. Air Computer Glitch Strands Thousands | False | By Lee Dembart, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-bisgyer-melvin.html | Paid Notice: Deaths BISGYER, MELVIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/style/weddings-rica-rodman-jonathan-orszag.html | WEDDINGS; Rica Rodman, Jonathan Orszag | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/bridge-a-click-of-the-mouse-unites-the-world-of-competition.html | BRIDGE; A Click of the Mouse Unites The World of Competition | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/technology/report-on-global-online-advertising.html | Report on Global Online Advertising | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/economic-calendar.html | Economic Calendar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-editors-note.html | EDITOR'S NOTE: | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/news/exasperated-eu-candidates-insist-on-date-for-entry.html | Exasperated EU Candidates Insist on Date for Entry | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/metropolitan-diary-829293.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-racial-bridges-open-and-closed-834254.html | Racial Bridges, Open and Closed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-entrepreneur-tips-from-silicon-valley.html | Entrepreneur Tips From Silicon Valley | False | By Guy Kawasaki, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-shaw-sol.html | Paid Notice: Deaths SHAW, SOL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/auto-racing-bad-weather-means-monday-at-pocono-500.html | AUTO RACING; Bad Weather Means Monday At Pocono 500 | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/new-economy-there-s-gold-human-dna-he-who-maps-it-first-stands-win-scientific.html | NEW ECONOMY; There's gold in human DNA, and he who maps it first stands to win on the scientific, software and business fronts. | False | By Tim Race | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/island-pond-journal-trip-home-to-stand-up-for-their-community.html | Island Pond Journal; Trip Home to Stand Up For Their Community | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/one-aspect-of-messages-on-the-internet-to-be-delayed.html | One Aspect Of Messages On the Internet To Be Delayed | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/IHT-the-tamil-tigers-prove-ferocious-with-help-from-abroad.html | The Tamil Tigers Prove Ferocious, With Help From Abroad | False | By M.r. Narayan Swamy, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/night-scrawlers-have-their-day-though-prices-disappoint.html | Night Scrawlers Have Their Day, Though Prices Disappoint | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/tennis-pernfors-stands-out-in-central-park-with-his-red-shoes-and-his-play.html | TENNIS; Pernfors Stands Out in Central Park With His Red Shoes and His Play | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/the-2000-campaign-political-memo-gore-s-prosperity-tour-is-off-to-a-rocky-start.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore's 'Prosperity' Tour Is Off to a Rocky Start | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-rights-activists-accuse-jakarta-of-stoking-unrest-in-irian-jaya.html | Rights Activists Accuse Jakarta of Stoking Unrest in Irian Jaya | False | By Michael Richardson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/news-summary-832774.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-racial-bridges-open-and-closed-834289.html | Racial Bridges, Open and Closed | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/debt-offerings-for-this-week.html | Debt Offerings For This Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834394.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/boxing-de-la-hoya-talks-retirement-while-promoter-talks-rematch-with-mosley.html | BOXING; De La Hoya Talks of Retirement While Promoter Talks of Rematch With Mosley | False | By Tom Spousta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/both-sides-face-risks-case-scientist-accused-mishandling-nuclear-secrets.html | Both Sides Face Risks in Case of Scientist Accused of Mishandling Nuclear Secrets | False | By James Sterngold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-macnow-irene.html | Paid Notice: Deaths MACNOW, IRENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-goldberg-jean.html | Paid Notice: Deaths GOLDBERG, JEAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-airbus-clears-last-hurdle-for-building-superjumbo.html | Airbus Clears Last Hurdle for Building Superjumbo | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-taxes-taxes-from-the-workplace-to-the-grave-834327.html | Taxes, Taxes, From the Workplace to the Grave | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-greenberg-laury.html | Paid Notice: Deaths GREENBERG, LAURY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/expansion-of-medical-benefits-puts-vermont-in-the-vanguard.html | Expansion of Medical Benefits Puts Vermont in the Vanguard | False | By David E. Rosenbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/after-yellow-cab-driver-dies-man-is-charged-with-assault.html | After Yellow-Cab Driver Dies, Man Is Charged With Assault | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-one-review-ends-and-another-begins.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; One Review Ends, And Another Begins | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-rich-josephine.html | Paid Notice: Deaths RICH, JOSEPHINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-people-804106.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/talks-reported-on-an-exit-strategy-for-milosevic.html | Talks Reported on an Exit Strategy for Milosevic | False | By Steven Erlanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-behind-the-abm-debate-801348.html | Behind the ABM Debate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/mrs-clinton-s-shadow.html | Mrs. Clinton's Shadow | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-kigner-irma.html | Paid Notice: Deaths KIGNER, IRMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-cohen-seymour-sy.html | Paid Notice: Deaths COHEN, SEYMOUR (SY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834378.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-portals-struggle-to-turn-virtual-shoppers-into-real-buyers.html | Portals Struggle to Turn Virtual Shoppers Into Real Buyers | False | By Karen A. Frenkel, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/tsuu-t-ina-journal-indians-stalk-a-silent-deadly-enemy-in-the-prairie.html | Tsuu T'ina Journal; Indians Stalk a Silent, Deadly Enemy in the Prairie | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-knoblauch-keeps-father-prominent-in-thoughts.html | BASEBALL; Knoblauch Keeps Father Prominent in Thoughts | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-axton-april-ruth.html | Paid Notice: Deaths AXTON, APRIL RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/2000-campaign-search-bush-s-list-possible-running-mates-getting-shorter-but-not.html | THE 2000 CAMPAIGN: THE SEARCH; Bush's List of Possible Running Mates Getting Shorter, but Not Clearer | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-roche-beatrice-m.html | Paid Notice: Deaths ROCHE, BEATRICE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/technology/philippine-conglomerates-to-create-joint-internet-purchasing-site.html | Philippine Conglomerates to Create Joint Internet Purchasing Site | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/after-attack-by-hackers-aol-tightens-data-access.html | After Attack by Hackers, AOL Tightens Data Access | False | By Saul Hansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-taxes-taxes-from-the-workplace-to-the-grave-834335.html | Taxes, Taxes, From the Workplace to the Grave | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/against-an-immoral-tide.html | Against an Immoral Tide | False | By R. Albert Mohler Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-gorbaty-aaron-rabbi.html | Paid Notice: Deaths GORBATY, AARON, RABBI | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834360.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/IHT-1925a-velvet-touch-in-our-pages100-75-and-50-years-ago.html | 1925;A Velvet Touch : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/compressed-data-web-site-challenges-chat-room-status-quo.html | COMPRESSED DATA; Web Site Challenges Chat-Room Status Quo | False | By Laurie J. Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-when-competition-influences-judgment.html | MEDIA; When Competition Influences Judgment | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/IHT-1950blind-survivors-in-our-pages100-75-and-50-years-ago.html | 1950:Blind Survivors : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/jane-prizant-gilman-73-lawyer-active-in-rights-and-civic-groups.html | Jane Prizant Gilman, 73, Lawyer Active in Rights and Civic Groups | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/despite-us-restrictions-against-cuba-door-opens-wider-for-visits-by-americans.html | Despite U.S. Restrictions Against Cuba, Door Opens Wider for Visits by Americans | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/us/finally-taken-seriously-waco-suit-goes-to-trial.html | Finally Taken Seriously, Waco Suit Goes to Trial | False | By Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/a-summer-in-america-with-a-focus-on-health-for-children-of-chernobyl.html | A Summer in America, With a Focus on Health, for Children of Chernobyl' | False | By Eun Lee Koh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-talk-newspaper-chastises-staff-for-stock-trades.html | MEDIA TALK; Newspaper Chastises Staff for Stock Trades | False | By Felicity Barringer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834386.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/an-obstacle-on-lebanon-is-overcome-in-the-un.html | An Obstacle On Lebanon Is Overcome In the U.N. | False | By Christopher S. Wren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/c-corrections-834416.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/treasury-set-to-sell-bills-during-week.html | Treasury Set To Sell Bills During Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-memorials-bernstein-sol.html | Paid Notice: Memorials BERNSTEIN, SOL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-kehoe-francis-j.html | Paid Notice: Deaths KEHOE, FRANCIS J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/books/books-of-the-times-taking-schubert-off-a-cracking-pedestal.html | BOOKS OF THE TIMES; Taking Schubert Off a Cracking Pedestal | False | By James R. Oestreich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-levy-toby.html | Paid Notice: Deaths LEVY, TOBY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/media-talk-guideposts-to-seek-the-power-of-advertising.html | MEDIA TALK; Guideposts to Seek the Power of Advertising | False | By Kruti Trivedi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-exasperated-eu-candidates-insist-on-date-for-entry.html | Exasperated EU Candidates Insist on Date for Entry | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/for-giuliani-and-pataki-about-face-on-health-issues.html | For Giuliani and Pataki, About-Face on Health Issues | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/golf-a-dominating-tiger-woods-wins-open-by-15-strokes.html | GOLF; A Dominating Tiger Woods Wins Open by 15 Strokes | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/editorial-observer-the-anatomy-of-a-colombian-terror-attack.html | Editorial Observer; The Anatomy of a Colombian Terror Attack | False | By Tina Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/controller-failed-to-report-near-collision-at-la-guardia.html | Controller Failed to Report Near-Collision at La Guardia | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/the-media-business-advertising-addenda-acquisitions-set-at-wpp-and-hms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Set At WPP and HMS | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/nba-finals-lakers-vs-pacers-notebook-bryant-sets-his-priorities.html | N.B.A. FINALS: LAKERS VS. PACERS -- NOTEBOOK; Bryant Sets His Priorities | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/translating-america-for-parents-family-children-immigrants-assume-difficult.html | Translating America For Parents and Family; Children of Immigrants Assume Difficult Roles | False | By Chris Hedges | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/on-pro-basketball-jackson-lasts-in-league-of-youth.html | ON PRO BASKETBALL; Jackson Lasts in League of Youth | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/theater/theater-review-shades-mccarthy-antigay-bias-50-s-hollywood-played-for-laughs.html | THEATER REVIEW; Shades of McCarthy! Antigay Bias in 50's Hollywood, Played for Laughs | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-kopit-jerome.html | Paid Notice: Deaths KOPIT, JEROME | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-eu-planning-police-force-for-crisis-intervention.html | EU Planning Police Force For Crisis Intervention | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-eastern-europe-first-needs-to-build-up-business-the-next-charting.html | Eastern Europe First Needs to Build Up Business : The Next Step;Charting E-Commerce's Future | False | By Esther Dyson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/quotation-of-the-day-832820.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/essay-the-kgb-coup.html | Essay; The K.G.B. Coup | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/olympics-the-road-to-sydney-degree-of-difficulty-was-outside-the-pool.html | OLYMPICS: THE ROAD TO SYDNEY; Degree of Difficulty Was Outside the Pool | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/a-complete-financial-picture-on-one-site.html | A Complete Financial Picture on One Site | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/technology/company-brings-video-ads-to-gas-pumps.html | Company Brings Video Ads to Gas Pumps | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/l-spaceship-earth-still-running-on-gas-802409.html | Spaceship Earth, Still Running on Gas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-stoliar-joan.html | Paid Notice: Deaths STOLIAR, JOAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/advertising-new-campaign-capitalizes-some-fiendish-funny-uses-for-loose-change.html | ADVERTISING; A new campaign capitalizes on some fiendish and funny uses for loose change. | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-weber-david.html | Paid Notice: Deaths WEBER, DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/sports-of-the-times-on-to-st-andrews-for-open-double.html | Sports of The Times; On to St. Andrews for 'Open Double' | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-goddard-ruth.html | Paid Notice: Deaths GODDARD, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/cbs-finally-lures-coveted-young-viewers-with-survivor.html | CBS Finally Lures Coveted Young Viewers With 'Survivor' | False | By Bill Carter With Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/labor-seeks-minimum-state-wage-of-6.75.html | Labor Seeks Minimum State Wage of $6.75 | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/sports/baseball-with-help-from-the-mets-reed-steers-clear-of-trouble.html | BASEBALL; With Help From the Mets, Reed Steers Clear of Trouble | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/new-pragmatism-in-south-africa-s-foreign-policy-disappoints-some-old-supporters.html | New Pragmatism in South Africa's Foreign Policy Disappoints Some Old Supporters | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-antonsen-randolph.html | Paid Notice: Deaths ANTONSEN, RANDOLPH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/ismail-mahomed-68-led-post-apartheid-court.html | Ismail Mahomed, 68; Led Post-Apartheid Court | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/jazz-festival-review-a-quiet-sigh-at-the-heart-of-bossa-nova.html | JAZZ FESTIVAL REVIEW; A Quiet Sigh At the Heart Of Bossa Nova | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-deaths-pfeiffer-paul-n.html | Paid Notice: Deaths PFEIFFER, PAUL N. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/world/dangerous-coal-mines-take-human-toll-in-china.html | Dangerous Coal Mines Take Human Toll in China | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/arts/critic-s-notebook-chefs-battle-like-samurai-in-a-cult-hit.html | Critic's Notebook; Chefs Battle Like Samurai In a Cult Hit | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/match-made-in-heaven-new-home-for-old-torah.html | Match Made in Heaven: New Home for Old Torah | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/critic-sees-flaws-in-microsoft-s-strategy.html | Critic Sees Flaws in Microsoft's Strategy | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/opinion/death-penalty-troubles-in-texas.html | Death Penalty Troubles in Texas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/nyregion/in-heat-of-campaign-new-report-revives-old-ordeals-for-first-lady.html | In Heat of Campaign, New Report Revives Old Ordeals for First Lady | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/IHT-asian-challenge-is-to-capitalize-on-explosion-of-internet-usage.html | Asian Challenge Is to Capitalize On Explosion of Internet Usage | False | By Peter Hamilton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-19 | 2000-06-19 | https://www.nytimes.com/2000/06/19/business/e-commerce-report-internet-merchants-turn-to-online-sweepstakes.html | E-COMMERCE REPORT; Internet merchants turn to online sweepstakes. | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/pro-football-notebook-former-stars-in-nfl-say-woods-is-all-pro.html | PRO FOOTBALL: NOTEBOOK; Former Stars in N.F.L. Say Woods Is All Pro | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-arnstein-adele.html | Paid Notice: Deaths ARNSTEIN, ADELE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-snitzer-albert-r.html | Paid Notice: Deaths SNITZER, ALBERT R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/rambus-climbs-again-as-more-licensing-deals-are-seen.html | Rambus Climbs Again as More Licensing Deals Are Seen | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/a-warning-from-putin-and-schroder.html | A Warning From Putin and Schroder | False | By Josef Joffe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-trade-winds-are-blowing-for-yankees-despite-rout.html | BASEBALL; Trade Winds Are Blowing For Yankees Despite Rout | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/new-alchemy-bone-and-cartilage-from-a-snippet-of-skin.html | New Alchemy : Bone and Cartilage From a Snippet of Skin | False | By Greg Winter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/covent-garden-rescued-american-is-going-home.html | Covent Garden Rescued, American Is Going Home | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-bartle-thomas-p.html | Paid Notice: Deaths BARTLE, THOMAS P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/study-sees-hard-future-if-climate-keeps-heating.html | Study Sees Hard Future If Climate Keeps Heating | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/ibm-device-raises-storage-of-tiny-pc-s.html | I.B.M. Device Raises Storage Of Tiny PC's | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-an-unbiased-test-839388.html | An Unbiased Test | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-averill-brett.html | Paid Notice: Memorials AVERILL, BRETT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-asia-nissan-deal-with-ibm.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN DEAL WITH I.B.M. | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/natural-remedies-for-menopause-gain-popularity.html | Natural Remedies for Menopause Gain Popularity | False | By Laurie Tarkan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-nasdaq-s-japanese-cousin-off-to-slow-start.html | INTERNATIONAL BUSINESS; Nasdaq's Japanese Cousin Off to Slow Start | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/worldbusiness/IHT-after-tudjman-croatia-sees-signs-of-economic-gain.html | After Tudjman, Croatia Sees Signs of Economic Gain | False | By Justin Keay, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/c-corrections-849197.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-perlman-george.html | Paid Notice: Deaths PERLMAN, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-coufos-louis-p.html | Paid Notice: Deaths COUFOS, LOUIS P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-edison-bill.html | Paid Notice: Deaths EDISON, BILL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/new-jersey-will-have-to-raise-gas-tax-to-pay-for-projects-policy-group-says.html | New Jersey Will Have to Raise Gas Tax to Pay for Projects, Policy Group Says | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/these-are-hard-times-for-uranium-enrichment.html | These Are Hard Times for Uranium Enrichment | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/appeals-court-plans-fast-paced-schedule-for-review-of-the-microsoft-case.html | Appeals Court Plans Fast-Paced Schedule for Review of the Microsoft Case | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-wolff-herbert.html | Paid Notice: Deaths WOLFF, HERBERT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/reno-asks-cybercrime-victims-to-help-government.html | Reno Asks Cybercrime Victims to Help Government | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-mendoza-and-yankees-roll-but-stay-humble.html | BASEBALL; Mendoza and Yankees Roll, but Stay Humble | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-carrier-eugene.html | Paid Notice: Deaths CARRIER, EUGENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-the-park-rampage-women-as-targets-850055.html | The Park Rampage: Women as Targets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/putting-dietary-supplements-to-the-test.html | Putting Dietary Supplements to the Test | False | By Clara Hemphill | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-strauss-isfried.html | Paid Notice: Deaths STRAUSS, ISFRIED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-weak-gold-prices-threaten-zimbabwe-s-no-2-export-industry.html | INTERNATIONAL BUSINESS; Weak Gold Prices Threaten Zimbabwe's No. 2 Export Industry | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-baseball-it-s-boston-s-turn-to-be-embarrassed.html | ON BASEBALL; It's Boston's Turn to Be Embarrassed | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/giuliani-joins-the-war-on-handgun-manufacturers.html | Giuliani Joins the War on Handgun Manufacturers | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/nyc-rechanneling-the-flow-of-outrage.html | NYC; Rechanneling The Flow Of Outrage | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/books/arts-abroad-beyond-ireland-to-a-wider-yet-often-bleak-world.html | ARTS ABROAD; Beyond Ireland to a Wider Yet Often Bleak World | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-1950kidney-operation-in-our-pages100-75-and-50-years-ago.html | 1950:Kidney Operation : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/lawmakers-reach-compromise-on-pesticide-notification-bill.html | Lawmakers Reach Compromise on Pesticide Notification Bill | False | By Raymond Hernandez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-two-organizations-present-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Organizations Present Awards | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/americans-worried-about-hackers-and-cybercrime-poll-says.html | Americans Worried About Hackers and Cybercrime, Poll Says | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/another-industry-group-tackles-online-privacy-problem.html | Another Industry Group Tackles Online Privacy Problem | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-bittersweet-father-s-day-839094.html | Bittersweet Father's Day | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-goddard-ruth.html | Paid Notice: Deaths GODDARD, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-1900helpless-china-in-our-pages100-75-and-50-years-ago.html | 1900:Helpless China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/pacino-burstyn-and-keitel-to-lead-the-actors-studio.html | Pacino, Burstyn and Keitel To Lead the Actors Studio | False | By Robin Pogrebin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/style/IHT-following-the-sunthe-return-of-the-jet-set.html | Following the Sun:The Return of the Jet Set | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/yonkers-debates-firing-of-schools-chief.html | Yonkers Debates Firing of Schools Chief | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/plus-yacht-racing-solo-trans-atlantic-race-23-year-old-briton-scores-a-victory.html | PLUS: YACHT RACING -- SOLO TRANS-ATLANTIC RACE; 23-Year-Old Briton Scores a Victory | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/company-news-lucent-agrees-to-acquire-herrmann-technology.html | COMPANY NEWS; LUCENT AGREES TO ACQUIRE HERRMANN TECHNOLOGY | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/IHT-greece-gains-entry-into-singlecurrency-zone.html | Greece Gains Entry Into Single-Currency Zone | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-graz-has-stayed-put-letters-to-the-editor.html | Graz Has Stayed Put : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/macbeth-will-close-after-just-10-days-on-broadway.html | 'Macbeth' Will Close After Just 10 Days on Broadway | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/theater-review-basketball-loudly-furiously-takes-over-stage-fan-s-life.html | THEATER REVIEW; Basketball Loudly and Furiously Takes Over, on the Stage and in a Fan's Life | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/new-archbishop-scene-acknowledging-those-attendance-with-just-few-small-mistakes.html | A NEW ARCHBISHOP: THE SCENE; Acknowledging Those in Attendance, With Just a Few Small Mistakes | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/c-corrections-849260.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-squadra-blooma.html | Paid Notice: Deaths SQUADRA, BLOOMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/audit-of-register-office-reveals-severe-errors.html | Audit of Register Office Reveals 'Severe' Errors | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-springsteen-race-and-free-speech-850020.html | Springsteen, Race and Free Speech | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/boycott-law-struck-down.html | Boycott Law Struck Down | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-overview-egan-installed-he-cites-hope-to-be-teacher.html | A NEW ARCHBISHOP: THE OVERVIEW; Egan Installed; He Cites Hope To Be Teacher | False | By Diana Jean Schemo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/lazio-rebuts-mrs-clinton-with-his-own-attack-ad.html | Lazio Rebuts Mrs. Clinton With His Own Attack Ad | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-scene-a-long-joyous-procession.html | A NEW ARCHBISHOP: THE SCENE; A Long, Joyous Procession | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-nato-should-take-accusations-of-lawbreaking-seriously.html | NATO Should Take Accusations of Lawbreaking Seriously | False | By Frederick Bonnart, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/essay-riches-hidden-in-plain-sight.html | ESSAY; Riches Hidden in Plain Sight | False | By Carol Kaesuk Yoon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-free-syria-s-jews-839620.html | Free Syria's Jews | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-stoliar-joan.html | Paid Notice: Deaths STOLIAR, JOAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/mexican-president-denounces-predictions-of-election-fraud.html | Mexican President Denounces Predictions of Election Fraud | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/more-troubles-for-teamsters-president.html | More Troubles for Teamsters President | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-the-park-rampage-women-as-targets-850071.html | The Park Rampage: Women as Targets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/tv-sports-blowout-in-us-open-is-no-bother-for-nbc.html | TV SPORTS; Blowout in U.S. Open Is No Bother For NBC | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/a-new-entertainment-giant-the-seller-the-sun-is-setting-on-seagram-empire.html | A NEW ENTERTAINMENT GIANT: THE SELLER; The Sun Is Setting On Seagram Empire | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/international-business-vietnam-begins-testing-a-stock-trading-system.html | INTERNATIONAL BUSINESS; Vietnam Begins Testing a Stock-Trading System | False | By Wayne Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/IHT-why-always-englandits-time-to-stop-this.html | Why Always England?It's Time to Stop This | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/c-corrections-849200.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-springsteen-race-and-free-speech-850012.html | Springsteen, Race and Free Speech | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/business-digest-846457.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/transactions-850250.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-at-risk-alcohol-heightens-risks-of-tobacco-use.html | VITAL SIGNS: AT RISK; Alcohol Heightens Risks of Tobacco Use | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-schwartz-lester.html | Paid Notice: Deaths SCHWARTZ, LESTER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-europe-intel-investment-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; INTEL INVESTMENT IN IRELAND | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-ross-arthur-bruce.html | Paid Notice: Memorials ROSS, ARTHUR BRUCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/bush-raises-cash-and-discusses-educational-technology.html | Bush Raises Cash and Discusses Educational Technology | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-piazza-hits-hard-by-keeping-it-simple.html | BASEBALL; Piazza Hits Hard by Keeping It Simple | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-lazarus-henrietta-creamer.html | Paid Notice: Deaths LAZARUS, HENRIETTA CREAMER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/q-a-fighting-fog.html | Q&A; Fighting Fog | False | By C. Claiborne Ray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/appnet-stumbles-after-merger-announcement-with-commerce-one-is.html | AppNet Stumbles After Merger Announcement With Commerce One Is Rescinded | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/nba-finals-lakers-vs-pacers-pacers-display-their-valor-in-bird-s-final-series.html | N.B.A. FINALS -- LAKERS VS. PACERS; Pacers Display Their Valor in Bird's Final Series | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/soccer-notebook-2006-world-cup-england-s-finals-bid-is-in-ruins.html | SOCCER: NOTEBOOK -- 2006 WORLD CUP; England's Finals Bid Is in Ruins | False | By Jack Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-globalization-needs-more-than-talk-letters-to-the-editor.html | Globalization Needs More Than Talk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-boarding-school-crime-839590.html | Boarding-School Crime | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/jury-in-pirro-tax-trial-begins-deliberations.html | Jury in Pirro Tax Trial Begins Deliberations | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-accounts-849359.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-carpeted-sweatshop-chase-says-so-in-lease-war.html | A Carpeted Sweatshop? Chase Says So in Lease War | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/new-archbishop-transcript-archbishop-s-homily-securing-foundation-faith.html | A NEW ARCHBISHOP; Transcript of the Archbishop's Homily: Securing a Foundation of Faith | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/and-now-a-personal-note-from-the-street.html | And Now, a Personal Note From the Street | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/cendant-says-accounting-firm-knew-of-fraudulent-practices.html | Cendant Says Accounting Firm Knew of Fraudulent Practices | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/unlikely-ally-ends-her-ties-to-buchanan.html | Unlikely Ally Ends Her Ties To Buchanan | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/auto-racing-mayfield-turns-tables-on-earnhardt-with-a-bump.html | AUTO RACING; Mayfield Turns Tables on Earnhardt With a Bump | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/public-lives-recalling-a-vanished-hero-in-present-tense.html | PUBLIC LIVES; Recalling a Vanished Hero, in Present Tense | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-newman-ray.html | Paid Notice: Deaths NEWMAN, RAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/hardly-dead-physics-lives-out-a-permanent-revolution.html | Hardly Dead, Physics Lives Out a Permanent Revolution | False | By George Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/foreign-affairs-knight-is-right.html | Foreign Affairs; Knight Is Right | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/these-views-from-russia-look-a-lot-like-home.html | These Views From Russia Look a Lot Like Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/guggenheim-in-pact-with-hermitage.html | Guggenheim In Pact With Hermitage | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/worldbusiness/IHT-q-a-david-aaron-how-us-and-eu-backed-net-privacy.html | Q & A / David Aaron : How U.S. and EU Backed Net Privacy | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-h-r-block-hires-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; H&R Block Hires Campbell Mithun | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-zalar-charles.html | Paid Notice: Deaths ZALAR, CHARLES | | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-ballenger-lois-tendick.html | Paid Notice: Deaths BALLENGER, LOIS TENDICK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/intel-introduces-new-processors-for-notebook-computers.html | Intel Introduces New Processors for Notebook Computers | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/a-safer-retirement-plan.html | A Safer Retirement Plan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/news-summary-846538.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-gladstein-arthur.html | Paid Notice: Memorials GLADSTEIN, ARTHUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-in-the-lab-a-shampoo-that-highlights-head-lice.html | VITAL SIGNS: IN THE LAB; A Shampoo That Highlights Head Lice | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-petti-ruth.html | Paid Notice: Deaths PETTI, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/tiger-makes-golfing-history.html | Tiger Makes Golfing History | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-waitzman-irene.html | Paid Notice: Deaths WAITZMAN, IRENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-supreme-court-a-corporate-actor-trade-ruling-is-victory-for-oil-giant.html | THE SUPREME COURT: A CORPORATE ACTOR; Trade Ruling Is Victory for Oil Giant | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/l-myths-about-cancer-848433.html | Myths About Cancer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/the-times-is-expected-to-sign-an-accord-on-a-new-building.html | The Times Is Expected to Sign An Accord on a New Building | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/quotation-of-the-day-844969.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/microsoft-finishes-new-consumer-version-of-windows.html | Microsoft Finishes New Consumer Version of Windows | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-some-promotions-at-lowe-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Promotions At Lowe Lintas | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/new-entertainment-giant-merger-french-company-agrees-deal-buy-seagram.html | A NEW ENTERTAINMENT GIANT: THE MERGER; FRENCH COMPANY AGREES TO A DEAL TO BUY SEAGRAM | False | By Geraldine Fabrikant and Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-another-generational-dispute-letters-to-the-editor.html | Another Generational Dispute : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-rose-pauline.html | Paid Notice: Deaths ROSE, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-behavior-medical-students-biases-can-begin-early.html | VITAL SIGNS: BEHAVIOR; Medical Students' Biases Can Begin Early | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-americas-royal-bank-acquisition.html | WORLD BUSINESS BRIEFING: AMERICAS; ROYAL BANK ACQUISITION | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/inside-849391.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-brisk-rhythms-for-songs-of-slave-drivers-and-sadness.html | MUSIC REVIEW; Brisk Rhythms for Songs of Slave Drivers and Sadness | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-einhorn-may-stern.html | Paid Notice: Deaths EINHORN, MAY STERN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-silbermintz-seymour.html | Paid Notice: Deaths SILBERMINTZ, SEYMOUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/a-new-archbishop-the-scene-an-outside-look-at-history.html | A NEW ARCHBISHOP: THE SCENE; An Outside Look at History | False | By Juan Forero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/l-new-stroke-therapies-848441.html | New Stroke Therapies | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-side-effects-cola-is-no-boon-for-bones-study-says.html | VITAL SIGNS: SIDE EFFECTS; Cola Is No Boon for Bones, Study Says | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/millionaire-hopes-to-be-first-tourist-in-space.html | Millionaire Hopes to Be First Tourist In Space | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-little-ears-and-big-elephants.html | MUSIC REVIEW; Little Ears And Big Elephants | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/at-t-paying-3.3-billion-to-add-wireless-systems.html | AT&T Paying $3.3 Billion To Add Wireless Systems | False | By Simon Romero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-forman-zena.html | Paid Notice: Deaths FORMAN, ZENA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/public-interests-answers-r-us.html | Public Interests; Answers 'R' Us | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/media-business-advertising-publicis-said-be-ready-buy-saatchi-stock-deal.html | THE MEDIA BUSINESS: ADVERTISING; Publicis Said To Be Ready To Buy Saatchi In Stock Deal | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-merin-herbert-l.html | Paid Notice: Deaths MERIN, HERBERT L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/new-friendly-craze-in-south-korea-the-north.html | New (Friendly) Craze in South Korea: The North | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-aronowitz-sam.html | Paid Notice: Deaths ARONOWITZ, SAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/jeffrey-willick-40-astrophysicist-and-professor.html | Jeffrey Willick, 40, Astrophysicist and Professor | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/us-declares-rogue-nations-are-now-states-of-concern.html | U.S. Declares 'Rogue Nations' Are Now 'States of Concern' | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/new-entertainment-giant-studio-no-trace-anti-hollywood-bias-french-purchase.html | A NEW ENTERTAINMENT GIANT: THE STUDIO; No Trace of Anti-Hollywood Bias in French Purchase of Universal | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-pro-basketball-auerbach-won-t-sit-on-the-bandwagon.html | ON PRO BASKETBALL; Auerbach Won't Sit On the Bandwagon | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/us-clears-pfizer-deal-for-warner-lambert.html | U.S. Clears Pfizer Deal for Warner-Lambert | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/sotheby-s-biggest-shareholder-still-criticizes-board-makeup.html | Sotheby's Biggest Shareholder Still Criticizes Board Makeup | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/political-memo-mrs-clinton-finds-specter-of-gingrich-has-faded.html | Political Memo; Mrs. Clinton Finds Specter Of Gingrich Has Faded | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/us-and-china-agree-on-steps-to-fight-drugs.html | U.S. and China Agree on Steps To Fight Drugs | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/hockey-islanders-considering-options-with-no-1-pick-in-the-draft.html | HOCKEY; Islanders Considering Options With No. 1 Pick in the Draft | False | By Jenny Kellner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/IHT-eu-invites-greece-to-join-the-single-currency-fold.html | EU Invites Greece to Join The Single Currency Fold | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/c-corrections-849227.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/music-review-it-takes-two-to-tango-and-more-to-jazz-it-up.html | MUSIC REVIEW; It Takes Two to Tango, And More to Jazz It Up | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/personal-health-how-germ-phobia-can-lead-to-illness.html | PERSONAL HEALTH; How Germ-Phobia Can Lead to Illness | False | By Jane E. Brody | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/young-hands-race-to-fix-idled-engines.html | Young Hands Race to Fix Idled Engines | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/the-ad-campaign-fighting-back-casually.html | THE AD CAMPAIGN; Fighting Back, Casually | False | By Randal C. Archibo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-nickerson-virginia-m.html | Paid Notice: Deaths NICKERSON, VIRGINIA M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-the-jungle-revisited-839272.html | 'The Jungle,' Revisited | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-people-849375.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-axton-april-ruth.html | Paid Notice: Deaths AXTON, APRIL RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/markets-market-place-allied-domecq-could-end-up-with-some-popular-brands-if-big.html | THE MARKETS; Market Place; Allied Domecq could end up with some popular brands if a big spirits merger goes through. | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/news/greece-gains-entry-into-singlecurrency-zone.html | Greece Gains Entry Into Single-Currency Zone | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/novel-rockets-speed-dreams-of-sending-people-to-mars.html | Novel Rockets Speed Dreams of Sending People to Mars | False | By Kenneth Chang | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-springsteen-race-and-free-speech-850004.html | Springsteen, Race and Free Speech | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/on-golf-woods-shows-world-the-best-at-his-best.html | ON GOLF; Woods Shows World the Best at His Best | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/in-a-gamble-us-supports-russian-germ-warfare-scientists.html | In a Gamble, U.S. Supports Russian Germ Warfare Scientists | False | By Judith Miller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/the-dutch-seek-to-legalize-long-tolerated-euthanasia.html | The Dutch Seek to Legalize Long-Tolerated Euthanasia | False | By Suzanne Daley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-tarnofsky-larry.html | Paid Notice: Deaths TARNOFSKY, LARRY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/supreme-court-foreign-policy-issue-justices-overturn-state-law-myanmar.html | THE SUPREME COURT: THE FOREIGN POLICY ISSUE; Justices Overturn a State Law on Myanmar | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-willick-jeffrey-alan.html | Paid Notice: Deaths WILLICK, JEFFREY ALAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-1925cure-for-tb-in-our-pages100-75-and-50-years-ago.html | 1925:Cure for TB : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/executive-changes-841102.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-welfare-and-work-839612.html | Welfare and Work | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-the-park-rampage-women-as-targets-850063.html | The Park Rampage: Women as Targets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/e-corrections-849251.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/berlin-journal-a-dog-s-best-friend-it-seems-may-be-a-german.html | Berlin Journal; A Dog's Best Friend, It Seems, May Be a German | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/books/books-of-the-times-imaginary-lives-built-in-empty-rooms.html | BOOKS OF THE TIMES; Imaginary Lives, Built in Empty Rooms | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/sports-of-the-times-tiger-woods-approaches-high-tide.html | Sports of The Times; Tiger Woods Approaches High Tide | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/worldbusiness/IHT-thinking-ahead-commentary-will-the-euro-claim.html | Thinking Ahead / Commentary : Will the Euro Claim Another Scalp? | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/bodies-of-58-asians-in-dover-an-evil-trade-in-people.html | Bodies of 58 Asians in Dover: An 'Evil Trade in People' | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/cases-still-shaken-by-being-near-death.html | CASES; Still Shaken By Being Near Death | False | By Michael C. Dohan, M.d. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/arresting-tales-of-new-york-officers-literary-outpourings-are-in-growing-demand.html | Arresting Tales of New York; Officers' Literary Outpourings Are in Growing Demand | False | By Daniel J. Wakin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/vital-signs-timing-slower-angioplasties-can-threaten-lives.html | VITAL SIGNS: TIMING; Slower Angioplasties Can Threaten Lives | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-with-no-peace-deal-the-peninsula-remains-a-dangerous-place.html | With No Peace Deal, the Peninsula Remains a Dangerous Place | False | By Ralph A. Cossa, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-desfor-nanette.html | Paid Notice: Deaths DESFOR, NANETTE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/17-year-old-faces-charges-in-sex-attacks-in-central-park.html | 17-Year-Old Faces Charges In Sex Attacks In Central Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/health/books-on-health-gains-in-diagnosing-hyperactivity.html | BOOKS ON HEALTH; Gains in Diagnosing Hyperactivity | False | By Susan Gilbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/58-bodies-discovered-in-a-truck-in-britain.html | 58 Bodies Discovered In a Truck in Britain | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/in-1975-killing-a-question-try-39-year-old-as-minor.html | In 1975 Killing, a Question: Try 39-Year-Old as Minor? | False | By Paul Zielbauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-springsteen-race-and-free-speech-850039.html | Springsteen, Race and Free Speech | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-smith-elizabeth-campbell.html | Paid Notice: Deaths SMITH, ELIZABETH CAMPBELL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/style/the-sheik-of-chic-and-the-soul-of-perfection.html | The Sheik of Chic And the Soul of Perfection | False | By Cathy Horyn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-advertising-addenda-blattner-brunner-acquires-epb-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blattner Brunner Acquires EPB Unit | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-europe-dispute-over-restructuring.html | WORLD BUSINESS BRIEFING: EUROPE; DISPUTE OVER RESTRUCTURING | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/supreme-court-religion-issue-student-prayers-must-be-private-court-reaffirms.html | THE SUPREME COURT: THE RELIGION ISSUE; Student Prayers Must Be Private, Court Reaffirms | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/IHT-justices-reject-state-business-ban-on-burma.html | Justices Reject State Business Ban on Burma | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/microstrategy-secures-125-million-and-stock-rises.html | MicroStrategy Secures $125 Million and Stock Rises | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-kabat-elvin-a.html | Paid Notice: Deaths KABAT, ELVIN A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/sound-ruling-on-school-prayer.html | Sound Ruling on School Prayer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/region/a-new-archbishop-the-message-egan-s-role-in-outlining-church-s-basic-truths.html | A NEW ARCHBISHOP: THE MESSAGE; Egan's Role in Outlining Church's Basic Truths | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/movies/down-to-the-sea-in-chips-computers-open-a-virtual-world-of-effects-to-filmmakers.html | Down to the Sea in Chips; Computers Open a Virtual World of Effects to Filmmakers | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/technology/inquiry-on-aol-merger.html | Inquiry on AOL Merger | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/worldbusiness/IHT-but-key-shareholder-is-ready-to-block-deal.html | But Key Shareholder Is Ready to Block Deal : Dresdner Confirms Commerzbank Talks | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/IHT-plan-to-combat-exclusion-is-written-in-dead-language-aide-admits-lost-in.html | Plan to Combat Exclusion Is Written in 'Dead Language, ' Aide Admits : Lost in Jargon:An EU Social Proposal | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/inquiry-sought-in-lazio-trades.html | Inquiry Sought In Lazio Trades | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-goldberger-eleanor.html | Paid Notice: Deaths GOLDBERGER, ELEANOR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/IHT-quietly-washington-eases-sanctions-against-pyongyang.html | Quietly, Washington Eases Sanctions Against Pyongyang | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/federal-law-on-hate-crimes-is-scheduled-for-vote-in-the-senate.html | Federal Law on Hate Crimes Is Scheduled for Vote in the Senate | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-hochberg-leonard.html | Paid Notice: Deaths HOCHBERG, LEONARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/city-loses-its-bid-to-banish-a-gang-from-a-section-of-queens.html | City Loses Its Bid to Banish a Gang From a Section of Queens | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/IHT-no-evidence-of-improved-standards-letters-to-the-editor.html | No Evidence of Improved Standards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/jersey-girl-makes-it-big-at-least-on-tv.html | Jersey Girl Makes It Big, at Least on TV | False | By Bernard Weinraub | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-memorials-macrae-cameron-f.html | Paid Notice: Memorials MACRAE, CAMERON F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/c-corrections-849243.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/the-media-business-abc-acquires-another-reality-based-series.html | THE MEDIA BUSINESS; ABC Acquires Another Reality-Based Series | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/sides-differ-over-why-officer-gave-his-account-on-louima.html | Sides Differ Over Why Officer Gave His Account on Louima | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-rosen-howard.html | Paid Notice: Deaths ROSEN, HOWARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-supreme-court-supreme-court-roundup-congress-s-challenge-to-judges-is-upheld.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Congress's Challenge to Judges Is Upheld | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/science/need-elephant-repellent-try-this-hot-pepper-brew.html | Need Elephant Repellent? Try this Hot Pepper Brew | False | By Andrew C. Revkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/the-supreme-court-excerpts-from-supreme-court-opinions-on-prayer.html | THE SUPREME COURT; Excerpts From Supreme Court Opinions on Prayer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/world/a-tory-s-populism-turns-tables-on-blair.html | A Tory's Populism Turns Tables on Blair | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/senate-democrats-to-introduce-plan-for-medicare-drug-benefits.html | Senate Democrats to Introduce Plan for Medicare Drug Benefits | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/dance-review-inspired-to-the-heights-of-whimsicality.html | DANCE REVIEW; Inspired to the Heights of Whimsicality | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/workers-plan-bias-lawsuits-against-nextel.html | Workers Plan Bias Lawsuits Against Nextel | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/nba-final-lakers-vs-pacers-o-neal-secures-a-title-for-tinseltown.html | N.B.A. FINAL: LAKERS VS. PACERS; O'Neal Secures a Title for Tinseltown | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/pro-football-notebook-testaverde-on-the-mend.html | PRO FOOTBALL: NOTEBOOK; Testaverde on the Mend | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-hellerstein-rose.html | Paid Notice: Deaths HELLERSTEIN, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-americas-canadian-oil-merger.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN OIL MERGER | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-nickerson-virginia-moffat.html | Paid Notice: Deaths NICKERSON, VIRGINIA MOFFAT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/arts/nancy-marchand-71-player-of-imperious-roles-dies.html | Nancy Marchand, 71, Player of Imperious Roles, Dies | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/company-briefs-848603.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-may-marjorie.html | Paid Notice: Deaths MAY, MARJORIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-cohen-abraham.html | Paid Notice: Deaths COHEN, ABRAHAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-steinberg-clarice.html | Paid Notice: Deaths STEINBERG, CLARICE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-asia-cattle-for-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; CATTLE FOR NORTH KOREA | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/nader-sues-over-financing-of-the-presidential-debates.html | Nader Sues Over Financing Of the Presidential Debates | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/classified/paid-notice-deaths-victor-sophie.html | Paid Notice: Deaths VICTOR, SOPHIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/a-million-parents-lost-medicaid-study-says.html | A Million Parents Lost Medicaid, Study Says | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/style/IHT-a-book-battle-in-china-to-make-the-critics-blush.html | A Book Battle in China to Make the Critics Blush | False | By Sheila Melvin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/more-money-for-debt-relief.html | More Money for Debt Relief | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/business/world-business-briefing-africa-south-african-fund-in-american-deal.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICAN FUND IN AMERICAN DEAL | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/style/IHT-koda-takes-over-at-costume-institute.html | Koda Takes Over at Costume Institute | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/opinion/l-a-yankee-s-anxiety-839604.html | A Yankee's Anxiety | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/when-campaign-with-color-asian-american-told-his-story-whites-won-for-black.html | When to Campaign With Color; An Asian-American Told His Story to Whites and Won. For Black Politicians, It's a Riskier Strategy. | False | By Timothy Egan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/sports/baseball-for-sosa-the-season-turns-into-a-trade-saga.html | BASEBALL; For Sosa, the Season Turns Into a Trade Saga | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/republican-platform-session-focuses-on-the-moderate-vote.html | Republican Platform Session Focuses on the Moderate Vote | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-20 | 2000-06-20 | https://www.nytimes.com/2000/06/20/us/bittersweet-day-at-seagram.html | Bittersweet Day at Seagram | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/management-pasture-greener-pasture-older-workers-are-thriving-tight-job-market.html | MANAGEMENT: Out to Pasture, Greener Pasture; Older Workers Are Thriving In Tight Job Market | False | By Geoffrey Brewer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-prayer-ruling-helpful-or-hurtful-864854.html | Prayer Ruling: Helpful or Hurtful? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-stocks-bonds-jitters-over-profit-reports-push-dow-sharply-lower.html | THE MARKETS: STOCKS & BONDS; Jitters Over Profit Reports Push Dow Sharply Lower | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/tip-makeshift-poacher.html | Tip: Makeshift Poacher | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/massachusetts-is-set-apart-in-ratio-of-older-mothers.html | Massachusetts Is Set Apart In Ratio of Older Mothers | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/jobs/in-the-name-of-peace-at-the-office.html | In the Name of Peace at the Office | False | By Abby Ellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/inspired-by-korean-peace-talks-taiwan-makes-overture-to-china.html | Inspired by Korean Peace Talks, Taiwan Makes Overture to China | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/inside-866105.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-auchincloss-douglas.html | Paid Notice: Deaths AUCHINCLOSS, DOUGLAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-market-place-alliance-capital-linking-up-with-bernstein.html | THE MARKETS: MARKET PLACE; Alliance Capital Linking Up With Bernstein | False | By Danny Hakim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/kozmo-lays-off-24-employees.html | Kozmo Lays Off 24 Employees | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/25-and-under-if-the-italian-theme-seems-to-have-its-needle-stuck.html | $25 AND UNDER; If the Italian Theme Seems to Have Its Needle Stuck | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-vice-president-gore-pursuing-his-case-for-retirement-savings-plan.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Is Pursuing His Case For Retirement Savings Plan | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866113.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-cheifetz-natalie.html | Paid Notice: Deaths CHEIFETZ, NATALIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/quotation-of-the-day-860921.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/news-summary-863980.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/there-s-no-free-hollywood.html | There's No Free Hollywood | False | By Jack Valenti | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-late-of-late-late.html | TV NOTES; Late of 'Late Late' | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/shoe-designer-is-charged-with-fraud.html | Shoe Designer Is Charged With Fraud | False | By John Sullivan With Leslie Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/an-albany-checklist.html | An Albany Checklist | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-to-contemplate-and-celebrate.html | DANCE IN REVIEW; To Contemplate And Celebrate | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-medow-irving.html | Paid Notice: Deaths MEDOW, IRVING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Howard O. Stier, Edward Wyatt and Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/tennis-roundup-olympic-team-has-king-back.html | TENNIS: ROUNDUP; Olympic Team Has King Back | False | By Susan B. Adams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-margolis-reva-pitch.html | Paid Notice: Deaths MARGOLIS, REVA PITCH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-812 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/subtle-variations-lift-an-already-sublime-dessert.html | Subtle Variations Lift an Already Sublime Dessert | False | By Rozanne Gold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/oracle-says-earnings-exceed-estimates.html | Oracle Says Earnings Exceed Estimates | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-heart-of-gospel-in-movement.html | DANCE IN REVIEW; Heart of Gospel In Movement | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-the-rise-of-bashar-assad-letters-to-the-editor.html | The Rise of Bashar Assad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/movies/film-review-on-flying-the-coop-with-plenty-of-yolks.html | FILM REVIEW; On Flying The Coop, With Plenty Of Yolks | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-in-golf-as-in-life-856576.html | In Golf, as in Life | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-india-to-eliminate-pollutant.html | WORLD BUSINESS BRIEFING: ASIA; INDIA TO ELIMINATE POLLUTANT | False | By P. J. Anthony | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/seeing-the-future-for-poor-children.html | Seeing the Future for Poor Children | False | By Anemona Hartocollis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/news/chinese-gang-is-suspected-in-smuggling-into-dover-a-deadly-traffic-in.html | Chinese Gang Is Suspected in Smuggling Into Dover : A Deadly Traffic in Humans | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/europeans-perform-highest-in-ranking-of-world-health.html | Europeans Perform Highest In Ranking of World Health | False | By Philip J. Hilts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-diplomacy-s-role-in-pax-americana-855545.html | Diplomacy's Role In Pax Americana | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/cancer-center-to-be-establishes-in-harlem.html | Cancer Center to Be Establishes in Harlem | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-disorders-or-habits-855758.html | Disorders or Habits? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-axton-april-ruth.html | Paid Notice: Deaths AXTON, APRIL RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/jazz-festival-review-friends-recall-a-magician-of-the-vibes.html | JAZZ FESTIVAL REVIEW; Friends Recall A Magician Of The Vibes | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/theater/theater-review-wearing-perkiness-that-s-cut-on-the-bias.html | THEATER REVIEW; Wearing Perkiness That's Cut on the Bias | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/indiana-governor-suspends-gas-tax-as-prices-soar.html | Indiana Governor Suspends Gas Tax as Prices Soar | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/pending-execution-in-texas-spotlights-a-powerful-board.html | Pending Execution in Texas Spotlights a Powerful Board | False | By Sara Rimer With Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/britain-holds-dutch-driver-in-the-deaths-of-immigrants.html | Britain Holds Dutch Driver In the Deaths Of Immigrants | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/good-to-the-last-drop-866458.html | Good to the Last Drop | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/company-news-macrovision-lowers-offer-for-globetrotter-software.html | COMPANY NEWS; MACROVISION LOWERS OFFER FOR GLOBETROTTER SOFTWARE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/media-business-advertising-1.9-billion-saatchi-deal-vaults-publicis-top-tier.html | THE MEDIA BUSINESS: ADVERTISING; The $1.9 billion Saatchi deal vaults Publicis to the top tier. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-barron-jeannette.html | Paid Notice: Deaths BARRON, JEANNETTE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-goddard-ruth-r.html | Paid Notice: Deaths GODDARD, RUTH R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-harwood-paul-h-md.html | Paid Notice: Deaths HARWOOD, PAUL H., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/eating-well-mainstream-organics-britain-stocks-up.html | EATING WELL; Mainstream Organics: Britain Stocks Up | False | By Marian Burros | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-squadra-blooma.html | Paid Notice: Deaths SQUADRA, BLOOMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-putterman-lenore.html | Paid Notice: Deaths PUTTERMAN, LENORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/richard-dufallo-67-conductor-of-new-music.html | Richard Dufallo, 67, Conductor of New Music | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-vanderbilt-oliver-degray.html | Paid Notice: Deaths VANDERBILT, OLIVER DEGRAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-fischer-and-his-french-critic-duel-on-eu-future.html | Fischer and His French Critic Duel on EU Future | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-palmer-langdon.html | Paid Notice: Deaths PALMER, LANGDON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/en-route-england-toque-and-dagger-the-sauce-secrets-of-worcester.html | EN ROUTE: ENGLAND; Toque and Dagger: The Sauce Secrets Of Worcester | False | By R. W. Apple Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/introduction.html | Introduction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-yacht-racing-newport-bermuda-race-sagamore-wins-duel-with-sayonara.html | PLUS: YACHT RACING -- NEWPORT-BERMUDA RACE; Sagamore Wins Duel With Sayonara | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-yacht-racing-america-s-cup-mccaw-to-back-to-back-oneworld-entry.html | PLUS: YACHT RACING -- AMERICA'S CUP; McCaw to Back OneWorld Entry | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/live-on-moscow-tv-quiz-a-tycoon-about-his-arrest.html | Live on Moscow TV: Quiz a Tycoon About His Arrest | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-lubin-emanuel.html | Paid Notice: Deaths LUBIN, EMANUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-blue-s-creator-wouldn-t-stay.html | TV NOTES; 'Blue's' Creator Wouldn't Stay | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-test-character-campus-torn-60-s-agonizing-over-path.html | THE 2000 CAMPAIGN: A TEST OF CHARACTER; On Campus Torn by 60's, Agonizing Over the Path | False | By Melinda Henneberger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-american-topics-yearbooks-vie-for-most-politically-correct.html | AMERICAN TOPICS : Yearbooks Vie for 'Most Politically Correct' | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/hockey-new-owners-take-over-and-promise-to-jump-start-isles.html | HOCKEY; New Owners Take Over and Promise to Jump-Start Isles | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-kleinbaum-max-m.html | Paid Notice: Deaths KLEINBAUM, MAX M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-tv-sports-nba-finals-final-game-jump-avoids-worst-rating.html | PLUS: TV SPORTS -- N.B.A. FINALS; Final-Game Jump Avoids Worst Rating | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/news/for-zidane-dash-of-joy-in-his-genius.html | For Zidane, Dash of Joy in His Genius | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/pro-basketball-nets-marbury-robbed-in-car.html | PRO BASKETBALL; Nets' Marbury Robbed in Car | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-lang-bernard.html | Paid Notice: Deaths LANG, BERNARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/restaurants-curiouser-and-curiouser-chapter-2.html | RESTAURANTS; Curiouser And Curiouser, Chapter 2 | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-gebot-felisa-lumerman.html | Paid Notice: Deaths GEBOT, FELISA LUMERMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/instructors-say-online-courses-involve-more-work-at-same-pay.html | Instructors Say Online Courses Involve More Work at Same Pay | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-1900tientsin-taken-in-our-pages100-75-and-50-years-ago.html | 1900:Tientsin Taken : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-americas-corel-reports-loss.html | WORLD BUSINESS BRIEFING: AMERICAS; COREL REPORTS LOSS | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/mrs-clinton-calls-for-data-privacy-measures.html | Mrs. Clinton Calls for Data Privacy Measures | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-yankees-pick-agrees-to-deal.html | BASEBALL; Yankees' Pick Agrees to Deal | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-cooper-ida.html | Paid Notice: Deaths COOPER, IDA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-nickerson-virginia-m.html | Paid Notice: Deaths NICKERSON, VIRGINIA M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/justice-dept-asks-appeals-court-to-allow-boy-to-return-to-cuba.html | Justice Dept. Asks Appeals Court To Allow Boy to Return to Cuba | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/lemon-olive-oil-dressing.html | Lemon Olive Oil Dressing | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-compassion-first-856568.html | Compassion First | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/lobbying-in-city-rises-again-reaching-12.7-million-in-99.html | Lobbying in City Rises Again, Reaching $12.7 Million in '99 | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/commercial-real-estate-hotel-to-storm-44th-st-on-bastille-day.html | Commercial Real Estate; Hotel to Storm 44th St. on Bastille Day | False | By John Holusha | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/microsoft-wins-year-s-reprieve-from-penalties.html | Microsoft Wins Year's Reprieve From Penalties | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-a-low-light-solution-866474.html | A Low-Light Solution | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-king-constantine-and-greece-letters-to-the-editor.html | King Constantine and Greece : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/fbi-is-helping-with-search-for-travel-editor-in-jamaica.html | F.B.I. Is Helping With Search For Travel Editor in Jamaica | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-rosen-dr-howard.html | Paid Notice: Deaths ROSEN, DR. HOWARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/the-big-city-money-per-pupil-is-an-incomplete-response.html | The Big City; 'Money Per Pupil' Is an Incomplete Response | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-north-korean-economic-growth.html | WORLD BUSINESS BRIEFING: ASIA; NORTH KOREAN ECONOMIC GROWTH | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-lazarus-henrietta-creamer-hindy.html | Paid Notice: Deaths LAZARUS, HENRIETTA CREAMER (HINDY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-fortgang-martin.html | Paid Notice: Deaths FORTGANG, MARTIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/melding-of-cultures-the-next-step-in-seagram-deal.html | Melding of Cultures the Next Step in Seagram Deal | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/style/IHT-an-ambassador-for-jazz-revs-up.html | An Ambassador for Jazz Revs Up | False | By Mike Zwerin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/dance-in-review-so-much-at-once-the-world-over.html | DANCE IN REVIEW; So Much at Once, The World Over | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/IHT-turkish-fans-savor-teams-rapid-success.html | Turkish Fans Savor Team's Rapid Success | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/style/IHT-perpetuating-the-dynasty-in-an-age-of-celebrity.html | Perpetuating the Dynasty in an Age of Celebrity | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-prayer-ruling-helpful-or-hurtful-864846.html | Prayer Ruling: Helpful or Hurtful? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-memorials-newman-rhoda.html | Paid Notice: Memorials NEWMAN, RHODA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/senate-expands-hate-crimes-law-to-include-gays.html | SENATE EXPANDS HATE CRIMES LAW TO INCLUDE GAYS | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/sierra-leone-asks-un-for-role-in-war-court.html | Sierra Leone Asks U.N. For Role In War Court | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/news/american-topics-yearbooks-vie-for-most-politically-correct.html | AMERICAN TOPICS : Yearbooks Vie for 'Most Politically Correct' | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/windsor-journal-a-coming-of-age-regal-but-guarded.html | Windsor Journal; A Coming of Age, Regal but Guarded | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/temptation-a-biscuit-can-t-be-too-rich-or-too-thin.html | TEMPTATION; A Biscuit Can't Be Too Rich or Too Thin | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/lawmakers-open-new-front-in-battle-against-online-casinos.html | Lawmakers Open New Front in Battle Against Online Casinos | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/brazil-bans-gun-sales-after-public-outcry-over-crime-wave.html | Brazil Bans Gun Sales After Public Outcry Over Crime Wave | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/commerce-one-drops-on-confirmation-of-appnet-buy.html | Commerce One Drops on Confirmation of AppNet Buy | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-prayer-ruling-helpful-or-hurtful-864862.html | Prayer Ruling: Helpful or Hurtful? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/clinton-and-senators-maneuver-to-expedite-vote-on-china-trade.html | Clinton and Senators Maneuver to Expedite Vote on China Trade | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/international-business-investors-oppose-breakup-of-russia-s-electric-monopoly.html | INTERNATIONAL BUSINESS; Investors Oppose Breakup of Russia's Electric Monopoly | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/news/us-spends-more-than-all-others-but-ranks-37-among-191-countries-who.html | U.S. Spends More Than All Others, but Ranks 37 Among 191 Countries : WHO Lists France First In Providing Health Care | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/theater/drabinsky-to-produce-again.html | Drabinsky to Produce Again | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/wine-talk-flavor-and-flair-from-the-loire.html | WINE TALK; Flavor and Flair From the Loire | False | By Frank J. Prial | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/hitler-apologist-wins-german-honor-and-a-storm-breaks-out.html | Hitler Apologist Wins German Honor, and a Storm Breaks Out | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-studio-of-frankenstein-jaws-and-schindler.html | The Studio of 'Frankenstein,' 'Jaws' and 'Schindler' | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-pettitte-and-three-solo-home-runs-defeat-martinez.html | BASEBALL; Pettitte and Three Solo Home Runs Defeat Martinez | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/horse-racing-a-tough-man-facing-a-tough-challenge.html | HORSE RACING; A Tough Man Facing a Tough Challenge | False | By James C. McKinley Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-south-korea-joblessness-drops.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA JOBLESSNESS DROPS | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/nba-finals-lakers-vs-pacers-view-from-pedestal-makes-o-neal-teary.html | N.B.A. FINALS: LAKERS VS. PACERS; View From Pedestal Makes O'Neal Teary | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/a-briny-bean-with-plenty-of-snap.html | A Briny Bean With Plenty of Snap | False | By Melissa Clark | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866148.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/by-the-book-from-britain-the-kitchen-dervish.html | BY THE BOOK; From Britain the Kitchen Dervish | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/train-derails-in-brooklyn-injuring-scores.html | Train Derails In Brooklyn, Injuring Scores | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-soccer-metrostars-matthaus-expected-to-return-soon.html | PLUS: SOCCER -- METROSTARS; Matthaus Expected To Return Soon | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/on-pro-basketball-the-lakers-have-a-ring-and-a-lot-of-upside.html | ON PRO BASKETBALL; The Lakers Have a Ring and a Lot of Upside | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866164.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866091.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/tastings-tame-the-fearsome-umlaut-and-try-a-gewurztraminer.html | TASTINGS; Tame the Fearsome Umlaut, And Try a Gewurztraminer | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/to-go-a-pork-chop-levitated.html | TO GO; A Pork Chop, Levitated | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/presentation.html | Presentation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/spurned-sudan-looking-for-foreign-support-says-it-has-changed.html | Spurned Sudan, Looking for Foreign Support, Says It Has Changed | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/style/IHT-london-theater-noel-cowards-breed-apart.html | LONDON THEATER : Noel Coward's 'Breed' Apart | False | By Sheridan Morley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/battery-park-to-get-a-green-high-rise.html | Battery Park To Get A 'Green' High-Rise | False | By Kirk Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-quinn-jordan-grace.html | Paid Notice: Deaths QUINN, JORDAN GRACE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-international-traveler-update-france-greets-summer-with-song.html | International Traveler / Update : France Greets Summer With Song | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/public-lives-life-turns-a-corner-to-things-that-matter.html | PUBLIC LIVES; Life Turns a Corner, to Things That Matter | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/lessons-a-school-district-rebels-against-state-standards.html | LESSONS; A School District Rebels Against State Standards | False | By Richard Rothstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-prayer-ruling-helpful-or-hurtful-864838.html | Prayer Ruling: Helpful or Hurtful? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/micron-electronics-tops-estimates-by-2-cents.html | Micron Electronics Tops Estimates by 2 Cents | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-for-zidane-dash-of-joy-in-his-genius.html | For Zidane, Dash of Joy in His Genius | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/results-at-goldman-sachs-beat-forecasts.html | Results at Goldman Sachs Beat Forecasts | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-let-s-show-off-our-beets-866504.html | Let's Show Off Our Beets | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/tv-notes-striking-out.html | TV NOTES; Striking Out? | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/style/IHT-reliving-glory-days-of-forgotten-operas.html | Reliving Glory Days Of Forgotten Operas | False | By David Stevens, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-american-topics-90876805544.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-it-s-high-it-s-far-but-the-ball-isn-t-livelier.html | BASEBALL; It's High, It's Far, but the Ball Isn't Livelier | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/lung-cancer-test-is-much-in-demand-but-benefit-is-murky.html | Lung Cancer Test Is Much in Demand, But Benefit Is Murky | False | By Gina Kolata | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/clinton-seeks-to-avoid-acting-on-missile-defense-system.html | Clinton Seeks to Avoid Acting on Missile Defense System | False | By Steven Lee Myers and Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/the-minimalist-vichyssoise-comes-alive.html | THE MINIMALIST; Vichyssoise Comes Alive | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-knoblauch-makes-a-throw-he-s-out.html | BASEBALL; Knoblauch Makes A Throw: He's Out! | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/quiet-town-expects-its-senate-nominees-to-run-with-dignity.html | Quiet Town Expects Its Senate Nominees to Run With Dignity | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-current-pessimism-about-wahid's-indonesia-is-exaggerated.html | Current Pessimism About Wahid's Indonesia Is Exaggerated | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/dr-lester-schwartz-72-a-psychoanalyst-and-longtime-teacher.html | Dr. Lester Schwartz, 72, a Psychoanalyst and Longtime Teacher | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/5-men-are-indicted-in-attacks-on-women-in-central-park.html | 5 Men Are Indicted in Attacks On Women in Central Park | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/books/books-of-the-times-a-comic-who-writes-what-he-knows.html | BOOKS OF THE TIMES; A Comic Who Writes What He Knows | False | By Richard Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-britain-and-america-race-the-rest-and-each-other.html | Britain and America Race the Rest and Each Other | False | By Philip Lader, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-yankees-notebook-sosa-trade-talks-begin-to-heat-up.html | BASEBALL: YANKEES NOTEBOOK; Sosa Trade Talks Begin to Heat Up | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-kelfon-theodore-thomas.html | Paid Notice: Deaths KELFON, THEODORE THOMAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/books/jules-roy-algerian-born-french-writer-dies-at-92.html | Jules Roy, Algerian-Born French Writer, Dies at 92 | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-debow-jean.html | Paid Notice: Deaths DEBOW, JEAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/the-boss-i-was-a-teenage-success.html | THE BOSS; I Was a Teenage Success | False | By David Nelms | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/rotting-in-a-russian-jail.html | Rotting In a Russian Jail | False | By Masha Gessen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/drunk-and-out-of-control.html | Drunk and Out of Control | False | By Caroline Knapp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/how-they-voted.html | How They Voted | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/changing-tack-clinton-urges-increasing-medicare-payments.html | Changing Tack, Clinton Urges Increasing Medicare Payments | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-africa-strong-results-at-de-beers.html | WORLD BUSINESS BRIEFING: AFRICA; STRONG RESULTS AT DE BEERS | False | By Henri E Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/1-safe-food-for-all-866482.html | Safe Food for All | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-memorials-macrae-cameron-f.html | Paid Notice: Memorials MACRAE, CAMERON F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/executive-changes-858560.html | EXECUTIVE CHANGES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/theater/grigory-gorin-60-russian-playwright-humorist-and-screenwriter.html | Grigory Gorin, 60, Russian Playwright, Humorist and Screenwriter | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/digital-island-shares-soar-on-streaming-media-venture.html | Digital Island Shares Soar on Streaming Media Venture | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/IHT-akram-triggers-change-in-pakistans-fortunes.html | Akram Triggers Change in Pakistan's Fortunes | False | By Huw Richards, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/oil-ministers-might-agree-on-small-rise-in-production.html | Oil Ministers Might Agree On Small Rise In Production | False | By Neela Banerjee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-global-warming-threat-856525.html | Global Warming Threat | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/our-towns-in-yonkers-leadership-by-dismissal.html | Our Towns; In Yonkers, Leadership By Dismissal | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-chinese-gang-is-suspected-in-smuggling-into-dover-a-deadly-traffic-in-hu.html | Chinese Gang Is Suspected in Smuggling Into Dover : A Deadly Traffic in Humans | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/shas-party-resigns-israeli-coalition-but-leaves-barak-time-negotiate-reversal.html | Shas Party Resigns Israeli Coalition, but Leaves Barak Time to Negotiate a Reversal | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-1950african-politics-in-our-pages100-75-and-50-years-ago.html | 1950:African Politics : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/announcements-getting-worse-subway-riders-group-contends.html | Announcements Getting Worse, Subway Riders' Group Contends | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-memorials-alfandre-julian-dr.html | Paid Notice: Memorials ALFANDRE, JULIAN, DR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/settlement-expected-in-insurance-bias-case.html | Settlement Expected in Insurance Bias Case | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/worldbusiness/IHT-with-thaw-south-korean-firms-look-to-revival-of.html | With Thaw, South Korean Firms Look to Revival of Commerce With North : Awaiting the Business of Reunification | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/business-travel-moves-restrict-cell-phones-reflect-growing-reaction-against.html | BUSINESS TRAVEL; Moves to restrict cell phones reflect a growing reaction against a vocal minority of users. | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/pop-review-a-conga-master-whose-drum-not-only-keeps-time-it-sings-too.html | POP REVIEW; A Conga Master Whose Drum Not Only Keeps Time, It Sings, Too | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/sports-of-the-times-lakers-rule-some-day-the-bulls.html | Sports of The Times; Lakers Rule. Some Day, The Bulls? | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-king-monta-neely.html | Paid Notice: Deaths KING, MONTA NEELY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/movies/film-review-against-all-odds-in-the-south-bronx.html | FILM REVIEW; Against All Odds In the South Bronx | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-benitez-is-given-the-ball-and-drops-it.html | BASEBALL; Benitez Is Given the Ball, and Drops It | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/due-process-texas-style.html | Due Process, Texas-Style | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-bush-s-priorities-856495.html | Bush's Priorities | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-watch-the-chinese-change-faster-than-others.html | Watch the Chinese Change Faster Than Others | False | By T.k. Chang, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-us-spends-more-than-all-others-but-ranks-37-among-191-countries-who.html | U.S. Spends More Than All Others, but Ranks 37 Among 191 Countries : WHO Lists France First In Providing Health Care | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-what-a-good-sole-866466.html | What a Good Sole | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/fred-rosen-84-dies-led-a-publicity-firm.html | Fred Rosen, 84, Dies; Led a Publicity Firm | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/company-news-pacific-gulf-to-sell-industrial-properties-to-calwest.html | COMPANY NEWS; PACIFIC GULF TO SELL INDUSTRIAL PROPERTIES TO CALWEST | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/the-2000-campaign-the-media-on-abc-coverage-of-football-tops-politics.html | THE 2000 CAMPAIGN: THE MEDIA; On ABC, Coverage Of Football Tops Politics | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/israel-s-political-crisis.html | Israel's Political Crisis | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-raftery-william-a.html | Paid Notice: Deaths RAFTERY, WILLIAM A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-1925summer-begins-in-our-pages100-75-and-50-years-ago.html | 1925:Summer Begins : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/worldbusiness/IHT-at-web-bash-messier-savors-scene-for-wired-vivendi.html | At Web Bash, Messier Savors Scene : For Wired Vivendi, A Youthful Future | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/vivendi-vis-a-vis-the-internet.html | Vivendi Vis-a-Vis the Internet | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866083.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/editors-note-860905.html | Editors' Note | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/worldbusiness/IHT-globalization-is-said-to-cause-job-losses.html | Globalization Is Said To Cause Job Losses | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-schools-in-need-856517.html | Schools in Need | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-margolis-pearl.html | Paid Notice: Deaths MARGOLIS, PEARL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-asia-economic-aid-for-philippines.html | WORLD BUSINESS BRIEFING: ASIA; ECONOMIC AID FOR PHILIPPINES | False | By Wayne Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-katz-franz-j.html | Paid Notice: Deaths KATZ, FRANZ J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-forman-zena.html | Paid Notice: Deaths FORMAN, ZENA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-in-surprise-eu-reaches-shaky-deal-on-tax-data.html | In Surprise, EU Reaches Shaky Deal On Tax Data | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/school-board-approval-expected-for-plan-put-disabled-students-regular-classes.html | School Board Approval Expected for Plan to Put Disabled Students in Regular Classes | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/IHT-vivendi-shows-that-europe-means-business.html | Vivendi Shows That Europe Means Business | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-gore-s-favorite-justice-855685.html | Gore's Favorite Justice | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/c-corrections-866121.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-and-plenty-of-ice-866423.html | And Plenty of Ice | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/boxing-death-of-a-friend-puts-tyson-in-a-somber-mood.html | BOXING; Death of a Friend Puts Tyson in a Somber Mood | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/IHT-de-wilde-thrown-out-of-game-after-attack-a-knockoutturkey-ends.html | De Wilde Thrown Out of Game After Attack : A Knockout:Turkey Ends Belgium Hopes | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-cohen-abraham.html | Paid Notice: Deaths COHEN, ABRAHAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/little-relief-is-seen-from-high-gas-prices.html | Little Relief Is Seen From High Gas Prices | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/national-origins-massachusetts-sweet-bounty-returns-sea-scallops.html | NATIONAL ORIGINS; MASSACHUSETTS; Sweet Bounty Returns: Sea Scallops | False | By John Willoughby and Chris Schlesinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/nike-web-site-taken-over.html | Nike Web Site Taken Over | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/c-corrections-865591.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-in-praise-of-a-great-good-place-866490.html | In Praise of a Great Good Place | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/world/senate-kills-plan-for-panel-to-review-cuban-embargo.html | Senate Kills Plan for Panel To Review Cuban Embargo | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/the-chef-a-hawaiian-secret.html | THE CHEF; A Hawaiian Secret | False | By Michel Richard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/l-you-know-the-pure-kind-866440.html | You Know, the Pure Kind | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/company-briefs-865583.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2-men-fates-linked.html | 2 Men, Fates Linked | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/arts-abroad-opera-house-is-cleansed-and-1875-paris-comes-to-life.html | ARTS ABROAD; Opera House Is Cleansed, and 1875 Paris Comes to Life | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-a-house-of-books-each-one-a-memory-864889.html | A House of Books, Each One a Memory | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2000-campaign-texas-governor-bush-proposes-2.3-billion-for-math-science-teaching.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Proposes $2.3 Billion for Math and Science Teaching | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-dubin-frank.html | Paid Notice: Deaths DUBIN, FRANK | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/schools-turning-from-teaching-the-trades.html | Schools Turning From Teaching the Trades | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/reckonings-the-pig-in-the-python.html | Reckonings; The Pig in the Python | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/vail-journal-proposing-a-change-of-view-in-progress-s-name.html | Vail Journal; Proposing a Change of View in Progress's Name | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/the-other-economy-a-plan-a-canal-town-a-canal-town-s-existential-crisis.html | THE OTHER ECONOMY: A Plan, a Canal Town; A Canal Town's Existential Crisis | False | By Leslie Eaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/l-a-house-of-books-each-one-a-memory-864870.html | A House of Books, Each One a Memory | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-schwartz-lester.html | Paid Notice: Deaths SCHWARTZ, LESTER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/arts/intimate-view-death-house-exhibition-sing-sing-tells-last-meals-final-moments.html | Intimate View of the Death House; Exhibition on Sing Sing Tells of Last Meals and Final Moments | False | By Dinitia Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/nyregion/2-witnesses-say-skakel-confessed-to-1975-killing.html | 2 Witnesses Say Skakel Confessed to 1975 Killing | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/2-sides-give-2-versions-of-facts-in-waco-suit.html | 2 Sides Give 2 Versions Of Facts in Waco Suit | False | By Ross E. Milloy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/house-reverses-itself-on-a-suit-over-smoking.html | House Reverses Itself on a Suit Over Smoking | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/jobs/life-s-work-playing-hooky-working-hooky.html | LIFE'S WORK; Playing Hooky, Working Hooky | False | By Lisa Belkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/plus-pro-football-giants-jets-combined-practice-set-for-west-point.html | PLUS: PRO FOOTBALL -- GIANTS-JETS; Combined Practice Set For West Point | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-silbermintz-seymour.html | Paid Notice: Deaths SILBERMINTZ, SEYMOUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-merin-herbert-l.html | Paid Notice: Deaths MERIN, HERBERT L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/baseball-negotiations-stall-as-the-umpires-new-union-faces-familiar-obstacles.html | BASEBALL; Negotiations Stall as the Umpires' New Union Faces Familiar Obstacles | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-wissner-seymour.html | Paid Notice: Deaths WISSNER, SEYMOUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/classified/paid-notice-deaths-willick-jeffrey.html | Paid Notice: Deaths WILLICK, JEFFREY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/sports/transactions-867390.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/business-digest-863190.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/technology/intel-to-take-200-million-charge.html | Intel to Take $200 Million Charge | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/4-executives-leave-barneys-for-e-commerce.html | 4 Executives Leave Barneys for E-Commerce | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/opinion/repairing-security-at-los-alamos.html | Repairing Security at Los Alamos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/business/world-business-briefing-americas-cable-media-merger-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; CABLE-MEDIA MERGER IN BRAZIL | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/us/sharp-questions-after-los-angeles-violence.html | Sharp Questions After Los Angeles Violence | False | By James Sterngold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-21 | 2000-06-21 | https://www.nytimes.com/2000/06/21/dining/cooking/carving.html | Carving | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/boxing-savarese-hopes-to-play-the-local-hero.html | BOXING; Savarese Hopes to Play the Local Hero | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/television-review-in-this-corner-joe-louis-in-the-other-forces-of-evil.html | TELEVISION REVIEW; In This Corner, Joe Louis; In the Other, Forces of Evil | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-rocker-s-subway-ride-creates-security-headaches.html | BASEBALL; Rocker's Subway Ride Creates Security Headaches | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/rock-review-the-cure-still-able-to-alter-the-weather.html | ROCK REVIEW; The Cure, Still Able To Alter The Weather | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/high-stakes-in-annual-last-minute-wrangling-in-albany.html | High Stakes in Annual, Last-Minute Wrangling in Albany | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884200.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-camera-in-an-iowa-field-watches-the-corn-grow.html | NEWS WATCH; Camera in an Iowa Field Watches the Corn Grow | False | By Mindy Sink | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/decision-time-on-gary-graham.html | Decision Time on Gary Graham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/quotation-of-the-day-879614.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/energy-chief-is-questioned-about-lapses.html | Energy Chief Is Questioned About Lapses | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-gold-belle.html | Paid Notice: Deaths GOLD, BELLE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-printing-photos-at-home-885053.html | Printing Photos at Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/tv-sports-monday-night-decision-is-near.html | TV SPORTS; 'Monday Night' Decision Is Near | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/IHT-their-messagefind-another-country-for-bombing-practice-koreans-angry-at.html | Their Message:Find Another Country for Bombing Practice : Koreans Angry at U.S. Air Force | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-babel-expansion.html | NEWS WATCH; BABEL EXPANSION | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-1925hg-wells-ban-in-our-pages100-75-and-50-years-ago.html | 1925:H.G. Wells Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-brook-kurt-david.html | Paid Notice: Deaths BROOK, KURT DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/business-digest-882410.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/summit-glow-fades-as-koreans-face-obstacles-to-unity.html | Summit Glow Fades as Koreans Face Obstacles to Unity | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-the-rich-shouldnt-expect-the-poor-to-stay-away.html | The Rich Shouldn't Expect the Poor to Stay Away | False | By Oscar Arias, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/olympics-mccoy-is-a-wrestler-with-fierce-resolve.html | OLYMPICS; McCoy Is a Wrestler With Fierce Resolve | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/IHT-new-roadblock-for-sprint-deal.html | New Roadblock for Sprint Deal | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/rent-board-to-vote-on-extending-much-debated-surcharge.html | Rent Board to Vote on Extending Much-Debated Surcharge | False | By Bruce Lambert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-of-two-minds-on-social-security-883794.html | Of Two Minds on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/greeks-rally-to-keep-religions-on-id-cards.html | Greeks Rally to Keep Religions on ID Cards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-new-york-s-health-care-875244.html | New York's Health Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/IHT-a-secretive-team-on-guard-for-nuclear-terror.html | A Secretive Team, on Guard for Nuclear Terror | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/IHT-spaniards-fight-back-to-down-yugoslavia.html | Spaniards Fight Back To Down Yugoslavia | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-similarity-breeds-similarity.html | CURRENTS: FURNITURE; Similarity Breeds . . . Similarity | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-grandmother-s-glasses.html | CURRENTS: FURNITURE; Grandmother's Glasses | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-media-business-advertising-addenda-havas-advertising-creating-a-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Advertising Creating a Unit | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/review-accusing-silicon-valley-of-a-heart-of-coal.html | REVIEW; Accusing Silicon Valley of a Heart of Coal | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/in-tax-fraud-trial-a-hint-of-jury-discord.html | In Tax-Fraud Trial, a Hint of Jury Discord | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/eyewitnesses-under-attack.html | Eyewitnesses Under Attack | False | By Asa Hutchinson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officials-focus-on-subway-switch-as-cause-of-derailment.html | Officials Focus on Subway Switch as Cause of Derailment | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/eight-at-riverkeeper-resign-over-kennedy-s-hiring-of-a-rare-egg-smuggler.html | Eight at Riverkeeper Resign Over Kennedy's Hiring of a Rare-Egg Smuggler | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/george-bush-s-60-s-were-real-too.html | George Bush's 60's Were Real, Too | False | By David Frum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-landscape-moonlight-strolls-no-moon.html | CURRENTS: LANDSCAPE; Moonlight Strolls (No Moon) | False | By Elaine Louie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officer-convicted-of-lying-in-last-of-the-louima-cases.html | Officer Convicted of Lying, In Last of the Louima Cases | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/insurer-agrees-it-overcharged-black-clients.html | Insurer Agrees It Overcharged Black Clients | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/keeping-chat-rooms-lively-and-free-of-hucksters.html | Keeping Chat Rooms Lively and Free of Hucksters | False | By Sally McGrane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-nelson-bernard-david.html | Paid Notice: Deaths NELSON, BERNARD DAVID | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/golf-in-webb-the-lpga-also-has-a-no-1-player.html | GOLF; In Webb, the L.P.G.A. Also Has a No. 1 Player | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/IHT-vantage-point-end-of-road-for-2-titans.html | VANTAGE POINT: End of Road for 2 Titans | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/news/a-secretive-team-on-guard-for-nuclear-terror.html | A Secretive Team, on Guard for Nuclear Terror | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/state-of-the-art-spy-software-puts-home-pc-s-under-surveillance.html | STATE OF THE ART; Spy Software Puts Home PC's Under Surveillance | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/books/books-of-the-times-it-could-be-fact-or-fiction-or-something-else.html | BOOKS OF THE TIMES; It Could Be Fact or Fiction . . . or Something Else | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-lang-bernard.html | Paid Notice: Deaths LANG, BERNARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/report-says-school-board-neglected-building-safety.html | Report Says School Board Neglected Building Safety | False | By Edward Wyatt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/congo-leader-shuts-down-africa-mediation-effort.html | Congo Leader Shuts Down Africa Mediation Effort | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/outrage-in-an-illinois-town-over-justices-ruling-on-prayer.html | Outrage in an Illinois Town Over Justices' Ruling on Prayer | False | By Dirk Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/web-sites-make-it-hard-to-peddle-hot-renoirs.html | Web Sites Make It Hard To Peddle Hot Renoirs | False | By Mindy Sink | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-surgery-will-end-ordonez-s-season.html | BASEBALL; Surgery Will End Ordonez's Season | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/www.layoffs.com-internet-work-force-has-its-first-brush-with-downsizing.html | www.layoffs.com; Internet Work Force Has Its First Brush With Downsizing | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/in-expansion-effort-fidelity-revises-management-and-units.html | In Expansion Effort, Fidelity Revises Management and Units | False | By Danny Hakim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-fortgang-martin.html | Paid Notice: Deaths FORTGANG, MARTIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-rosen-howard.html | Paid Notice: Deaths ROSEN, HOWARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/shielding-tobacco-from-a-lawsuit.html | Shielding Tobacco From a Lawsuit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-lew-anna-jacob.html | Paid Notice: Deaths LEW, ANNA JACOB | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/zimbabwe-s-campaign-of-intimidation.html | Zimbabwe's Campaign of Intimidation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/arts-abroad-partners-in-a-translucent-alchemy-of-color-and-freedom.html | ARTS ABROAD; Partners in a Translucent Alchemy of Color and Freedom | False | By Peter S. Green | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-finkelstein-louis.html | Paid Notice: Deaths FINKELSTEIN, LOUIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-1900conflicting-ideas-in-our-pages100-75-and-50-years-ago.html | 1900:Conflicting Ideas : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/turf-foiled-home-buyers-take-to-the-couch.html | TURF; Foiled Home Buyers Take to the Couch | False | By Tracie Rozhon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-printing-photos-at-home-885070.html | Printing Photos at Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-the-weighty-book-874612.html | The Weighty Book | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/technology-brings-alive-the-history-of-rock-n-roll.html | Technology Brings Alive The History of Rock 'n' Roll | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/boys-charged-with-abuse.html | Boys Charged With Abuse | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/media-business-advertising-addenda-interpublic-unit-gives-3-executives-new-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Unit Gives 3 Executives New Jobs | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-to-end-korean-tensions-875252.html | To End Korean Tensions | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/drug-office-ends-tracking-of-web-users.html | Drug Office Ends Tracking Of Web Users | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/international-business-nations-cutting-aid-to-the-jobless-study-says.html | INTERNATIONAL BUSINESS; Nations Cutting Aid to the Jobless, Study Says | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/q-a-when-modems-fail-to-stay-connected.html | Q & A; When Modems Fail To Stay Connected | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-a-site-offers-to-send-e-mail-with-complaints-or-praise.html | NEWS WATCH; A Site Offers to Send E-Mail With Complaints or Praise | False | By Ian Austen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/accusations-that-moscow-spies-on-party-gain-weight.html | Accusations That Moscow Spies on Party Gain Weight | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884162.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-patterson-leila.html | Paid Notice: Deaths PATTERSON, LEILA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-rosen-philip.html | Paid Notice: Deaths ROSEN, PHILIP | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/human-nature-in-his-delta-garden-anything-but-grass.html | HUMAN NATURE; In His Delta Garden, Anything but Grass | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/theater/footloose-to-close.html | 'Footloose' to Close | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-lubin-emanuel.html | Paid Notice: Deaths LUBIN, EMANUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/testimony-puts-skakel-at-scene-of-murder.html | Testimony Puts Skakel at Scene of Murder | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/council-urged-to-end-a-most-sinister-bias.html | Council Urged to End a Most Sinister Bias | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-timmons-monica-k.html | Paid Notice: Deaths TIMMONS, MONICA K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-liebler-william-a.html | Paid Notice: Deaths LIEBLER, WILLIAM A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-thierfelder-william.html | Paid Notice: Deaths THIERFELDER, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-conspicuous-consumption-884987.html | Conspicuous Consumption | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/the-pop-life-873659.html | THE POP LIFE | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-appliances-laundry-by-the-quart.html | CURRENTS: APPLIANCES; Laundry By the Quart | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-1950us-immigrants-in-our-pages100-75-and-50-years-ago.html | 1950:U.S. Immigrants : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-botched-in-boston-yanks-relievers-give-none.html | BASEBALL; Botched in Boston: Yanks' Relievers Give None | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884154.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/essay-hillary-s-travels.html | Essay; Hillary's Travels | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-hampton-robert-iii.html | Paid Notice: Deaths HAMPTON, ROBERT III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/reaping-what-was-sown-old-plantation-landowner-tells-her-family-s-truth-park.html | Reaping What Was Sown On the Old Plantation; A Landowner Tells Her Family's Truth. A Park Ranger Wants a Broader Truth. | False | By Ginger Thompson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884189.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/world-business-briefing-asia-coke-in-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; COKE IN NORTH KOREA | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-barron-jeannette-p.html | Paid Notice: Deaths BARRON, JEANNETTE P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-cell-phone-feedback-885126.html | Cell Phone Feedback | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/a-handson-tour-of-seattleacutes-hightech-playground.html | A Hands-On Tour of SeattleÂ¬Â\'s High-Tech Playground | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/news-watch-dell-planning-to-offer-digital-audio-receiver.html | NEWS WATCH; Dell Planning to Offer Digital Audio Receiver | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/books/unearthing-secrets-fictional-and-real.html | Unearthing Secrets, Fictional and Real | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/orbiter-spots-signs-of-a-recent-flow-of-water-on-mars.html | Orbiter Spots Signs Of a Recent Flow Of Water on Mars | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-conspicuous-consumption-885010.html | Conspicuous Consumption | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/assad-patronage-puts-a-small-sect-on-top-in-syria.html | Assad Patronage Puts a Small Sect on Top in Syria | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-what-happened-in-korea-letters-to-the-editor.html | What Happened in Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/city-dropping-managed-care-for-its-jails-after-disputes.html | City Dropping Managed Care For Its Jails After Disputes | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/theater/theater-review-fierce-kindred-spirits-burning-for-a-throne.html | THEATER REVIEW; Fierce Kindred Spirits, Burning for a Throne | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-commodities-opec-agrees-to-2.5-increase-in-output.html | THE MARKETS: COMMODITIES; OPEC Agrees to 2.5% Increase in Output | False | By Edmund L. Andrews and Neela Banerjee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-luck-favors-the-prepared-mind-letters-to-the-editor.html | Luck Favors the Prepared Mind : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-bronner-marilyn-a.html | Paid Notice: Deaths BRONNER, MARILYN A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/nba-roundup-barkley-signs-with-controversial-agent.html | N.B.A.: ROUNDUP; Barkley Signs With Controversial Agent | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/pro-basketball-late-comeback-falls-short-and-liberty-loses-to-shock.html | PRO BASKETBALL; Late Comeback Falls Short, And Liberty Loses to Shock | False | By Sophia Hollander | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-real-books-on-real-shelves-885134.html | Real Books on Real Shelves | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-market-place-a-tough-sec-faults-money-manager-over-disclosures.html | THE MARKETS: Market Place; A tough S.E.C. faults money manager over disclosures. | False | By Alex Berenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/inside-883565.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-real-books-on-real-shelves-885150.html | Real Books on Real Shelves | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/house-panel-endorses-plan-for-drug-benefit-in-medicare.html | House Panel Endorses Plan for Drug Benefit in Medicare | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/opec-raising-supply.html | OPEC Raising Supply | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-real-books-on-real-shelves-885177.html | Real Books on Real Shelves | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/soccer-ramos-shows-metrostars-how-important-he-can-be.html | SOCCER; Ramos Shows MetroStars How Important He Can Be | False | By Alex Yannis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/a-scramble-to-salvage-a-phone-deal.html | A Scramble To Salvage A Phone Deal | False | By Seth Schiesel and Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-conspicuous-consumption-885037.html | Conspicuous Consumption | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/worldbusiness/IHT-the-viewer-is-the-loser-in-vivendi-deal.html | The Viewer Is the Loser in Vivendi Deal | False | By Danny Schechter, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/thai-donor-to-democrats-pleads-guilty.html | Thai Donor To Democrats Pleads Guilty | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/new-technology-is-aimed-at-increasing-web-privacy.html | New Technology Is Aimed At Increasing Web Privacy | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/personal-shopper-old-friends-and-friendly-impostors.html | PERSONAL SHOPPER; Old Friends and Friendly Impostors | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/the-2000-campaign-the-texas-governor-bush-stands-firm-on-upholding-death-penalty.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Stands Firm on Upholding Death Penalty | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/news/their-messagefind-another-country-for-bombing-practice-koreans-angry-at.html | Their Message:Find Another Country for Bombing Practice : Koreans Angry at U.S. Air Force | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/when-modems-fail-to-stay-connected.html | When Modems Fail to Stay Connected | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/2000-campaign-political-memo-social-security-that-risky-issue-table.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Social Security, That Risky Issue, Is on the Table | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-auchincloss-douglas.html | Paid Notice: Deaths AUCHINCLOSS, DOUGLAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/no-gunfire-but-no-peace-at-lebanon-israel-border.html | No Gunfire, but No Peace, at Lebanon-Israel Border | False | By Joel Greenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/nike-web-site-is-taken-over-by-protesters.html | Nike Web Site Is Taken Over By Protesters | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/circuits-the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/public-lives-ronnie-spector-just-walking-in-a-rainbow.html | PUBLIC LIVES; Ronnie Spector, Just Walking in a Rainbow | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/elvin-kabat-85-microbiologist-known-for-work-in-immunology.html | Elvin Kabat, 85, Microbiologist Known for Work in Immunology | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-of-two-minds-on-social-security-883832.html | Of Two Minds on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/bridge-even-in-charity-events-the-play-can-be-wicked.html | BRIDGE; Even in Charity Events, The Play Can Be Wicked | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/uranium-enrichment-plant-in-ohio-chosen-for-closing.html | Uranium Enrichment Plant In Ohio Chosen for Closing | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/golf-notebook-watson-cites-seniors-boon-no-woods.html | GOLF: NOTEBOOK; Watson Cites Seniors Boon: No Woods | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-us-acquisitions-by-irish-building-materials-company.html | COMPANY NEWS; U.S. ACQUISITIONS BY IRISH BUILDING MATERIALS COMPANY | False | By Brian Lavery | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-real-books-on-real-shelves-886017.html | Real Books on Real Shelves | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/texas-instruments-is-paying-7.6-billion-for-chip-maker.html | Texas Instruments Is Paying $7.6 Billion for Chip Maker | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/guilty-plea-is-accepted-in-the-slaying-of-8-women.html | Guilty Plea Is Accepted In the Slaying of 8 Women | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/game-theory-fighting-for-a-planet-ever-so-stylishly.html | GAME THEORY; Fighting for a Planet, Ever So Stylishly | False | By Peter Olafson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/tighter-rules-for-527-groups.html | Tighter Rules for 527 Groups | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884146.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-furniture-a-peculiar-piece-from-denmark-morphs-to-suit-many-needs.html | CURRENTS: FURNITURE; A Peculiar Piece From Denmark Morphs to Suit Many Needs | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/books/making-books-the-article-as-book.html | MAKING BOOKS; The Article As Book | False | By Martin Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/c-corrections-884170.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/officers-are-indicted-in-case-of-a-suspect-who-died-in-custody.html | Officers Are Indicted In Case of a Suspect Who Died in Custody | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-lustbader-morris-s.html | Paid Notice: Deaths LUSTBADER, MORRIS S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-cavanagh-james-m.html | Paid Notice: Deaths CAVANAGH, JAMES M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-flatware-original-faberge-again.html | CURRENTS: FLATWARE; Original Faberge, Again | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/the-thoroughly-modern-gps-equipped-cow.html | The Thoroughly Modern, G.P.S.-Equipped Cow | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-berger-george.html | Paid Notice: Deaths BERGER, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/metro-matters-deciding-vote-in-albany-self-interest.html | Metro Matters; Deciding Vote In Albany: Self-Interest | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/gps-collars-a-new-way-to-tell-when-the-cows-come-home.html | G.P.S. Collars: A New Way to Tell When the Cows Come Home | False | By Shelly Freierman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-gaspard-paul-louis.html | Paid Notice: Deaths GASPARD, PAUL LOUIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-denner-ethel.html | Paid Notice: Deaths DENNER, ETHEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/on-baseball-knoblauch-sees-shift-to-dh-as-therapy.html | ON BASEBALL; Knoblauch Sees Shift To D.H. as Therapy | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/prosecutor-bars-dropping-milosevic-case.html | Prosecutor Bars Dropping Milosevic Case | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/calendar.html | CALENDAR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-burrell-a-rookie-uses-power-to-help-phillies-win-again.html | BASEBALL; Burrell, a Rookie, Uses Power to Help Phillies Win Again | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/russian-media-executive-freed-from-jail-finds-new-pressure.html | Russian Media Executive, Freed From Jail, Finds New Pressure | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/what-s-next-trying-to-give-bomb-squad-robots-brains-to-match-their-brawn.html | WHAT'S NEXT; Trying to Give Bomb Squad Robots Brains to Match Their Brawn | False | By Daniel Sorid | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/rivals-in-the-race-to-decode-human-dna-agree-to-cooperate.html | Rivals in the Race to Decode Human DNA Agree to Cooperate | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/among-the-deaf-ubiquitous-sign-language-faces-a-challenge.html | Among the Deaf, Ubiquitous Sign Language Faces a Challenge | False | By Lynette Holloway | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-wanted-older-workers-874701.html | Wanted: Older Workers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/when-a-child-is-accused-of-killing-and-a-law-stays-firm.html | When a Child Is Accused of Killing and a Law Stays Firm | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-briefs-884740.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-death-penalty-messages-875236.html | Death Penalty Messages | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/return-desktop-cult-classic-no-not-mac-long-revered-for-its-powerful-graphics.html | The Return of a Desktop Cult Classic (No, Not the Mac); Long Revered for Its Powerful Graphics and Lean Operating System, the Amiga Is Re-emerging From the Margins | False | By Katie Hafner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-ibm-plans-to-sell-chip-plant-to-philips-semiconductor.html | COMPANY NEWS; I.B.M. PLANS TO SELL CHIP PLANT TO PHILIPS SEMICONDUCTOR | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-award-in-germany-an-insult-to-memory-874795.html | Award in Germany : An Insult to Memory | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/online-shopper-a-place-to-peek-into-lost-luggage.html | ONLINE SHOPPER; A Place to Peek Into Lost Luggage | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/IHT-in-test-of-nerves-romania-dashes-englands-hopes.html | In Test of Nerves, Romania Dashes England's Hopes | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-power-to-protect-885193.html | Power to Protect | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/baseball-gonzalez-and-sosa-discussions-heat-up.html | BASEBALL; Gonzalez And Sosa Discussions Heat Up | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/north-koreas-missile-pledge-paves-the-way-for-new-talks.html | North Korea's Missile Pledge Paves the Way for New Talks | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/mary-benson-80-who-wrote-of-south-africas-struggle.html | Mary Benson, 80, Who Wrote Of South Africa's Struggle | False | By Sarah Lyall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/high-tech-tours-handheld-device-is-more-than-guide.html | HIGH-TECH TOURS; Handheld Device Is More Than Guide | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/in-america-keeping-his-distance.html | In America; Keeping His Distance | False | By Bob Herbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/elizabeth-dooley-87-a-friend-of-the-red-sox-without-an-equal.html | Elizabeth Dooley, 87, a 'Friend of the Red Sox' Without an Equal | False | By Frank Litsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/firehouse-tradition-gives-way-uneasily-with-volunteer-ranks-dwindling.html | A Firehouse Tradition Gives Way, Uneasily; With Volunteer Ranks Dwindling, Communities Bring In Professionals | False | By Jane Gross | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/political-memo-for-lazio-an-uphill-route-for-gay-support.html | Political Memo; For Lazio, an Uphill Route for Gay Support | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/bbc-says-unprovoked-israeli-fire-killed-an-employee-in-lebanon.html | BBC Says Unprovoked Israeli Fire Killed an Employee in Lebanon | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/currents-photography-say-cheese-cheese-cheese.html | CURRENTS: PHOTOGRAPHY; Say Cheese, Cheese, Cheese | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-mastercard-and-visa-883913.html | MasterCard and Visa | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/scificom-in-venture-with-filmmaker.html | SCIFI.com in Venture With Filmmaker | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/sports-of-the-times-south-side-gets-to-strut-in-chicago.html | SPORTS OF THE TIMES; South Side Gets to Strut In Chicago | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-of-two-minds-on-social-security-883816.html | Of Two Minds on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-tale-of-two-presidents-874590.html | Tale of Two Presidents | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/senate-approves-1-billion-to-aid-colombia-military.html | SENATE APPROVES $1 BILLION TO AID COLOMBIA MILITARY | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-daniel-ramona.html | Paid Notice: Deaths DANIEL, RAMONA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/IHT-better-not-to-get-involved-letters-to-the-editor.html | Better Not to Get Involved : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/the-ad-campaign-smiling-surrogate-approach-to-attacks.html | THE AD CAMPAIGN; Smiling-Surrogate Approach to Attacks | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/2000-campaign-green-party-teamsters-wooed-gore-will-get-together-today-with.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Teamsters, Wooed by Gore, Will Get Together Today With Another Suitor, Nader | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-trencher-rose.html | Paid Notice: Deaths TRENCHER, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/dance-review-dips-slides-and-high-kicks-updated-in-a-rural-setting.html | DANCE REVIEW; Dips, Slides and High Kicks, Updated in a Rural Setting | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/olympics-new-olympic-doping-accusations-cast-shadow.html | OLYMPICS; New Olympic Doping Accusations Cast Shadow | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/2-derailed-cars-70-feet-of-damaged-track-8-frantic-hours.html | 2 Derailed Cars, 70 Feet of Damaged Track, 8 Frantic Hours | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-printing-photos-at-home-885096.html | Printing Photos at Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/sydney-olympics-turns-to-dna-ink-to-mark-official-souvenirs.html | Sydney Olympics Turns to DNA Ink to Mark Official Souvenirs | False | By Daniel Sorid | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/close-to-home-sweet-summer-nights-on-the-sleeping-porch.html | CLOSE TO HOME; Sweet Summer Nights on the Sleeping Porch | False | By Lucian K. Truscott Iv | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/IHT-fbi-finds-no-sign-of-spying-at-los-alamos-but-senators-upbraid-secretary.html | FBI Finds No Sign of Spying at Los Alamos, but Senators Upbraid Secretary : For Richardson, a Time of Tribulation | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-west-abby.html | Paid Notice: Deaths WEST, ABBY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/top-honors-come-belatedly-for-asian-american-soldiers.html | Top Honors Come Belatedly For Asian-American Soldiers | False | By David Stout | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/rome-journal-youth-had-its-day-revenge-of-the-gerontocracy.html | Rome Journal; Youth Had Its Day: Revenge of the Gerontocracy | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-mastercard-and-visa-883905.html | MasterCard and Visa | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/international-business-little-stock-exchange-that-might.html | INTERNATIONAL BUSINESS; Little Stock Exchange That Might | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-silbermintz-seymour.html | Paid Notice: Deaths SILBERMINTZ, SEYMOUR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-of-two-minds-on-social-security-883824.html | Of Two Minds on Social Security | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/plus-equestrian-us-olympic-trials-engle-leads-with-penalty-free-ride.html | PLUS: EQUESTRIAN -- U.S. OLYMPIC TRIALS; Engle Leads With Penalty-Free Ride | False | By Alex Orr Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/victim-s-family-is-grateful-but-their-anger-lingers.html | Victim's Family Is Grateful But Their Anger Lingers | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/world-business-briefing-asia-indonesian-bank-investigation.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN BANK INVESTIGATION | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/2-additional-suspects-sought-in-park-assault.html | 2 Additional Suspects Sought in Park Assault | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/company-news-newmont-mining-to-buy-battle-mountain-gold.html | COMPANY NEWS; NEWMONT MINING TO BUY BATTLE MOUNTAIN GOLD | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/alan-de-lastic-india-s-christian-conscience-dies-at-70.html | Alan de Lastic, India's Christian Conscience, Dies at 70 | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/world/mexico-lets-us-election-observer-return.html | Mexico Lets U.S. Election Observer Return | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/arts/jazz-festival-review-reaching-beyond-the-bounce-of-latin-pop.html | JAZZ FESTIVAL REVIEW; Reaching Beyond the Bounce of Latin Pop | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/transactions-885967.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/economic-scene-equality-in-hiring-remains-the-key-to-civil-rights-goals.html | Economic Scene; Equality in hiring remains the key to civil rights goals. | False | By Alan B. Krueger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/media-business-advertising-cries-racism-filming-commercial-ensnare-ford-actors.html | THE MEDIA BUSINESS: ADVERTISING; Cries of racism in the filming of a commercial ensnare Ford in actors' strike against ad agencies. | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/business/a-new-math-fewer-airlines-higher-profits-more-competition.html | A New Math: Fewer Airlines + Higher Profits = More Competition | False | By Laurence Zuckerman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-macmannis-bertram-r.html | Paid Notice: Deaths MACMANNIS, BERTRAM R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/technology/l-don-t-hold-your-breath-885185.html | Don't Hold Your Breath | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/price-of-gasoline-emerges-as-issue-in-bush-gore-race.html | PRICE OF GASOLINE EMERGES AS ISSUE IN BUSH-GORE RACE | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/opinion/l-napoleon-languished-there-who-s-next-874515.html | Napoleon Languished There. Who's Next? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/us/drug-plan-advances.html | Drug Plan Advances | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-kelson-theodore-thomas.html | Paid Notice: Deaths KELSON, THEODORE THOMAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-rose-pauline.html | Paid Notice: Deaths ROSE, PAULINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/nyregion/news-summary-883271.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/garden/trade-secrets-the-latest-designs-by-your-name-here.html | TRADE SECRETS; The Latest Designs By (Your Name Here) | False | By William L. Hamilton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/classified/paid-notice-deaths-willick-jeffrey.html | Paid Notice: Deaths WILLICK, JEFFREY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-22 | 2000-06-22 | https://www.nytimes.com/2000/06/22/sports/pro-basketball-nets-have-questions-and-thorn-is-looking-for-answers.html | PRO BASKETBALL; Nets Have Questions, and Thorn Is Looking for Answers | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/un-mission-in-kosovo-proposes-to-set-up-a-war-crimes-court.html | U.N. Mission in Kosovo Proposes to Set Up a War Crimes Court | False | By Carlotta Gall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/worldbusiness/IHT-economic-scene-jakartas-big-needfix-banking.html | ECONOMIC SCENE : Jakarta's Big Need:Fix Banking Problems | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-a-new-unknown-in-the-power-equation-for-northeast-asia.html | A New Unknown in the Power Equation for Northeast Asia | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-903833.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/us-court-rules-against-online-pornography-law.html | U.S. Court Rules Against Online Pornography Law | False | By David Stout | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/accord-reached-in-albany-on-gun-controls-and-sex-crimes.html | Accord Reached in Albany on Gun Controls and Sex Crimes | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-not-the-way-to-treat-immigrants-in-a-global-era.html | Not the Way to Treat Immigrants in a Global Era | False | By Saskia Sassen, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/2000-campaign-vice-president-gore-s-new-pal-favorite-independent-voters.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's New Pal, a Favorite of Independent Voters | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/at-the-movies-it-s-not-war-it-s-principles.html | AT THE MOVIES; It's Not War, It's Principles | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-payton-using-month-to-build-season.html | BASEBALL; Payton Using Month to Build Season | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/pact-leaves-meteorite-with-museum.html | Pact Leaves Meteorite With Museum | False | By John Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-slaughterhouse-jobs-892580.html | Slaughterhouse Jobs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-lew-anna-jacob.html | Paid Notice: Deaths LEW, ANNA JACOB. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-friedel-allan.html | Paid Notice: Deaths FRIEDEL, ALLAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/president-offers-criticism-of-bush-lazio-tax-plan.html | President Offers Criticism Of 'Bush-Lazio Tax Plan' | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/worldbusiness/IHT-thinking-ahead-commentary-when-sanctions-policy-is.html | Thinking Ahead / Commentary : When Sanctions Policy Is Off Target | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/herbalife-s-afterlife-challenge-charismatic-leader-left-image-problem-other.html | Herbalife's Afterlife Challenge; Charismatic Leader Left an Image Problem and Other Issues | False | By Barbara Whitaker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-mcgann-dr-charles-james.html | Paid Notice: Deaths MCGANN, DR. CHARLES JAMES. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/one-contract-for-new-fighter.html | One Contract For New Fighter | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/nyc-when-a-home-has-a-menace-to-children.html | NYC; When a Home Has a Menace To Children | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-forman-louis.html | Paid Notice: Deaths FORMAN, LOUIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/us-and-microsoft-agree-on-schedule.html | U.S. and Microsoft Agree on Schedule | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/sports-of-the-times-melvin-mora-better-than-office-temp.html | Sports of The Times; Melvin Mora Better Than Office Temp | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/olympics-beating-unbeatable-foe-makes-a-dream-possible.html | OLYMPICS; Beating Unbeatable Foe Makes a Dream Possible | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/unrelenting-taste-test.html | Unrelenting Taste Test | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/palace-secrets-receives-suitors-quite-discreetly-carlyle-hotel-regulars-hope.html | Palace of Secrets Receives Suitors, Quite Discreetly; Carlyle Hotel Regulars Hope Sale Will Not Bring Changes | False | By Glenn Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-meanwhile-how-the-us-learned-it-was-outgunned-in-korea.html | MEANWHILE : How the U.S. Learned It Was Outgunned in Korea | False | By Denis Warner, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/crude-error-how-we-grew-vulnerable-to-high-oil-prices.html | Crude Error: How We Grew Vulnerable to High Oil Prices | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/IHT-task-force-condemns-lax-financial-laws-of-havens-for-shady-cash-15.html | Task Force Condemns Lax Financial Laws of Havens for Shady Cash : 15 Countries Denounced For Money Laundering | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/justice-aide-seeks-a-special-counsel-in-inquiry-of-gore.html | JUSTICE AIDE SEEKS A SPECIAL COUNSEL IN INQUIRY OF GORE | False | By Don Van Natta Jr. and David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/on-the-road-shimmering-with-fantasy-and-ambition.html | ON THE ROAD; Shimmering With Fantasy and Ambition | False | By R. W. Apple Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-roper-marion-e.html | Paid Notice: Memorials ROPER, MARION E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-city-guideamsterdam-history-and-handlebars.html | CITY GUIDE:Amsterdam : History and Handlebars | False | By Richard Covington, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/theater-review-this-illyria-thrives-on-audience-participation.html | THEATER REVIEW; This Illyria Thrives On Audience Participation | False | By D. J. R. Bruckner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/film-review-if-the-details-are-exotic-the-conflict-is-familiar.html | FILM REVIEW; If the Details Are Exotic, The Conflict Is Familiar | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/so-milosevic-leaves-serbia-and-goes-where.html | So Milosevic Leaves Serbia -- and Goes Where? | False | By Misha Glenny | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-fowle-phyllis-l.html | Paid Notice: Deaths FOWLE, PHYLLIS L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/un-aide-wants-web-drug-crime-pursued-like-genocide.html | U.N. Aide Wants Web Drug Crime Pursued Like Genocide | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/plus-marathon-handicapped-may-lose-out.html | PLUS: MARATHON; Handicapped May Lose Out | False | By Diane Herbst | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-mcbride-dorothy-morante.html | Paid Notice: Deaths MCBRIDE, DOROTHY MORANTE. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/home-video-889377.html | HOME VIDEO | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/zimbabwe-s-voter-registration-in-turmoil.html | Zimbabwe's Voter Registration in Turmoil | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/IHT-he-likens-his-isolation-to-nazi-boycott-of-jews-kohl-reduxnew-uproar.html | He Likens His Isolation to Nazi Boycott of Jews : Kohl Redux:New Uproar | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-gore-and-bush-navigating-the-60-s-901946.html | Gore and Bush, Navigating the 60's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/amid-protest-rent-increases-are-approved.html | Amid Protest, Rent Increases Are Approved | False | By Bruce Lambert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/retailersacute-survey-finds-support-for-internet-taxes.html | RetailersÂ¬Âï Survey Finds Support for Internet Taxes | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/golf-roundup-palmer-changes-his-clubs.html | GOLF; ROUNDUP; Palmer Changes His Clubs | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/IHT-talks-may-start-soon-for-south-koreans-to-visit-relatives-in-north.html | Talks May Start Soon for South Koreans to Visit Relatives in North | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-gandy-brodie.html | ART IN REVIEW; Gandy Brodie | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-jack-earl.html | ART IN REVIEW; Jack Earl | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/film-review-with-bad-taste-for-all-and-charity-for-none.html | FILM REVIEW; With Bad Taste for All and Charity for None | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-york-to-offer-most-addicts-treatment-instead-of-jail-terms.html | New York to Offer Most Addicts Treatment Instead of Jail Terms | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/editorial-observer-the-mississippification-of-california-schools.html | Editorial Observer; The 'Mississippification' of California Schools | False | By Brent Staples | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/americans-in-jordan-warned-of-possible-peril.html | Americans in Jordan Warned of Possible Peril | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-prep-school-safety-892874.html | Prep School Safety | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-haas-hyman.html | Paid Notice: Deaths HAAS, HYMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/senate-democrats-rebuffed-on-a-drugs-bill.html | Senate Democrats Rebuffed on a Drugs Bill | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-steinbrenner-s-brain-trust-considers-its-many-options.html | BASEBALL; Steinbrenner's Brain Trust Considers Its Many Options | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-903868.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/7eleven-and-american-express-test-prepaid-internet-card.html | 7-Eleven and American Express Test Prepaid Internet Card | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-weisbart-ann-borkovitz.html | Paid Notice: Deaths WEISBART, ANN BORKOVITZ | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/vivendi-will-retain-management-at-universal.html | Vivendi Will Retain Management at Universal | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/statement-on-travel-office-inquiry.html | Statement on Travel Office Inquiry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/israels-ruling-coalition-narrowly-averts-breakup-just-mideast-peace-talks-near.html | Israel's Ruling Coalition Narrowly Averts a Breakup, Just as Mideast Peace Talks Near | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/bankrolling-colombia-s-war-on-drugs-house-and-senate-will-now-reconcile-bills.html | Bankrolling Colombia's War on Drugs: House and Senate Will Now Reconcile Bills | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/corrections-903841.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/morgan-stanley-net-up-27-with-big-lift-from-trading.html | Morgan Stanley Net Up 27%, With Big Lift From Trading | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-odd-couple-camp-vs-conscience.html | ART REVIEW; Odd Couple: Camp vs. Conscience | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/dance-troupe-board-acts-to-oust-director.html | Dance Troupe Board Acts to Oust Director | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-yanks-want-gonzalez-but-does-he-want-yanks.html | BASEBALL; Yanks Want Gonzalez, but Does He Want Yanks? | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-perfect-spot-for-a-vacation-homethink-before-you-leap.html | Perfect Spot for a Vacation Home?Think Before You Leap | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/2000-campaign-democrats-new-chairman-makes-debut-gore-camp-gets-bad.html | THE 2000 CAMPAIGN: THE DEMOCRATS; New Chairman Makes Debut As Gore Camp Gets Bad News | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/evidence-of-water-invigorates-study-of-mars.html | Evidence of Water Invigorates Study of Mars | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/privacy-advocates-condemn-white-house-drug-policy-office-for-internet.html | Privacy Advocates Condemn White House Drug Policy Office for Internet Tracking | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/books/antiques-how-repatriation-is-a-dealer-s-coup.html | ANTIQUES; How Repatriation Is a Dealer's Coup | False | By Wendy Moonan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-903884.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-jersey-orders-hunt-to-reduce-number-of-black-bears.html | New Jersey Orders Hunt to Reduce Number of Black Bears | False | By Robert Hanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/companies-wonacutet-help-national-cybersecurity-without-waivers.html | Companies WonÂ¬Â¥t Help National Cybersecurity Without Waivers | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-1900potential-war-in-our-pages100-75-and-50-years-ago.html | 1900:Potential War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-1950lena-horne-wed-in-our-pages100-75-and-50-years-ago.html | 1950:Lena Horne Wed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-ilya-and-emilia-kabakov-the-palace-of-projects.html | ART IN REVIEW; Ilya and Emilia Kabakov 'The Palace of Projects' | False | By Michael Kimmelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/photography-review-a-pioneer-in-a-man-s-world-she-was-tough-enough.html | PHOTOGRAPHY REVIEW; A Pioneer in a Man's World, She Was Tough Enough | False | By Vicki Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/quotation-of-the-day-896160.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/directives-issued-on-net-privacy.html | Directives Issued on Net Privacy | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-diageo-to-sell-20-stake-in-burger-king.html | INTERNATIONAL BUSINESS; Diageo to Sell 20% Stake In Burger King | False | By Greg Winter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-glenn-brown-julie-mehretu-peter-rostovsky.html | ART IN REVIEW; Glenn Brown, Julie Mehretu, Peter Rostovsky | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-the-frequent-traveler-easyrentacardriving-a-socalled-bargain.html | THE FREQUENT TRAVELER : EasyRentacar:Driving a So-Called Bargain | False | By Roger Collis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-four-airlines-form-an-international-alliance.html | INTERNATIONAL BUSINESS; Four Airlines Form an International Alliance | False | By Kruti Trivedi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/company-news-ditech-communications-is-buying-atmosphere-networks.html | COMPANY NEWS; DITECH COMMUNICATIONS IS BUYING ATMOSPHERE NETWORKS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-brown-helen-w.html | Paid Notice: Deaths BROWN, HELEN W., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-europe-fertility-drug-maker-expanding.html | WORLD BUSINESS BRIEFING: EUROPE; FERTILITY DRUG MAKER EXPANDING | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/eating-out.html | EATING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-nows-the-time-for-some-great-hotel-deals-summer-in-the-city.html | Now's the Time for Some Great Hotel Deals : Summer in the City | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/international-business-china-unicom-shares-jump-nearly-9.html | INTERNATIONAL BUSINESS; China Unicom Shares Jump Nearly 9% | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/icahn-increases-nabisco-bid-for-second-time-in-2-days.html | Icahn Increases Nabisco Bid For Second Time in 2 Days | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/transactions-903760.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-americas-inquiry-into-possible-stock-manipulation.html | WORLD BUSINESS BRIEFING: AMERICAS; INQUIRY INTO POSSIBLE STOCK MANIPULATION | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/critic-s-notebook-daring-to-own-the-stage.html | CRITIC'S NOTEBOOK; Daring to Own The Stage | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/hockey-milbury-hoping-it-s-time-for-islanders-rebirth.html | HOCKEY; Milbury Hoping It's Time for Islanders' Rebirth | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/books/books-of-the-times-growing-up-tough-in-a-lawless-land.html | BOOKS OF THE TIMES; Growing Up Tough in a Lawless Land | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-petersen-timothy-edward.html | Paid Notice: Deaths PETERSEN, TIMOTHY EDWARD, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-timmons-monica-k.html | Paid Notice: Deaths TIMMONS, MONICA K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-lubin-emanuel.html | Paid Notice: Deaths LUBIN, EMANUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-human-values-and-virtues-letters-to-the-editor.html | Human Values and Virtues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/company-briefs-901881.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/house-panel-approves-gop-disclosure-bill.html | House Panel Approves G.O.P. Disclosure Bill | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/in-a-test-case-on-hmo-s-patients-both-win-and-lose.html | In a Test Case on H.M.O.'s, Patients Both Win and Lose | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-ledee-wants-to-stay-as-exit-signs-loom.html | BASEBALL; Ledee Wants to Stay As Exit Signs Loom | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/news-summary-901296.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/a-letter-to-the-president-a-lesson-in-style.html | A Letter to the President, a Lesson in Style | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-matt-mullican.html | ART IN REVIEW; Matt Mullican | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/business-digest-899186.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/union-warns-of-strong-chance-of-con-ed-strike.html | Union Warns of Strong Chance of Con Ed Strike | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/mp3com-to-integrate-service-on-aboutcom.html | MP3.com to Integrate Service on About.com | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/golf-a-surprised-geddes-beats-the-clock-and-the-field.html | GOLF; A Surprised Geddes Beats The Clock and the Field | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-how-reliable-are-eyewitnesses-902268.html | How Reliable Are Eyewitnesses? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/residential-real-estate-leading-lender-exits-city-mortgage-business.html | Residential Real Estate; Leading Lender Exits City Mortgage Business | False | By Tracie Rozhon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-roberts-samuel-h-jr.html | Paid Notice: Deaths ROBERTS, SAMUEL H. JR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-brook-kurt-david.html | Paid Notice: Deaths BROOK, KURT DAVID. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/house-auctions-gain-favor-in-an-ebay-world.html | House Auctions Gain Favor in an eBay World | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-mcglinn-frank-cp.html | Paid Notice: Deaths MCGLINN, FRANK C.P. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/britain-charges-dutch-truck-driver-in-migrants-deaths.html | Britain Charges Dutch Truck Driver in Migrants' Deaths | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/dance-reviews-new-partner-for-the-shrew.html | DANCE REVIEWS; New Partner for the Shrew | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/inside-900451.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-barron-jeanette.html | Paid Notice: Deaths BARRON, JEANETTE. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/hillary-clinton-invades-giuliani-s-home-turf-but-doesn-t-get-to-see-the-landlord.html | Hillary Clinton Invades Giuliani's Home Turf but Doesn't Get to See the Landlord | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/alan-hovhaness-a-composer-whose-vast-catalog-embraced-many-genres-dies-at-89.html | Alan Hovhaness, a Composer Whose Vast Catalog Embraced Many Genres, Dies at 89 | False | By Allan Kozinn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/theater-review-a-walking-britannica-he-explains-everything.html | THEATER REVIEW; A Walking Britannica, He Explains Everything | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/los-angeles-subway-reaches-end-of-the-line.html | Los Angeles Subway Reaches End of the Line | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/an-alternate-cast-shows-off-debuts.html | An Alternate Cast Shows Off Debuts | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/both-sides-talk-of-victory-in-cable-ruling.html | Both Sides Talk of Victory in Cable Ruling | False | By Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/company-news-kroger-drops-plans-to-buy-74-stores-from-winn-dixie.html | COMPANY NEWS; KROGER DROPS PLANS TO BUY 74 STORES FROM WINN-DIXIE | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/with-relations-warming-albright-presses-china-on-taiwan.html | With Relations Warming, Albright Presses China on Taiwan | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-2nd-place-if-one-martinez-can-t-beat-you-the-other-will.html | BASEBALL; 2nd Place: If One Martinez Can't Beat You, the Other Will | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-nature-on-a-tabletop-perfect-in-its-imperfection.html | ART REVIEW; Nature on a Tabletop, Perfect in Its Imperfection | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-gold-paul-dana-md.html | Paid Notice: Deaths GOLD, PAUL DANA, MD, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/worldbusiness/IHT-internet-learning-programs-emerging-as-ecommerces.html | Internet Learning Programs Emerging as E-Commerce's New Frontier : Students Log On for Virtual Education | False | By Richard Covington, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-labes-leon-m.html | Paid Notice: Memorials LABES, LEON M | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/albany-closes-in-rush.html | Albany Closes in Rush | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-midnight-hairdresser-letters-to-the-editor.html | Midnight Hairdresser : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/public-interests-paging-frank-capra.html | PUBLIC INTERESTS; Paging Frank Capra | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/aids-is-moving-into-rural-areas-un-study-says.html | AIDS Is Moving Into Rural Areas, U.N. Study Says | False | By Donald G. McNeil Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/jazz-festival-review-who-loves-you-porgy-illuminating-the-details.html | JAZZ FESTIVAL REVIEW; Who Loves You, Porgy? Illuminating the Details | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-when-the-trash-heap-is-a-gold-mine-893757.html | When the Trash Heap Is a Gold Mine | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-guide.html | ART GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/howard-rosen-75-champion-of-new-orthopedic-technique.html | Howard Rosen, 75, Champion Of New Orthopedic Technique | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/sec-investigating-lazio-trading-in-securities-of-donors-company.html | S.E.C. Investigating Lazio Trading In Securities of Donors' Company | False | By Clifford J. Levy and Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-review-faces-of-youthful-artists-from-a-faceless-insider.html | ART REVIEW; Faces of Youthful Artists From a Faceless Insider | False | By John Russell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/cabaret-review-vulnerability-shows-itself-if-briefly.html | CABARET REVIEW; Vulnerability Shows Itself, If Briefly | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/news/talks-may-start-soon-for-south-koreans-to-visit-relatives-in-north.html | Talks May Start Soon for South Koreans to Visit Relatives in North | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/IHT-surprising-new-images-from-orbit-suggest-recent-water-flows-a-perplexing.html | Surprising New Images From Orbit Suggest Recent Water Flows : A Perplexing Discovery on Mars | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-media-business-advertising-addenda-accounts-902632.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/baseball-mets-notebook-rocker-to-be-fenced-in-when-braves-visit-shea.html | BASEBALL: METS NOTEBOOK; Rocker to Be Fenced In When Braves Visit Shea | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/boxing-tyson-on-the-ropes-again-denies-punching-promoter.html | BOXING; Tyson, on the Ropes Again, Denies Punching Promoter | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-gore-and-bush-navigating-the-60-s-901997.html | Gore and Bush, Navigating the 60's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/microsoft-and-justice-department-agree-to-speed-up-supreme-court.html | Microsoft and Justice Department Agree to Speed Up Supreme Court Filings | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-prom-night-values-892610.html | Prom Night Values | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/theater/dramatic-revivals-against-the-odds.html | Dramatic Revivals, Against the Odds | False | By Mindy Aloff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-immigrants-to-france-letters-to-the-editor.html | Immigrants to France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/america-the-connected.html | America the Connected | False | By Andrew Kohut | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/2000-campaign-green-party-once-dismissed-force-nader-rocks-gore-s-boat.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Once Dismissed as a Force, Nader Rocks Gore's Boat | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/lHT-how-many-missiles-letters-to-the-editor.html | How Many Missiles?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/federal-jury-convicts-pirro-on-all-tax-fraud-charges.html | Federal Jury Convicts Pirro On All Tax-Fraud Charges | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-zweck-bronner.html | Paid Notice: Deaths ZWECK, BRONNER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-doubleday-g-chester.html | Paid Notice: Deaths DOUBLEDAY, G. CHESTER. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-903850.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/f-trowbridge-vorn-baur-91-general-counsel-of-navy-dept.html | F. Trowbridge vorn Baur, 91, General Counsel of Navy Dept. | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/irreversible-error-in-texas.html | Irreversible Error in Texas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-elwyn-elizabeth-lisbe.html | Paid Notice: Deaths ELWYN, ELIZABETH (LISBE), | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-ginsburg-ruth.html | Paid Notice: Deaths GINSBURG, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/intel-unveils-linuxbased-consumer-web-appliance.html | Intel Unveils Linux-Based Consumer Web Appliance | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/pro-basketball-notebook-draft-to-be-challenge-for-knicks.html | PRO BASKETBALL: NOTEBOOK; Draft to Be Challenge for Knicks | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/spare-times-900931.html | SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-sheridan-margaret-fay.html | Paid Notice: Deaths SHERIDAN, MARGARET FAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-liebler-william-a.html | Paid Notice: Deaths LIEBLER, WILLIAM A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-lipshie-geraldine.html | Paid Notice: Memorials LIPSHIE, GERALDINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-the-world-of-charlotte-moorman.html | ART IN REVIEW; 'The World of Charlotte Moorman' | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-siskind-william.html | Paid Notice: Deaths SISKIND, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/travel-office-inquiry-ends.html | Travel Office Inquiry Ends | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-robert-arneson.html | ART IN REVIEW; Robert Arneson | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-gold-belle.html | Paid Notice: Deaths GOLD, BELLE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-how-reliable-are-eyewitnesses-902306.html | How Reliable Are Eyewitnesses? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/nuclear-shield-looking-for-cover-politics-mixes-with-strategy-plan-for.html | THE NUCLEAR SHIELD: Looking for Cover; Politics Mixes With Strategy In Plan for Antimissile System | False | By Michael R. Gordon With Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-europe-wireless-phone-offering.html | WORLD BUSINESS BRIEFING: EUROPE; WIRELESS PHONE OFFERING | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-bachmann-emile-w.html | Paid Notice: Memorials BACHMANN, EMILE W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-812 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/automobiles/autos-on-friday-safety-crash-statistics-vs-safety-systems.html | AUTOS ON FRIDAY/Safety; Crash Statistics vs. Safety Systems | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/metro-business-costco-drops-plan-for-west-side-store.html | Metro Business; Costco Drops Plan For West Side Store | False | By Terry Pristin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-ripoffs-online-and-off-letters-to-the-travel-editor.html | Rip-offs, Online and Off : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-gore-and-bush-navigating-the-60-s-902055.html | Gore and Bush, Navigating the 60s | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/lawmakers-step-up-scrutiny-of-price-increases-for-gasoline.html | Lawmakers Step Up Scrutiny Of Price Increases for Gasoline | False | By Richard A. Oppel Jr. With Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/IHT-1925sporty-highballs-in-our-pags100-75-and-50-years-ago.html | 1925:Sporty Highballs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/flu-vaccine-for-the-fall-is-delayed-by-manufacturing-problems.html | Flu Vaccine for the Fall Is Delayed by Manufacturing Problems | False | By Lawrence K. Altman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/15-countries-named-as-potential-money-laundering-havens.html | 15 Countries Named as Potential Money-Laundering Havens | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/a-cross-on-the-roadside-and-a-continuing-grief.html | A Cross on the Roadside, And a Continuing Grief | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/boxing-glasgow-puts-up-its-dukes-too.html | BOXING; Glasgow Puts Up Its Dukes, Too | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/otb-president-in-suffolk-resigns-post.html | OTB President In Suffolk Resigns Post | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/IHT-grace-conquers-grunt-to-weed-out-weakest.html | Grace Conquers Grunt To Weed Out Weakest | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-how-reliable-are-eyewitnesses-902233.html | How Reliable Are Eyewitnesses? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/truth-and-death-in-colombia.html | Truth and Death in Colombia | False | By Ignacio Gomez G. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/husband-is-convicted-but-jeanine-pirro-is-topic.html | Husband Is Convicted, But Jeanine Pirro Is Topic | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/from-hot-tub-to-art-trove-in-los-angeles.html | From Hot Tub to Art Trove in Los Angeles | False | By R. W. Apple Jr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/public-lives-she-stands-tall-for-architectural-integrity.html | PUBLIC LIVES; She Stands Tall for Architectural Integrity | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/top-fox-movie-executive-resigns.html | Top Fox Movie Executive Resigns | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-politics-here-and-there-896276.html | Politics, Here and There | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-wilson-rhoda-c.html | Paid Notice: Deaths WILSON, RHODA C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-friedel-allan-h.html | Paid Notice: Deaths FRIEDEL, ALLAN H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/inside-art-high-time-for-high-tech.html | INSIDE ART; High Time For High Tech | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/art-in-review-andre-raffray.html | ART IN REVIEW; Andre Raffray | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/the-first-lady-is-chided-but-not-charged.html | The First Lady Is Chided, but Not Charged | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/the-media-business-advertising-addenda-bristol-myers-shifts-agency-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bristol-Myers Shifts Agency Assignments | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/levy-offers-plan-for-teacher-licensing.html | Levy Offers Plan for Teacher Licensing | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-903876.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-spitz-milton-mickey.html | Paid Notice: Memorials SPITZ, MILTON (MICKEY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/arts/family-fare-grandchildren-of-godzilla.html | Family Fare; Grandchildren Of Godzilla | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/world-business-briefing-americas-strike-at-bombardier.html | WORLD BUSINESS BRIEFING: AMERICAS; STRIKE AT BOMBARDIER | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/new-jersey-plans-gas-tax-break.html | New Jersey Plans Gas-Tax Break | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/media-business-advertising-alliances-mergers-among-entertainment-marketers-bring.html | THE MEDIA BUSINESS: ADVERTISING; Alliances and mergers among entertainment marketers to bring changes to theater business. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-winston-lionel-a.html | Paid Notice: Deaths WINSTON, LIONEL A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/automobiles/a-grant-for-green-delivery-trucks.html | A Grant for Green Delivery Trucks | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-berger-bianca.html | Paid Notice: Deaths BERGER, BIANCA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-memorials-falk-selma.html | Paid Notice: Memorials FALK, SELMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/tv-weekend-insurance-denied-is-second-opinion-just-to-cut-costs.html | TV WEEKEND; Insurance Denied: Is Second Opinion Just to Cut Costs? | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/oil-and-gas-aid-bush-bid-for-president.html | Oil and Gas Aid Bush Bid For President | False | By John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/pop-and-classic.html | POP AND CLASSIC | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/technology/patent-claims-pop-up-all-over-the-internet.html | Patent Claims Pop Up All Over the Internet | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/nyregion/c-corrections-550671.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-gore-and-bush-navigating-the-60-s-901970.html | Gore and Bush, Navigating the 60's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/national-news-briefs-privacy-advocates-seek-inquiry-into-drug-office.html | National News Briefs; Privacy Advocates Seek Inquiry Into Drug Office | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/with-bush-assent-inmate-is-executed.html | WITH BUSH ASSENT, INMATE IS EXECUTED | False | By Frank Bruni With Jim Yardley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/triarc-will-spin-off-snapple-beverage-unit.html | Triarc Will Spin Off Snapple Beverage Unit | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/business/microsoft-plans-to-shift-product-focus-to-the-internet.html | Microsoft Plans to Shift Product Focus To the Internet | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/world/belarus-chief-is-rebuked-by-delegation-from-europe.html | Belarus Chief Is Rebuked By Delegation From Europe | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/on-stage-and-off-let-s-hear-it-for-the-dough.html | ON STAGE AND OFF; Let's Hear It For the Dough | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/movies/dance-review-philadanco-pays-tribute-to-its-artistic-forebears.html | DANCE REVIEW; Philadanco Pays Tribute To Its Artistic Forebears | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-gore-and-bush-navigating-the-60-s-903418.html | Gore and Bush, Navigating the 60's | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/sports/sports-business-dennis-miller-to-fill-chair-cosell-held.html | SPORTS BUSINESS; Dennis Miller To Fill Chair Cosell Held | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/updating-diplomacy-s-language.html | Updating Diplomacy's Language | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/classified/paid-notice-deaths-redisch-marianne.html | Paid Notice: Deaths REDISCH, MARIANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/opinion/l-rocker-on-the-subway-893714.html | Rocker on the Subway | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-23 | 2000-06-23 | https://www.nytimes.com/2000/06/23/us/fossil-discovery-threatens-theory-of-birds-evolution.html | Fossil Discovery Threatens Theory of Birds' Evolution | False | By John Noble Wilford | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/michel-droit-prolific-novelist-and-de-gaulle-biographer-77.html | Michel Droit, Prolific Novelist And de Gaulle Biographer, 77 | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/jazz-review-songs-of-innocence-and-experience-and-screaming.html | JAZZ REVIEW; Songs of Innocence and Experience (and Screaming) | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/appeals-court-rejects-bid-by-cuban-boy-s-relatives.html | Appeals Court Rejects Bid By Cuban Boy's Relatives | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-prep-school-violence-921408.html | Prep School Violence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/shots-fired-at-tv-reporter-in-mexico.html | Shots Fired at TV Reporter in Mexico | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/web-site-lists-iran-coup-names.html | Web Site Lists Iran Coup Names | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/knee-surgery-planned-for-archbishop-egan.html | Knee Surgery Planned For Archbishop Egan | False | By Diana Jean Schemo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-political-memo-gore-raises-millions-for-2000-while-inquiry-takes.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Raises Millions for 2000 While an Inquiry Takes Him Back to 1996 | False | By Katharine Q. Seelye With James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-prep-school-violence-921386.html | Prep School Violence | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/plus-equestrian-us-olympic-trials-2-fault-free-rounds-for-florida-woman.html | PLUS: EQUESTRIAN -- U.S. OLYMPIC TRIALS; 2 Fault-Free Rounds For Florida Woman | False | By Alex Orr Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/IHT-with-a-gallic-shrug-france-loses-its-charm-against-the-netherlands.html | With a Gallic Shrug, France Loses Its Charm Against the Netherlands : A Grade 'B' Production By Les Bleus | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/IHT-1925love-chemistry-in-our-pages100-75-and-50-years-ago.html | 1925:Love Chemistry : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-witnesses-in-the-park-907448.html | Witnesses in the Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-europe-unilever-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; UNILEVER SHARES FALL | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/pop-review-the-thrill-never-gone-and-now-in-new-york-with-the-latest-lucille.html | POP REVIEW; The Thrill, Never Gone, and Now in New York With the Latest Lucille | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/polls-show-virtual-tie-in-the-crucial-presidential-race-in-mexico.html | Polls Show Virtual Tie in the Crucial Presidential Race in Mexico | False | By Sam Dillon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-airbus-decides-make-bet-next-generation-jumbo-jet.html | INTERNATIONAL BUSINESS; Airbus Decides to Make a Bet On a Next-Generation Jumbo Jet | False | By Edmund L. Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/harry-usher-61-top-aide-for-the-profitable-1984-olympics.html | Harry Usher, 61, Top Aide for the Profitable 1984 Olympics | False | By Frank Litsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/worldbusiness/IHT-tag-mclaren-group-revs-up-off-track.html | TAG McLaren Group Revs Up Off Track | False | By Brad Spurgeon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/horse-racing-churchill-downs-is-adding-arlington-park-to-its-stable.html | HORSE RACING; Churchill Downs Is Adding Arlington Park to Its Stable | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-the-investigator-a-trial-lawyer-who-is-linked-to-jesse-helms.html | THE 2000 CAMPAIGN; THE INVESTIGATOR; A Trial Lawyer Who Is Linked To Jesse Helms | False | By John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/horse-racing-unorthodox-tribute.html | HORSE RACING; Unorthodox Tribute | False | By Joe Drape | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/russian-media-tycoon-won-t-answer-prosecutors-queries.html | Russian Media Tycoon Won't Answer Prosecutors' Queries | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/hockey-in-expansion-draft-devils-emerge-with-a-gain-of-one.html | HOCKEY; In Expansion Draft, Devils Emerge With a Gain of One | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/philippe-chatrier-72-a-force-on-international-tennis-scene.html | Philippe Chatrier, 72, a Force On International Tennis Scene | False | By Susan B. Adams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/new-player-shakes-up-coca-cola-bias-case-some-workers-face-a-tough-choice.html | New Player Shakes Up Coca-Cola Bias Case; Some Workers Face a Tough Choice | False | By Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/inside-920010.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/legislators-approve-web-list-disclosing-missteps-by-doctors.html | Legislators Approve Web List Disclosing Missteps by Doctors | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/safety-board-still-studying-kennedy-crash.html | Safety Board Still Studying Kennedy Crash | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-with-or-without-castro-cubas-an-exotic-investment.html | With or Without Castro, Cuba's an Exotic Investment | False | By Judith Rehak, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/books/after-an-attack-chinese-won-t-print-expatriate-s-novel.html | After an Attack, Chinese Won't Print Expatriate's Novel | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/the-markets-analysts-talk-and-amazoncom-shares-reel.html | THE MARKETS; Analysts Talk and Amazon.com Shares Reel | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-friedel-allan-h.html | Paid Notice: Deaths FRIEDEL, ALLAN H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-siskind-william.html | Paid Notice: Deaths SISKIND, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/mayor-and-biggest-rivals-come-together-virtually.html | Mayor and Biggest Rivals Come Together, Virtually | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/motorman-tests-positive-for-cocaine.html | Motorman Tests Positive For Cocaine | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-this-tiny-japanese-fund-is-chalking-up-a-real-profit-in-real.html | This Tiny Japanese Fund Is Chalking Up a Real Profit in Real Estate | False | By Miki Tanikawa, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/abroad-at-home-into-the-quagmire.html | Abroad at Home; Into The Quagmire | False | By Anthony Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/religion-journal-a-puritan-judge-s-antislavery-voice.html | Religion Journal; A Puritan Judge's Antislavery Voice | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-the-yankees-and-gonzalez-are-trying-their-best-to-make-it-all-work-out.html | BASEBALL; The Yankees and Gonzalez Are Trying Their Best to Make It All Work Out | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-cavanagh-james-monsignor.html | Paid Notice: Deaths CAVANAGH, JAMES, MONSIGNOR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-mamelok-alfred-e-md.html | Paid Notice: Deaths MAMELOK, ALFRED E., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/books/the-times-plans-a-children-s-best-seller-list.html | The Times Plans a Children's Best-Seller List | False | By Dinitia Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-mcgoldrick-thomas-j.html | Paid Notice: Deaths MCGOLDRICK, THOMAS J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/music-review-where-tchaikovsky-becomes-a-russian-italian-blend.html | MUSIC REVIEW; Where Tchaikovsky Becomes a Russian-Italian Blend | False | By Paul Griffiths | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-bellew-theresa-nee-walsh.html | Paid Notice: Deaths BELLEW, THERESA. (NEE WALSH) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-grossinger-irwin.html | Paid Notice: Deaths GROSSINGER, IRWIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/paul-bartel-memorial.html | Paul Bartel Memorial | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/a-growing-high-school-trend-opting-to-take-an-extra-year.html | A Growing High School Trend: Opting to Take an Extra Year | False | By Tamar Lewin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/questions-for-mrs-pirro.html | Questions for Mrs. Pirro | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/boxing-savarese-has-made-an-extensive-study-of-tyson-s-weaknesses-in-the-ring.html | BOXING; Savarese Has Made an Extensive Study of Tyson's Weaknesses in the Ring | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/to-some-an-eyesore-to-others-a-home.html | To Some an Eyesore, To Others a Home | False | By Jay Weiser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/IHT-1950sudeten-pact-in-our-pages100-75-and-50-years-ago.html | 1950:Sudeten Pact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-if-you-think-the-pariah-states-wont-stay-that-way-consider-the.html | If You Think the Pariah States Won't Stay That Way, Consider These Funds | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/shareholders-at-warner-and-aol-approve-merger.html | Shareholders at Warner And AOL Approve Merger | False | By Saul Hansell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-convention-plans-los-angeles-city-council-approves-4-million-bail.html | THE 2000 CAMPAIGN: THE CONVENTION PLANS; Los Angeles City Council Approves $4 Million to Bail Out a Host Group | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/seeing-drugs-as-a-choice-or-as-a-brain-anomaly.html | Seeing Drugs as a Choice Or as a Brain Anomaly | False | By Michael Massing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-duchnowski-alfred.html | Paid Notice: Deaths DUCHNOWSKI, ALFRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-york-attitude-made-for-tokyo-japanese-hooked-fads-tune-for-slice-night-life.html | New York Attitude, Made for Tokyo; Japanese Hooked on Fads Tune In for a Slice of Night Life | False | By Edward Wong | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923150.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-elwyn-elizabeth-lisbe.html | Paid Notice: Deaths ELWYN, ELIZABETH (LISBE) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/IHT-how-the-ldp-hangs-on-in-japan.html | How the LDP Hangs On in Japan | False | By Roger Buckley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-ackerman-sarah.html | Paid Notice: Deaths ACKERMAN, SARAH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/women-are-defaced-by-acid-and-bengali-society-is-torn.html | Women Are Defaced by Acid And Bengali Society Is Torn | False | By Barry Bearak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/IHT-production-would-begin-in-2001-with-first-deliveries-4-years-later.html | Production Would Begin in 2001 With First Deliveries 4 Years Later : Airbus Superjumbo Is Cleared for Takeoff | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/editorial-observer-in-korea-an-embrace-that-shook-the-world.html | Editorial Observer; In Korea, an Embrace That Shook the World | False | By Steven R. Weisman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/golf-davies-feels-cozy-and-leads-by-2-shots.html | GOLF; Davies Feels Cozy And Leads by 2 Shots | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-liberman-james-b.html | Paid Notice: Deaths LIBERMAN, JAMES B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-fowler-dorothy-ganfield.html | Paid Notice: Deaths FOWLER, DOROTHY GANFIELD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/israeli-rivals-use-media-leaks-in-the-fight-over-peace-talks.html | Israeli Rivals Use Media Leaks In the Fight Over Peace Talks | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-death-may-be-linked-to-5-more-brooklyn-killings.html | New Death May Be Linked To 5 More Brooklyn Killings | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/an-old-guard-candidate-struggles-in-a-changing-japan.html | An Old-Guard Candidate Struggles in a Changing Japan | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/books/shelf-life-where-the-complexity-of-cultures-meets-nature-s-simplicity.html | SHELF LIFE; Where the Complexity of Cultures Meets Nature's Simplicity | False | By Edward Rothstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-legal-shoes-912727.html | Legal Shoes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/charges-of-bias-challenge-us-death-penalty.html | Charges of Bias Challenge U.S. Death Penalty | False | By Raymond Bonner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-an-unknown-lifts-the-yanks-but-rivera-lets-them-down.html | BASEBALL; An Unknown Lifts the Yanks, but Rivera Lets Them Down | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/pop-review-dance-fever-spiked-by-a-funk-revue-s-beat.html | POP REVIEW; Dance Fever Spiked by a Funk Revue's Beat | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/plus-basketball-barkley-relieved-only-draft-remains.html | PLUS: BASKETBALL; Barkley Relieved Only Draft Remains | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/worldbusiness/IHT-airbuss-parent-puts-a3xx-on-market-eads-makes.html | Airbus's Parent Puts A3XX on Market : EADS Makes Debut Selling Superjumbos | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/bridge-dummy-became-an-island-and-a-slam-sank-helplessly.html | BRIDGE; Dummy Became an Island, And a Slam Sank Helplessly | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-trynin-evelyn-j.html | Paid Notice: Deaths TRYNIN, EVELYN J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/we-still-can-t-stop-the-biological-clock.html | We Still Can't Stop The Biological Clock | False | By Zev Rosenwaks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/albright-says-us-pullout-isn-t-planned-in-south-korea.html | Albright Says U.S. Pullout Isn't Planned in South Korea | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-the-execution-of-gary-graham-921181.html | The Execution of Gary Graham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-calautti-william.html | Paid Notice: Deaths CALAUTTI, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/pirros-neighbors-pour-out-sympathy-for-one.html | Pirros' Neighbors Pour Out Sympathy for One | False | By Jane Gross | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/plan-to-offer-drug-program-in-lieu-of-jail-is-questioned.html | Plan to Offer Drug Program In Lieu of Jail Is Questioned | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-preiss-edmund.html | Paid Notice: Memorials PREISS, EDMUND | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/pentagon-sees-china-s-forces-as-no-foreseeable-threat-to-us.html | Pentagon Sees China's Forces as No Foreseeable Threat to U.S. | False | By Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/pseudo-programs-lays-off-58-workers.html | Pseudo Programs Lays Off 58 Workers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/transactions-923060.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/nassau-gets-105-million-and-oversight-unit.html | Nassau Gets $105 Million and Oversight Unit | False | By Charlie Leduff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/lazio-camp-maintains-focus-during-rocky-week.html | Lazio Camp Maintains Focus During Rocky Week | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/olympics-wrestler-two-victories-from-dream.html | OLYMPICS; Wrestler Two Victories From Dream | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/dance-review-twists-on-two-man-haters-katherina-and-the-novice.html | DANCE REVIEW; Twists on Two Man-Haters: Katherina and the Novice | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/quotation-of-the-day-915602.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/worldbusiness/IHT-enrico-cuccia-92-leader-of-italian-capitalism-dies.html | Enrico Cuccia, 92, Leader Of Italian Capitalism, Dies | False | By Alan Friedman, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/theater/theater-review-5-one-acts-to-celebrate-gay-pride.html | THEATER REVIEW; 5 One-Acts to Celebrate Gay Pride | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923141.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-roswick-ruth-edith.html | Paid Notice: Deaths ROSWICK, RUTH EDITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-euro-outlooka-contrarian-wins.html | Euro Outlook?A Contrarian Wins | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/company-briefs-922404.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-dillmeier-william-e.html | Paid Notice: Deaths DILLMEIER, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-green-memories-911500.html | Green Memories | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/jazz-festival-review-sounding-out-the-history-of-black-american-music.html | JAZZ FESTIVAL REVIEW; Sounding Out the History Of Black American Music | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/hockey-arbitrator-s-ruling-roils-team-executives-at-entry-draft.html | HOCKEY; Arbitrator's Ruling Roils Team Executives at Entry Draft | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/mass-transit-fare-raised-in-atlanta-to-expand-system.html | Mass Transit Fare Raised in Atlanta To Expand System | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/IHT-1900a-nullified-life-in-our-pages100-75-and-50-years-ago.html | 1900:A Nullified Life : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/major-recording-labels-sue-mp3board-on-copyright.html | Major Recording Labels Sue MP3Board on Copyright | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/coming-on-sunday-growing-up-growing-apart.html | COMING ON SUNDAY; GROWING UP, GROWING APART | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/auto-sales-may-be-feeling-first-pinch-of-higher-rates.html | Auto Sales May Be Feeling First Pinch of Higher Rates | False | By Keith Bradsher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/troubled-drkoopcom-boosted-by-new-financing.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT AT RUSSIAN METALS PRODUCER | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/troubled-drkoopcom-boosted-by-new-financing.html | Troubled Drkoop.com Boosted by New Financing | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/after-defeat-campaigner-for-free-burma-begins-anew.html | After Defeat, Campaigner for 'Free Burma' Begins Anew | False | By Carey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-a-retail-junk-bond-play-emerges-in-asia.html | A Retail Junk Bond Play Emerges in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-but-can-putin-government-consolidate-the-economic-gains-a.html | But Can Putin Government Consolidate the Economic Gains?: A Chance to Bet on Russia's Future | False | By Barbara Wall, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/on-trade-cuba-is-not-china.html | On Trade, Cuba Is Not China | False | By Jesse Helms | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-lustbader-morris-s-bud.html | Paid Notice: Deaths LUSTBADER, MORRIS S. "BUD," | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/epa-plan-to-stem-flow-of-smog-to-east-coast-is-upheld-by-court.html | E.P.A. Plan to Stem Flow of Smog To East Coast Is Upheld by Court | False | By David Stout | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/on-internet-david-and-goliath-battle-over-instant-messages.html | On Internet, David-and-Goliath Battle Over Instant Messages | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-liebler-william-amend-md.html | Paid Notice: Memorials LIEBLER, WILLIAM AMEND, MD. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-the-overview-an-angered-gore-defended-96-role-to-investigator.html | THE 2000 CAMPAIGN: THE OVERVIEW; AN ANGERED GORE DEFENDED '96 ROLE TO INVESTIGATOR | False | By David Johnston and Don van Natta Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/dispute-costs-new-york-city-100-million-in-tax-cuts.html | Dispute Costs New York City $100 Million in Tax Cuts | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/new-evidence-in-a-fund-raising-inquiry.html | New Evidence in a Fund-Raising Inquiry | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/arts/animals-have-taken-over-art-art-wonders-why-metaphors-run-wild-but-sometimes-cow.html | Animals Have Taken Over Art, And Art Wonders Why; Metaphors Run Wild, but Sometimes a Cow Is Just a Cow | False | By Sarah Boxer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/enrico-cuccia-is-dead-at-92-key-figure-in-italian-banking.html | Enrico Cuccia Is Dead at 92; Key Figure in Italian Banking | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-texas-governor-bush-suggests-gore-supports-higher-gas-prices.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Suggests Gore Supports Higher Gas Prices | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/at-t-files-new-proposal-on-its-rates.html | AT&T Files New Proposal On Its Rates | False | By Simon Romero | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-asia-china-toughens-talk-on-wto-entry.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TOUGHENS TALK ON W.T.O. ENTRY | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/baseball-big-inning-gives-jones-more-than-he-needs.html | BASEBALL; Big Inning Gives Jones More Than He Needs | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-and-that-is-just-the-way-american-funds-group-3d-biggest-in-us.html | And That Is Just the Way American Funds Group, 3d Biggest in U.S., Wants It : No One, Almost, Knows of This Company | False | By Judith Rehak, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/trenton-may-abandon-part-of-auto-inspection-test.html | Trenton May Abandon Part of Auto Inspection Test | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-kassel-lillian.html | Paid Notice: Memorials KASSEL, LILLIAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-americas-canada-brazil-technology-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA-BRAZIL TECHNOLOGY DEAL | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/business-digest-917699.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923176.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/the-big-city-urban-menace-stalks-streets-in-diapers.html | The Big City; Urban Menace Stalks Streets In Diapers | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/news-summary-918601.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/IHT-its-eyes-on-asia-daimler-links-up-with-hyundai.html | Its Eyes on Asia, Daimler Links Up With Hyundai | False | By Don Kirk and John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-the-execution-of-gary-graham-921190.html | The Execution of Gary Graham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/2000-campaign-excerpts-gore-s-interview-with-fbi-campaign-fund-raising.html | THE 2000 CAMPAIGN; Excerpts From Gore's Interview With the F.B.I. on Campaign Fund-Raising | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/golf-solid-senior-tour-lets-quigley-chase-the-sun.html | GOLF; Solid Senior Tour Lets Quigley Chase the Sun | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-the-execution-of-gary-graham-921165.html | The Execution of Gary Graham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-of-prayer-and-coercion-912557.html | Of Prayer and Coercion | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/style/IHT-the-counts-of-gorizia-brought-to-life.html | The Counts of Gorizia Brought to Life | False | By Roderick Conway Morris, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/clinton-visits-olympic-training-center.html | Clinton Visits Olympic Training Center | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-the-execution-of-gary-graham-921173.html | The Execution of Gary Graham | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/pro-basketball-after-winning-title-west-may-quit-the-team-he-rebuilt.html | PRO BASKETBALL; After Winning Title, West May Quit the Team He Rebuilt | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/IHT-italy-forced-prostitution-and-women-from-nigeria.html | Italy, Forced Prostitution and Women From Nigeria | False | By Iain Guest, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/napster-eyes-new-business-models-while-preparing-defense.html | Napster Eyes New Business Models While Preparing Defense | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/in-mock-palestinian-hill-town-israeli-troops-prepare-for-worst.html | In Mock Palestinian Hill Town, Israeli Troops Prepare for Worst | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-progress-the-true-revolution-lies-ahead-912247.html | Progress? The True Revolution Lies Ahead | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/3-men-are-fatally-shot-within-8-hours.html | 3 Men Are Fatally Shot Within 8 Hours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-quirky-quilter-fund-makes-ends-meet-and-then-some.html | Quirky Quilter Fund Makes Ends Meet and Then Some | False | By Conrad De Aenlle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/us/a-vote-to-aid-justice-dept-in-tobacco-suit.html | A Vote to Aid Justice Dept. in Tobacco Suit | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/at-t-revises-its-plan.html | AT&T Revises Its Plan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-academic-medicine-perilous-condition-907642.html | Academic Medicine: Perilous Condition | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/uncovered-short-sales-post-rise-of-1.8-on-big-board.html | Uncovered Short Sales Post Rise of 1.8% on Big Board | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-aventis-unit-sets-big-investment-biotechnology-start-up.html | INTERNATIONAL BUSINESS; Aventis Unit Sets Big Investment in Biotechnology Start-Up | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/world-business-briefing-australia-iron-ore-takeover-fight.html | WORLD BUSINESS BRIEFING: AUSTRALIA; IRON ORE TAKEOVER FIGHT | False | By Alan Cowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/sports-of-the-times-kindness-just-might-unravel-him.html | Sports of The Times; Kindness Just Might Unravel Him | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/style/IHT-american-cultures-behind-the-mask-of-time.html | American Cultures Behind the Mask of Time | False | By Souren Melikian, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/rambus-rises-18-as-hitachi-agrees-to-pay-royalties.html | Rambus Rises 18% as Hitachi Agrees to Pay Royalties | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/tough-times-for-online-drug-stores.html | Tough Times for Online Drug Stores | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923133.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/company-news-cardinal-health-unit-to-buy-part-of-advanced-polymer.html | COMPANY NEWS; CARDINAL HEALTH UNIT TO BUY PART OF ADVANCED POLYMER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923184.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/new-jersey-legislators-preview-budget-that-has-yet-to-appear.html | New Jersey Legislators Preview Budget That Has Yet to Appear | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/l-aid-for-refugees-911488.html | Aid for Refugees | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/opart.html | Op-Art | False | By Jules Feiffer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/world/generation-gap-threatens-ruling-zimbabwe-party.html | Generation Gap Threatens Ruling Zimbabwe Party | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/your-money/IHT-briefcase-vivendi-investors-dont-get-bored.html | BRIEFCASE : Vivendi Investors Don't Get Bored | False | By Aline Sullivan, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/the-ad-campaign-first-lady-attacks-lazio-on-missed-vote.html | THE AD CAMPAIGN; First Lady Attacks Lazio on Missed Vote | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/sports/IHT-after-a-goal-bonanza-teams-get-set-for-quarterfinals.html | After a Goal Bonanza, Teams Get Set for Quarterfinals | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/c-corrections-923168.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/con-ed-memo-cites-flaws-in-handling-radiation-leak.html | Con Ed Memo Cites Flaws in Handling Radiation Leak | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/nyregion/schools-show-slight-increase-in-math-scores.html | Schools Show Slight Increase In Math Scores | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/technology/mitnick-barred-from-webbased-magazine.html | Mitnick Barred From Web-Based Magazine | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/business/international-business-japan-s-leading-wireless-company-may-seek-foothold.html | INTERNATIONAL BUSINESS; Japan's Leading Wireless Company May Seek Foothold in Britain | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/classified/paid-notice-deaths-ginsburg-ruth.html | Paid Notice: Deaths GINSBURG, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-24 | 2000-06-24 | https://www.nytimes.com/2000/06/24/opinion/a-campaign-finance-ruse.html | A Campaign Finance Ruse | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-critic-s-notebook-uncertain-season.html | THEATER; Critic's Notebook: Uncertain Season | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/l-the-ruskins-a-tragedy-at-heart-886122.html | THE RUSKINS; A Tragedy, at Heart | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/memory-trouble-maybe-your-brain-just-needs-a-workout.html | Memory Trouble? Maybe Your Brain Just Needs a Workout | False | By Ed Boland Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/market-insight-ready-for-fences-to-fall-in-europe.html | MARKET INSIGHT; Ready For Fences to Fall in Europe | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-loss-of-memory-loss-of-hope.html | LIVING WITH . . .; Loss of Memory, Loss of Hope | False | By Thomas Debaggio | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-sulzberger-edward.html | Paid Notice: Memorials SULZBERGER, EDWARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/view-from-new-york-streets-no-retreat-by-police.html | View From New York Streets: No Retreat by Police | False | This article was reported by David Barstow, C. J. Chivers, Juan Forero, Sarah Kershaw and Nina Siegal and Written By Mr. Barstow. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-62500-competitive-states-of-america.html | The Way We Live Now: 6-25-00; Competitive States of America | False | By Mark Kingwell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/q-a-problems-caused-by-gas-leak.html | Q. & A.; Problems Caused by Gas Leak | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-elizabeth-gottlieb-michael-young.html | WEDDINGS; Elizabeth Gottlieb, Michael Young | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/paul-griffin-62-session-pianist-for-a-multitude-of-pop-musicians.html | Paul Griffin, 62, Session Pianist For a Multitude of Pop Musicians | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-a-split-phone-exchange-is-not-a-good-idea-903663.html | A Split Phone Exchange Is Not a Good Idea | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-kelly-bird-jacques-pierre.html | WEDDINGS; Kelly Bird, Jacques Pierre | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/communities-justice-with-dirty-feet.html | COMMUNITIES; Justice With Dirty Feet | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-jessica-viertel-stephen-swenson.html | WEDDINGS; Jessica Viertel, Stephen Swenson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774928.html | Books in Brief: Nonfiction | False | By Erica da Costa | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-don-t-blame-racial-bias-in-bedford-budget-fight-903647.html | Don't Blame Racial Bias In Bedford Budget Fight | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/c-corrections-850349.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/three-scholars-tales-of-courage.html | Three Scholars' Tales of Courage | False | By Kate Stone Lombardi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-the-record-a-high-school-champion-who-sets-and-beats-goals.html | FOR THE RECORD; A High School Champion Who Sets, and Beats, Goals | False | By Chuck Slater | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-one-hand-one-heart.html | LIVING WITH . . .; One Hand, One Heart | False | By Mary Taylor Previte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/databank-june-19-23-wall-street-keeps-its-eye-on-the-fed.html | DataBank: June 19-23; Wall Street Keeps Its Eye on the Fed | False | By Vivian Marino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/a-night-out-with-eric-mccormack-diva-for-a-day.html | A NIGHT OUT WITH: Eric McCormack; Diva for a Day | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-indiana-gas-tax-suspension-arouses-political-skepticism.html | Political Briefing; Indiana Gas-Tax Suspension Arouses Political Skepticism | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-barbara-rees-tony-fenner-leitao.html | WEDDINGS; Barbara Rees, Tony Fenner-Leitao | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-cary-hollinshead-terence-strick.html | WEDDINGS; Cary Hollinshead, Terence Strick | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/brownouts-in-kenya-highlight-its-chaos-and-misrule.html | Brownouts in Kenya Highlight Its Chaos and Misrule | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-coping-with-luxury-fever.html | SOAPBOX; Coping With Luxury Fever | False | By Hubert B. Herring | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-jamaica-groups-sue-to-toss-team-out-of-a-park.html | NEIGHBORHOOD REPORT: JAMAICA; Groups Sue To Toss Team Out of a Park | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-the-middle-of-everywhere-mother-nature-at-its-rawest.html | In the Middle Of Everywhere: Mother Nature At Its Rawest | False | By Fred Musante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-guide-874450.html | THE GUIDE | False | By Barbara Delatiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-kazakhstan-to-israel-to-canada-to-devils.html | HOCKEY; Kazakhstan To Israel To Canada To Devils | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/volunteers-help-a-tournament-tee-off.html | Volunteers Help a Tournament Tee Off | False | By Charles Timlin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-if-gonzalez-won-t-come-does-it-mean-sosa-will.html | BASEBALL; If Gonzalez Won't Come, Does It Mean Sosa Will? | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-rochlin-gregory-n-md.html | Paid Notice: Deaths ROCHLIN, GREGORY N., M.D | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-the-shadows-of-a-stroke.html | LIVING WITH . . .; The Shadows Of a Stroke | False | By Elizabeth Yoffe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/to-get-there-from-here-wait-20-years.html | To Get There From Here, Wait 20 Years | False | By Vivian S. Toy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/if-you-re-thinking-living-beekman-place-quiet-enclave-only-two-blocks-long.html | If You're Thinking of Living In/Beekman Place, A Quiet Enclave Only Two Blocks Long | False | By Joyce Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-mamelok-alfred-e-md.html | Paid Notice: Deaths MAMELOK, ALFRED E., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/montenegro-asking-forgiveness-from-croatia.html | Montenegro Asking Forgiveness From Croatia | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/paperback-best-sellers-june-25-2000.html | PAPERBACK BEST SELLERS: June 25, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-coreys-samuel-a.html | Paid Notice: Deaths COREYS, SAMUEL. A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/l-l-atalante-a-true-revolutionary-886181.html | 'L'ATALANTE'; A True Revolutionary | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-even-background-levels-of-radiation-are-harmful-922897.html | Even 'Background' Levels Of Radiation Are Harmful | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/when-the-cure-for-the-mother-poses-a-threat-to-the-child.html | When the Cure for the Mother Poses a Threat to the Child | False | By Jana Striegel-Wilson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-correspondent-s-report-european-travel-agents-fear-airline-web.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; European Travel Agents Fear Airline Web Sites | False | By John Tagliabue | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/the-boating-report-billionaires-keep-raising-the-bar.html | THE BOATING REPORT; Billionaires Keep 'Raising the Bar' | False | By Herb McCormick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/the-mortgage-market-up-down-and-sideways.html | The Mortgage Market: Up, Down and Sideways | False | By Edwin McDowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-happy-campers-866245.html | Happy Campers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-corinne-finegan-jens-machatzke.html | WEDDINGS; Corinne Finegan, Jens Machatzke | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-body-with-a-mind-of-its-own.html | LIVING WITH . . .; A Body With a Mind of Its Own | False | By Richard M. Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/book-value-separating-the-talkers-from-the-doers.html | BOOK VALUE; Separating the Talkers From the Doers | False | By Fred Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-control-yourself-866199.html | Control Yourself | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/quotation-of-the-day-925748.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/c-corrections-921122.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/kew-gardens-journal-home-away-from-home-for-the-airline-crews.html | Kew Gardens Journal; Home Away From Home For the Airline Crews | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/at-herricks-arts-program-lasts-forever.html | At Herricks, Arts Program Lasts Forever | False | By Marcia Byalick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-pressure-to-take-it-off.html | The Pressure To Take It Off | False | By Mim Udovitch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/at-last-gear-that-is-designed-for-fit-and-for-fitness.html | At Last, Gear That Is Designed for Fit and for Fitness | False | By Carla Cantor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/cruising.html | Cruising | False | By Bill Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-julie-glen-charles-truax.html | WEDDINGS; Julie Glen, Charles Truax | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/new-noteworthy-paperbacks-774782.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-kristen-gerard-graham-saladino.html | WEDDINGS; Kristen Gerard, Graham Saladino | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/how-to-survive-economy-class.html | How to Survive Economy Class | False | By Daisann McLane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-a-grim-trade.html | June 18-24; A Grim Trade | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-irradiated-food.html | BRIEFING: LEGISLATION; IRRADIATED FOOD | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-shuffle-at-the-top-for-curative-health.html | IN BRIEF; Shuffle at the Top For Curative Health | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/votes-in-congress-925853.html | Votes in Congress | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/c-corrections-872695.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-the-who-still-speak-across-generations.html | MUSIC; The Who Still Speak Across Generations | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/joshua-myron-zionist-who-fought-the-turks-dies-at-102.html | Joshua Myron, Zionist Who Fought the Turks, Dies at 102 | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/clinton-keeps-a-frenetic-fund-raising-pace.html | Clinton Keeps a Frenetic Fund-Raising Pace | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-still-uninsured-and-still-a-campaign-issue.html | FAMILY CARE; Still Uninsured, and Still a Campaign Issue | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-charter-school-funding.html | BRIEFING: LEGISLATION; CHARTER SCHOOL FUNDING | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/theater-why-i-took-a-classical-break-from-broadway.html | THEATER; Why I Took a Classical Break From Broadway | False | By Maury Yeston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/c-corrections-916412.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-a-southern-throb-in-a-northern-heart.html | MUSIC; A Southern Throb In a Northern Heart | False | By Peter Applebome | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/by-the-way-honoring-korean-war-veterans.html | BY THE WAY; Honoring Korean War Veterans | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-list-lists-lists.html | PULSE; List Lists Lists | False | By Douglas Century | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dobbs-ferry-starts-music-series.html | Dobbs Ferry Starts Music Series | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850420.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/television-radio-britain-laughs-and-wonders-at-whom-it-s-really-laughing.html | TELEVISION/RADIO; Britain Laughs, and Wonders At Whom It's Really Laughing | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/the-brain-of-brawn.html | The Brain of Brawn | False | By Stephen Jay Gould | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-yonkers-acquires-property-for-parking.html | IN BUSINESS; Yonkers Acquires Property for Parking | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-putting-films-to-the-test-every-time.html | FILM; Putting Films to the Test, Every Time | False | By Michele Willens | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/wine-under-20-a-light-summer-reading-list.html | WINE UNDER $20; A Light Summer Reading List | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-st-george-when-american-art-was-on-the-verge-of.html | NEIGHBORHOOD REPORT: ST. GEORGE; When American Art Was on the Verge of Change | False | By Andrea del Banco | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/opart-bottled-water-from-mars.html | Op-Art; Bottled Water From Mars! | False | By Barry Blitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-reviews-when-o-hara-cast-a-mighty-shadow.html | ART REVIEWS; When O'Hara Cast a Mighty Shadow | False | By Phyllis Braff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/sports-of-the-times-whaddaya-mean-you-don-t-wanna-play-here.html | Sports of The Times; Whaddaya Mean You Don't Wanna Play Here? | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-down-home-cooking-down-home-music.html | DINING OUT; Down-Home Cooking, Down-Home Music | False | By Patricia Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/style-and-this-little-piggy.html | Style; ... and this little piggy | False | By Mary Tannen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-till-the-cows-and-moose-and-pigs-come-home.html | TRAVEL ADVISORY; Till the Cows (and Moose and Pigs) Come Home | False | By Joseph Siano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-desser-sally-anne.html | Paid Notice: Deaths DESSER, SALLY ANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/business-in-monica-s-story-a-chapter-on-entrepreneurship.html | Business; In Monica's Story, a Chapter on Entrepreneurship | False | By Abby Ellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-manhattan-up-close-invisible-man-ads-restrooms-become-hard.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; 'Invisible Man' Ads, in Restrooms, Become Hard to Find Themselves | False | By Stephen Kosloff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/inside-931322.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-lower-manhattan-walkers-cyclists-collide-over-subway.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Walkers and Cyclists Collide Over Subway Entrance Plan | False | By Colin Moynihan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/l-the-outer-limits-of-antitrust-law-921823.html | The Outer Limits Of Antitrust Law | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-economics-of-phone-bills-please-deposit-72.4-cents.html | The Way We Live Now: 6-25-00: Economics of Phone Bills; Please Deposit 72.4 Cents | False | By Stephen Labaton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-fishman-maida-l.html | Paid Notice: Deaths FISHMAN, MAIDA L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-hes-got-rhythm-theyve-got-moves-its-a-fit.html | DANCE; He's Got Rhythm, They've Got Moves: It's a Fit | False | By A. J. Hewat | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-technical-ceramics-ships-capacitators.html | IN BRIEF; Technical Ceramics Ships Capacitators | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/jersey-think-left-live-right-hello-bobo.html | JERSEY; Think Left, Live Right? Hello, Bobo. | False | By Debra Galant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/market-watch-not-every-investment-is-a-vote-of-confidence.html | MARKET WATCH; Not Every Investment Is a Vote of Confidence | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/beetle-spreads-to-new-area-dooming-trees.html | Beetle Spreads To New Area, Dooming Trees | False | By Eun Lee Koh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-chatrier-philippe.html | Paid Notice: Deaths CHATRIER, PHILIPPE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-simplicity-via-unheard-complication.html | MUSIC; Simplicity Via Unheard Complication | False | By Bernard Holland | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-apparitions.html | Books in Brief: Nonfiction; Apparitions | False | By Anna Rohleder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/wine-under-20-refreshing-but-light.html | WINE UNDER $20; Refreshing but Light | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/second-opinion-the-whine-is-vintage-circa-42.html | SECOND OPINION; The Whine Is Vintage, Circa 42 | False | By Jeff Macgregor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-harlem-yesterday-a-grimy-sro-today-a-tourists-haven.html | NEIGHBORHOOD REPORT: HARLEM; Yesterday, a Grimy S.R.O.; Today, a Tourists' Haven | False | By Nina Siegal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-government-white-plains-new-solid-waste-chief.html | BRIEFING: GOVERNMENT; WHITE PLAINS: NEW SOLID WASTE CHIEF | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/statehouse-journal-economic-crisis-costly-for-louisiana-governor.html | Statehouse Journal; Economic Crisis Costly For Louisiana Governor | False | By David Firestone | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/what-s-the-best-thing-about-stress-there-s-plenty-of-it.html | What's the Best Thing About Stress? There's Plenty of It | False | By Joanne Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/how-elementary-schools-fared-on-math-tests.html | How Elementary Schools Fared on Math Tests | False | By Josh Barbanel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-review-ostrovsky-s-forest-casts-bewitching-spell.html | THEATER REVIEW; Ostrovsky's 'Forest' Casts Bewitching Spell | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/now-you-can-take-your-office-to-the-gym.html | Now You Can Take Your Office to the Gym | False | By Daphne Palmer Geanacopoulos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/l-the-other-american-774677.html | 'The Other American' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/l-california-theater-a-co-production-886157.html | CALIFORNIA THEATER; A Co-Production | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-a-cloistered-artist-asks-his-audience-for-help.html | DANCE; A Cloistered Artist Asks His Audience for Help | False | By Gia Kourlas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-in-early-music-an-end-of-hostilities.html | MUSIC; In Early Music, an End of Hostilities | False | By Michelle Dulak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-for-experimental-treatments-somebody-has-to-be-first.html | PATIENT POWER; For Experimental Treatments, 'Somebody Has to Be First' | False | By Denise Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/bargains-on-web-fade-as-retailers-push-for-profits.html | BARGAINS ON WEB FADE AS RETAILERS PUSH FOR PROFITS | False | By Leslie Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-a-very-big-picnic-for-bastille-day.html | TRAVEL ADVISORY; A Very Big Picnic For Bastille Day | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775010.html | Books in Brief: Fiction | False | By Philip Gambone | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/theater-events-to-celebrate-o-neill-in-new-london.html | THEATER; Events to Celebrate O'Neill in New London | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-questions-for-jeff-koons-puppy-love.html | The Way We Live Now: 6-25-00: Questions for Jeff Koons; Puppy Love | False | By Deborah Solomon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/streetscapes-105-hudson-street-a-tribeca-taste-of-the-young-carrere-hastings.html | Streetscapes/105 Hudson Street; A TriBeCa Taste of the Young Carrere & Hastings | False | By Christopher Gray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-weller-robert-b.html | Paid Notice: Deaths WELLER, ROBERT B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/tiny-lots-find-few-takers.html | Tiny Lots Find Few Takers | False | By Frances Chamberlain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-reid-lorraine-hyde.html | Paid Notice: Deaths REID, LORRAINE HYDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/residential-sales.html | Residential Sales | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-sec-question-is-what-lazio-knew.html | For S.E.C., Question Is What Lazio Knew | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-marcy-oppenheimer-joseph-neale.html | WEDDINGS; Marcy Oppenheimer, Joseph Neale | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-hamilton-winifred-j.html | Paid Notice: Deaths HAMILTON, WINIFRED J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-world-a-kinder-gentler-rogues-gallery.html | The World; A Kinder, Gentler Rogues' Gallery | False | By Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-zillions-becomes-an-online-magazine.html | IN BUSINESS; Zillions Becomes An Online Magazine | False | By Debra West | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-health-greystone-chief-replaced.html | BRIEFING: HEALTH; GREYSTONE CHIEF REPLACED | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/boxing-tyson-wins-in-38-seconds-then-issues-challenge-to-lewis.html | BOXING; Tyson Wins in 38 Seconds, Then Issues Challenge to Lewis | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/l-jazz-solos-ellington-s-other-side-886165.html | JAZZ SOLOS; Ellington's Other Side | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/town-watches-the-skies-after-an-invasion-of-flies.html | Town Watches the Skies After an Invasion of Flies | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-kaufman-evelyn.html | Paid Notice: Deaths KAUFMAN, EVELYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-amber-kohl-jeremy-hultin.html | WEDDINGS; Amber Kohl, Jeremy Hultin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/television-radio-richter-leaves-and-sidekickery-goes-with-him.html | TELEVISION/RADIO; Richter Leaves, And Sidekickery Goes With Him | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/mizrahi-models-his-latest-a-cabaret-act.html | Mizrahi Models His Latest, a Cabaret Act | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-tall-ships-to-visit-boston-between-races.html | TRAVEL ADVISORY; Tall Ships to Visit Boston Between Races | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-jennifer-saken-gregory-shufro.html | WEDDINGS; Jennifer Saken, Gregory Shufro | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-rowing-on-oyster-bay-made-timid-into-victor-922900.html | Rowing on Oyster Bay Made 'Timid' Into 'Victor' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/a-death-in-the-family.html | A Death in the Family | False | By Diane Peck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/c-corrections-850330.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-show-of-photographs-where-hope-is-channeled.html | A Show of Photographs Where Hope Is Channeled | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/politics-and-government-for-islam-a-big-step-in-trenton.html | POLITICS AND GOVERNMENT; For Islam, A Big Step In Trenton | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/lessons-from-the-jobs-of-summer-933562.html | Lessons From the Jobs of Summer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-nation-head-games-what-a-mind-in-politics-that-s-not-what-matters.html | The Nation: Head Games; What a Mind! In Politics, That's Not What Matters | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-proginet-raises-sales-but-has-loss-in-quarter.html | IN BRIEF; Proginet Raises Sales But Has Loss in Quarter | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-budgets-pass-this-time.html | BRIEFING: EDUCATION; BUDGETS PASS THIS TIME | False | By Merri Rosenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/candidates-courting-hispanic-vote.html | Candidates Courting Hispanic Vote | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/the-six-year-curse-threatens-but-this-time-mexico-is-bullish.html | The Six-Year Curse Threatens, but This Time Mexico Is Bullish | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-now-playing-hollywood-vs-the-internet-933430.html | Now Playing: Hollywood vs. the Internet | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/rugged-individualism.html | Rugged Individualism | False | By Pilar Viladas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-awards-given-to-entrepreneurs.html | IN BUSINESS; Awards Given To Entrepreneurs | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-eastern-bloc-party.html | PULSE; Eastern Bloc Party | False | By Katya Kazakina | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-stacey-roth-robert-goergen-jr.html | WEDDINGS; Stacey Roth, Robert Goergen Jr. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-show-reflects-a-blurred-mirror.html | A Show Reflects A Blurred Mirror | False | By E. Kyle Minor | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-making-a-lifesaver-less-of-an-ordeal.html | CHECKUPS; Making a Lifesaver Less of an Ordeal | False | By Alicia Ault | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-clay-helen-leroy.html | Paid Notice: Deaths CLAY, HELEN LEROY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/investing-funds-watch-finding-profits-in-abandoned-debt.html | INVESTING: FUNDS WATCH; Finding Profits In Abandoned Debt | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-tomere-jan-szaja.html | Paid Notice: Deaths TOMERE, JAN SZAJA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/crime-774278.html | Crime | False | By Marilyn Stasio | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/city-is-slow-in-cleaning-polluted-sites-green-says.html | City Is Slow In Cleaning Polluted Sites, Green Says | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/long-island-journal-celebrating-the-man-who-celebrates-ships.html | LONG ISLAND JOURNAL; Celebrating the Man Who Celebrates Ships | False | By Marcelle S. Fischler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/lhasa-dreams.html | Lhasa Dreams | False | By Jonathan Mirsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/if-these-walls-could-talk.html | If These Walls Could Talk | False | By Daphne Merkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/education-yonkers-blacks-angered-by-school-chief-s-firing-and-ask-what-next.html | EDUCATION; Yonkers Blacks Angered by School Chief's Firing and Ask What Next? | False | By Claudia Rowe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-wynn-jackson-john-knopf.html | WEDDINGS; Wynn Jackson, John Knopf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/divorce-italian-style.html | Divorce, Italian Style | False | By Geoff Nicholson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/opinion-the-fallacy-of-standard-children.html | OPINION; The Fallacy of 'Standard' Children | False | By Albert G. Cruz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-world-an-inseparable-church-and-state-on-greeks-playing-the-euro-card.html | The World: An Inseparable Church and State; On Greeks Playing the Euro Card | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/c-corrections-933198.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/down-the-shore-help-wanted-flexible-hours-ocean-view.html | DOWN THE SHORE; Help Wanted: Flexible Hours, Ocean View | False | By Robert Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-christina-millones-brian-clifford.html | WEDDINGS; Christina Millones, Brian Clifford | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-a-new-archbishop.html | June 18-24; A New Archbishop | False | By Diana Jean Schemo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/c-corrections-921106.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/postings-resolution-legal-battle-over-33-rector-st-allows-conversion-offices-are.html | POSTINGS: RESOLUTION OF LEGAL BATTLE OVER 33 RECTOR ST. ALLOWS CONVERSION; Offices Are Becoming Condos | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-starved-for-soccer-932779.html | Starved for Soccer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-dillmeier-william-e.html | Paid Notice: Deaths DILLMEIER, WILLIAM E. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/un-warns-that-trafficking-in-human-beings-is-growing.html | U.N. Warns That Trafficking In Human Beings Is Growing | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/investing-for-battered-insurers-a-timely-turnabout.html | Investing: For Battered Insurers, A Timely Turnabout | False | By Joseph B. Treaster | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-rationing-health-care-919357.html | Rationing Health Care | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bending-elbows-barkeep-who-practices-art-potable.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Barkeep Who Practices the Art of the Potable | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-bronxville-yearbook-recalled.html | BRIEFING: EDUCATION; BRONXVILLE: YEARBOOK RECALLED | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/business-in-praise-of-the-freedom-to-take-chances.html | Business; In Praise of the Freedom to Take Chances | False | By Fred Andrews | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-jersey-co-adding-xxx-to-at-t.html | NEW JERSEY & CO.; Adding XXX To AT&T | False | By Anita Dennis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/clinical-studies-choosing-ones-that-can-help.html | Clinical Studies: Choosing Ones That Can Help | False | By Marcia Sherman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775037.html | Books in Brief: Fiction | False | By William Ferguson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-ingrid-nordquist-john-houghton.html | WEDDINGS; Ingrid Nordquist, John Houghton | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-some-time-on-their-hands.html | PRIVATE SECTOR; Some Time on Their Hands | False | By Abby Ellin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/hear-her-roar.html | Hear Her Roar | False | By Wendy Steiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-inquiry-on-first-lady-ends.html | June 18-24; Inquiry on First Lady Ends | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/fyi-904872.html | F.Y.I. | False | By Colin Moynihan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/depression-comes-out-of-hiding.html | Depression Comes Out Of Hiding | False | By Nancy Wartik | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-new-landscape-of-aids.html | The New Landscape of AIDS | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-last-safari-850470.html | The Last Safari | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-last-safari-850462.html | The Last Safari | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-new-golf-records.html | June 18-24; New Golf Records | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-on-being-bumped-866202.html | On Being Bumped | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-a-roadside-stop-for-dishes-of-india.html | DINING OUT; A Roadside Stop for Dishes of India | False | By M. H. Reed | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/medicine-after-55-years-sound-of-voices-and-more.html | MEDICINE; After 55 Years, Sound Of Voices and More | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/inside-out-laundry-rooms-leave-the-basement-behind.html | INSIDE/OUT; Laundry Rooms Leave the Basement Behind | False | By Susan Hodara | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/home-clinic-calculations-for-a-flagstone-path.html | HOME CLINIC; Calculations for a Flagstone Path | False | By Edward R. Lipinski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-bedford-budget-opponents-cite-financial-mishandling-903655.html | Bedford Budget Opponents Cite Financial Mishandling | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/50000-genes-and-we-know-them-all-almost.html | 50,000 Genes, and We Know Them All (Almost) | False | By David Baltimore | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775029.html | Books in Brief: Fiction | False | By Sally Eckhoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/c-corrections-921114.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/frugal-traveler-toronto-melting-pot-with-a-dash-of-disco.html | FRUGAL TRAVELER; Toronto: Melting Pot With a Dash of Disco | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-escalating-in-colombia.html | June 18-24; Escalating in Colombia | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/c-corrections-933180.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-fishing-for-bass-and-big-profits.html | PRIVATE SECTOR; Fishing for Bass, and Big Profits | False | By David Barboza | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-dot-com-web-alliance.html | IN BRIEF; Dot-Com Web Alliance | False | Compiled by Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-ottenstein-ruth-nee-slupsky.html | Paid Notice: Deaths OTTENSTEIN, RUTH (NEE SLUPSKY) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dining-out-a-legend-combines-his-best-efforts.html | DINING OUT; A Legend Combines His Best Efforts | False | By Joanne Starkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-for-pediatricians-a-struggle-against-the-new-morbidity.html | FAMILY CARE; For Pediatricians, a Struggle Against the 'New Morbidity' | False | By Anne Adams Lang | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/at-work-where-do-amish-train-their-horses.html | AT WORK; Where Do Amish Train Their Horses? | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/the-age-of-dissonance-battling-to-survive-on-an-island-in-the-atlantic.html | THE AGE OF DISSONANCE; Battling to Survive on an Island in the Atlantic | False | By Bob Morris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/cuttings-pole-beans-tall-tasty-and-worth-the-wait.html | CUTTINGS; Pole Beans: Tall, Tasty And Worth the Wait | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774995.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-juliana-hatfield-at-maxwell-s.html | Footlights; Juliana Hatfield at Maxwell's | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/new-motherhood-for-the-partum-blues-a-question-of-whether-to-medicate.html | NEW MOTHERHOOD; For the Partum Blues, a Question of Whether to Medicate | False | By Lois B. Morris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/why-am-i-an-experiment.html | 'Why Am I an Experiment?' | False | By Patricia Nelson Limerick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/l-the-other-american-774685.html | 'The Other American' | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/gay-games-competition-and-camaraderie-for-gay-athletes.html | GAY GAMES; Competition and Camaraderie for Gay Athletes | False | By Sophia Hollander | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/powerhouse-at-vassar-where-art-lives-and-thrives-for-six-weeks.html | Powerhouse at Vassar: Where Art Lives and Thrives for Six Weeks | False | By Alvin Klein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-design-for-new-theater-unveiled.html | Footlights; Design for New Theater Unveiled | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-fear-of-death-love-of-life.html | LIVING WITH . . .; Fear of Death, Love of Life | False | By Dale O'Reilley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-hopp-rosalind-thrope.html | Paid Notice: Deaths HOPP, ROSALIND THROPE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-kleinberg-frank-s.html | Paid Notice: Deaths KLEINBERG, FRANK S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-electronic-age-866229.html | Electronic Age | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/men-in-denial-the-doctors-tale.html | Men in Denial: The Doctors' Tale | False | By Gina Kolata | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/cuttings-this-week-take-steps-to-eject-unwanted-guests.html | CUTTINGS: THIS WEEK; Take Steps to Eject Unwanted Guests | False | By Patricia Jonas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-jeanne-marie-lopez-matthew-holstein.html | WEDDINGS; Jeanne-Marie Lopez, Matthew Holstein | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-good-e-book-850446.html | The Good E-Book | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-good-e-book-850438.html | The Good E-Book | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/agreements-not-discord-mark-close-in-albany.html | Agreements, Not Discord, Mark Close In Albany | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-when-a-young-ear-gets-an-infection.html | CHECKUPS; When a Young Ear Gets an Infection | False | By Susan Gilbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/l-california-theater-a-golden-age-886149.html | CALIFORNIA THEATER; A Golden Age | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-priceline-adds-choices-for-renting-cars.html | TRAVEL ADVISORY; Priceline Adds Choices For Renting Cars | False | By David Cay Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-joanna-oltman-ian-smith.html | WEDDINGS; Joanna Oltman, Ian Smith | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-christina-montgoris-paul-danforth.html | WEDDINGS; Christina Montgoris, Paul Danforth | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/growing-up-growing-apart.html | Growing Up, Growing Apart | False | By Tamar Lewin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/if-you-bought-the-brooklyn-bridge-here-s-another-one-for-sale.html | If You Bought the Brooklyn Bridge, Here's Another One for Sale | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-hilary-sweeny-jan-karst.html | WEDDINGS; Hilary Sweeny, Jan Karst | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-smart-set-850373.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-barbara-mcdowell-gerald-hartman.html | WEDDINGS; Barbara McDowell, Gerald Hartman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-the-ethicist-checked-out.html | The Way We Live Now: 6-25-00: The Ethicist; Checked Out | False | By Randy Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/l-money-can-set-you-free-921840.html | Money Can Set You Free | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/body-found-in-prospect-park.html | Body Found in Prospect Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/cold-comfort.html | Cold Comfort | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/news-summary-932302.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-susan-adams-grattan-baldwin.html | WEDDINGS; Susan Adams, Grattan Baldwin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/editorial-observer-portraits-southern-lives-show-record-pain-progress.html | Editorial Observer; Portraits of Southern Lives Show a Record of Pain and Progress | False | By Howell Raines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/the-designer-as-extra-man.html | The Designer As Extra Man | False | By Ruth La Ferla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-benefit-of-lipa-rate-cut-masks-long-term-costs-922870.html | Benefit of LIPA Rate Cut Masks Long-Term Costs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/olympics-the-road-to-sydney-track-coach-takes-measure-of-a-young-star.html | OLYMPICS: THE ROAD TO SYDNEY; Track Coach Takes Measure of a Young Star | False | By Robert Lipsyte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/in-the-region-long-island-west-hampton-dunes-an-atlantis-no-longer-lost.html | In the Region/Long Island; West Hampton Dunes: An Atlantis No Longer Lost | False | By Diana Shaman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/gardens-that-harness-nature-s-healing-powers.html | Gardens That Harness Nature's Healing Powers | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-792446.html | Books in Brief: Fiction | False | By Jeff Waggoner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/personal-business-diary-a-prenuptial-agreement-that-ran-aground.html | PERSONAL BUSINESS: DIARY; A Prenuptial Agreement That Ran Aground | False | By Jan M. Rosen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-pill-and-i-40-years-on-the-relationship-remains-wary.html | The Pill and I: 40 Years On, the Relationship Remains Wary | False | By Barbara Seaman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/practical-traveler-coping-with-canceled-flights.html | PRACTICAL TRAVELER; Coping With Canceled Flights | False | By Betsy Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/getting-there-a-reality-check.html | Getting There: A Reality Check | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/by-the-way-i-married-a-dummy.html | BY THE WAY; I Married a Dummy | False | By Margo Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-fresh-air-fund-students-get-good-look-at-look-good-business.html | The Fresh Air Fund; Students Get Good Look At Look-Good Business | False | By Sam Lubell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/new-motherhood-a-racial-gap-in-infant-deaths-and-a-search-for-reasons.html | NEW MOTHERHOOD; A Racial Gap in Infant Deaths, and a Search for Reasons | False | By Leslie Berger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-catherine-rodamer-adam-green.html | WEDDINGS; Catherine Rodamer, Adam Green | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/midstream-of-eggs-and-single-baskets.html | MIDSTREAM; Of Eggs and Single Baskets | False | By James Schembari | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/going-out.html | GOING OUT | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/milestones-the-next-big-challenge-kindergarten.html | MILESTONES; The Next Big Challenge: Kindergarten | False | By Lynne Ames | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-siskind-william.html | Paid Notice: Deaths SISKIND, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-orly-raz-scott-miller.html | WEDDINGS; Orly Raz, Scott Miller | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-shining-example-974498.html | Shining Example | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850390.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/reckonings-driving-under-the-influence.html | RECKONINGS; Driving Under the Influence | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-the-rich-the-poor-and-the-microbe-933457.html | The Rich, the Poor And the Microbe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-wieda-ann.html | Paid Notice: Deaths WIEDA, ANN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-liberman-james-b.html | Paid Notice: Deaths LIBERMAN, JAMES B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/researchers-fix-their-sights-on-an-elusive-silent-killer.html | Researchers Fix Their Sights on an Elusive Silent Killer | False | By Vicky Lowry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-view-from-new-haven-making-a-connection-with-sierra-leone.html | THE VIEW FROM/NEW HAVEN; Making a Connection With Sierra Leone | False | By Melinda Tuhus | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-kadish-elise-d.html | Paid Notice: Deaths KADISH, ELISE D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/business-diary-of-heels-and-healing.html | BUSINESS; DIARY; Of Heels and Healing | False | By Patrick J. Lyons | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/first-person-the-fair-fare-when-you-share-a-taxi.html | FIRST PERSON; The Fair Fare When You Share a Taxi | False | By Ira Noveck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-liebler-william-amend-md.html | Paid Notice: Memorials LIEBLER, WILLIAM AMEND, MD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-east-village-rehab-center-for-addicts-runs-luck-will-close.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Rehab Center for Addicts Runs Out of Luck and Will Close | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-transportation-emissions-testing.html | BRIEFING; TRANSPORTATION; EMISSIONS TESTING | False | By Steve Strunsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/cover-story-nightmares-sprout-on-the-grassy-courts.html | COVER STORY; Nightmares Sprout on the Grassy Courts | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-mendoza-is-yankees-most-valuable-pitcher.html | BASEBALL; Mendoza Is Yankees' Most Valuable Pitcher | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-man-s-fate-919462.html | Man's Fate | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/let-the-voters-rule-on-mr-gore.html | Let the Voters Rule on Mr. Gore | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-amari-marina.html | Paid Notice: Memorials AMARI, MARINA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-tribeca-residents-say-lighted-tower-will-mar-beauty-of-river.html | NEIGHBORHOOD REPORT: TRIBECA; Residents Say Lighted Tower Will Mar Beauty of River | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-falling-in-love-with-art-s-orphans.html | ART/ARCHITECTURE; Falling In Love With Art's Orphans | False | By Elizabeth Hayt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/l-rumba-a-prolific-parent-886114.html | RUMBA; A Prolific Parent | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-reid-beverly-paulson.html | Paid Notice: Deaths REID, BEVERLY PAULSON | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-picking-up-where-the-dead-left-off.html | Footlights; Picking Up Where the Dead Left Off | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-perfect-celebrity-interview.html | The Perfect Celebrity Interview | False | By John B. Kenney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-stoll-etta.html | Paid Notice: Deaths STOLL, ETTA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/l-the-death-of-the-critic-774669.html | The Death of the Critic | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-jane-watson-shedd-glassmeyer.html | WEDDINGS; Jane Watson, Shedd Glassmeyer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/golf-for-inkster-a-serenade-and-a-share-of-the-lead.html | GOLF; For Inkster, A Serenade And a Share Of the Lead | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/city-lore-a-vanished-era-at-your-feet.html | CITY LORE; A Vanished Era At Your Feet | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/music-the-true-country-fan-has-southern-roots.html | MUSIC; The True Country Fan Has Southern Roots | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/for-gays-party-search-purpose-30-parade-has-gone-mainstream-movement-s-goals.html | For Gays, a Party In Search of a Purpose; At 30, Parade Has Gone Mainstream As Movement's Goals Have Drifted | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/q-a-wendy-kerner-lucas-a-very-full-life-in-the-music-world.html | Q & A/Wendy Kerner Lucas; A Very Full Life in the Music World | False | By Robert Sherman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-elizabeth-martin-michael-bowe.html | WEDDINGS; Elizabeth Martin, Michael Bowe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-15-europeans-chosen-among-the-top-30.html | HOCKEY; 15 Europeans Chosen Among the Top 30 | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-carrier-eugene.html | Paid Notice: Deaths CARRIER, EUGENE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-a-long-awaited-truce.html | June 18-24; A Long-Awaited Truce | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/editors-note-925870.html | Editors' Note | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-amy-corcoran-charles-spiegel-iii.html | WEDDINGS; Amy Corcoran, Charles Spiegel III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-amy-silver-martin-kramer.html | WEDDINGS; Amy Silver, Martin Kramer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-melinda-mulcahey-douglas-cronk.html | WEDDINGS; Melinda Mulcahey, Douglas Cronk | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/us-sizes-up-north-korea-as-a-partner-in-business.html | U.S. Sizes Up North Korea As a Partner In Business | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/olympics-favorites-have-feast-in-tuneup-for-the-trials.html | OLYMPICS; Favorites Have Feast In Tuneup for the Trials | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights.html | Footlights | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-bridget-kule-brandon-lower.html | WEDDINGS; Bridget Kule, Brandon Lower | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-on-language-never-said-it.html | The Way We Live Now: 6-25-00: On Language; Never Said It | False | By William Safire | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-vows-alexandra-siegel-michael-shuman.html | WEDDINGS; VOWS; Alexandra Siegel, Michael Shuman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/on-the-street-ready-to-dance.html | ON THE STREET; Ready To Dance | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/boxing-judah-wins-in-title-defense.html | BOXING; Judah Wins in Title Defense | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/clinton-proposing-much-larger-plan-for-drug-benefits.html | CLINTON PROPOSING MUCH LARGER PLAN FOR DRUG BENEFITS | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-health-children.html | BRIEFING; HEALTH; CHILDREN | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-victoria-radford-jonathan-patricof.html | WEDDINGS; Victoria Radford, Jonathan Patricof | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-scheinbart-leo.html | Paid Notice: Deaths SCHEINBART, LEO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/quick-bitecedar-grove-the-pilgrims-progress.html | QUICK BITE/Cedar Grove; The Pilgrim's Progress | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/no-man-s-land-where-shoppers-fear-to-tread.html | No-Man's Land Where Shoppers Fear to Tread | False | By Guy Trebay | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-flushing-kung-fu-buddhists-stress-that-mind-and-body-are-one.html | NEIGHBORHOOD REPORT: FLUSHING; Kung Fu Buddhists Stress That Mind and Body Are One | False | By Jim O'Grady | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/your-home-liability-for-hazards-of-pollution.html | YOUR HOME; Liability For Hazards Of Pollution | False | By Jay Romano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/in-san-francisco-more-live-alone-and-die-alone-too.html | In San Francisco, More Live Alone, and Die Alone, Too | False | By Evelyn Nieves | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-emily-davidson-benjamin-resner.html | WEDDINGS; Emily Davidson, Benjamin Resner | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/who-wants-to-be-a-legionnaire.html | Who Wants to Be a Legionnaire? | False | By Margaret Talbot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-roswick-ruth-edith.html | Paid Notice: Deaths ROSWICK, RUTH EDITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/responsible-party-linda-hanson-breaking-the-mold-at-tiffany.html | RESPONSIBLE PARTY: LINDA HANSON; Breaking The Mold at Tiffany | False | By Kruti Trivedi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-where-the-action-wasnt.html | SOAPBOX; Where the Action Wasn't | False | By Reed Tucker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/ideas-trends-no-safety-net-living-riskier-electronically.html | Ideas & Trends: No Safety Net; Living Riskier Electronically | False | By Amy Harmon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/sports-of-the-times-for-indiana-critic-a-graceful-retreat.html | Sports of The Times; For Indiana Critic, A Graceful Retreat | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-education-school-spending.html | BRIEFING: EDUCATION; SCHOOL SPENDING | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/county-lines-nimby-hits-home.html | COUNTY LINES; Nimby Hits Home | False | By Jane Gross | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-on-the-runway-866180.html | On the Runway | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/troubles-build-as-colombians-await-new-aid.html | Troubles Build As Colombians Await New Aid | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/on-the-job-the-messages-that-got-away.html | ON THE JOB; The Messages That Got Away | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/automobiles/behind-the-wheel-toyota-mr2-spyder-hugging-the-lonesome-highway.html | BEHIND THE WHEEL/Toyota MR2 Spyder; Hugging the Lonesome Highway | False | By Dan Neil | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-giving-buffett-the-boots-in-a-corporate-farewell.html | PRIVATE SECTOR; Giving Buffett the Boots In a Corporate Farewell | False | By Gregory Winter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-trynin-evelyn-j.html | Paid Notice: Deaths TRYNIN, EVELYN J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/coping-where-streets-are-the-threat-to-scholars.html | COPING; Where Streets Are the Threat to Scholars | False | By Felicia R. Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/the-gobetween.html | The Go-Between | False | By Caryl Phillips | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-legislation-offtrack-betting.html | BRIEFING: LEGISLATION; OFF-TRACK BETTING | False | By Kushanava Choudhury | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-criley-richard.html | Paid Notice: Deaths CRILEY, RICHARD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-yorkers-co-ventures-cd-for-hotel-guests-celebrates-jazz-city.html | NEW YORKERS & CO.: VENTURES; CD for Hotel Guests Celebrates Jazz City | False | By Allison Fass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-the-garden-finding-stolen-moments-clippers-in-hand.html | IN THE GARDEN; Finding Stolen Moments, Clippers in Hand | False | By Elisabeth Ginsburg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-clinton-youth-refuge-s-big-billboard-vexes-residents.html | NEIGHBORHOOD REPORT: CLINTON; Youth Refuge's Big Billboard Vexes Residents And Officials | False | By Ben Upham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-review-magical-realism-as-seen-in-a-life.html | ART REVIEW; 'Magical Realism' As Seen In a Life | False | By Barry Schwabsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/horse-racing-wire-to-wire-in-hempstead-beautifully.html | HORSE RACING; Wire to Wire in Hempstead, Beautifully | False | By Joseph Durso | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-eager-bush-not-so-welcome-in-kentucky-governor-says.html | Political Briefing; Eager Bush Not So Welcome In Kentucky, Governor Says | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-guide-887013.html | THE GUIDE | False | By Eleanor Charles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/epa-to-assess-if-contaminated-sports-field-imperils-health.html | E.P.A. to Assess if Contaminated Sports Field Imperils Health | False | By Adrianne Appel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/in-the-region-connecticut-applause-for-plans-for-old-factory-site-in-stonington.html | In the Region/Connecticut; Applause for Plans for Old Factory Site in Stonington | False | By Robert A. Hamilton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-clicking-the-habit-850454.html | Clicking the Habit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-meghan-mara-charles-brennan.html | WEDDINGS; Meghan Mara, Charles Brennan | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/perspective-in-nascar-the-deals-are-short-lived-but-the-memories-last-long.html | PERSPECTIVE; In Nascar, the Deals Are Short-Lived, but the Memories Last Long | False | By Scott Huler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-tanya-rulon-miller-stephen-schlemmer.html | WEDDINGS; Tanya Rulon-Miller, Stephen Schlemmer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-blood-donor-criteria-916749.html | Blood Donor Criteria | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850381.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/art-architecture-colonial-fantasies-when-the-empire-has-no-clothes.html | ART/ARCHITECTURE; Colonial Fantasies: When the Empire Has No Clothes | False | By Herbert Muschamp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/automobiles/cars-say-the-damdest-things.html | Cars Say the Damdest Things | False | By Cheryl Jensen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-beyond-reality-to-truth.html | FILM; Beyond Reality, To Truth | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-on-being-bumped-866210.html | On Being Bumped | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-to-deal-or-not-to-deal.html | June 18-24; To Deal or Not to Deal | False | By Steven Erlanger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/l-on-the-runway-866172.html | On the Runway | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-a-passion-that-began-at-the-water-hole.html | ART/ARCHITECTURE; A Passion That Began At the Water Hole | False | By Rita Reif | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-signs-of-water-on-mars.html | June 18-24; Signs of Water on Mars | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/fight-over-prescription-drug-benefits-for-elderly-creates-unlikely-enemies.html | Fight Over Prescription Drug Benefits for Elderly Creates Unlikely Enemies | False | By Robin Toner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-upper-west-side-perhaps-there-s-role-for-this-star-performer.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Perhaps There's A Role For This Star Performer | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-randy-hersh-patrick-hanlon.html | WEDDINGS; Randy Hersh, Patrick Hanlon | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-word-image-truth-in-surfing.html | The Way We Live Now: 6-25-00; Word & Image; Truth in Surfing | False | By Max Frankel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-baby-and-the-bathwater-birth-methods-then-and-now.html | The Baby and the Bathwater: Birth Methods Then and Now | False | By Elin Schoen Brockman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/personal-business-from-gore-and-bush-uncooked-retirement-stew.html | Personal Business; From Gore and Bush, Uncooked Retirement Stew | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/the-old-army-it-turns-out-was-the-fitter-one.html | The Old Army, It Turns Out, Was the Fitter One | False | By Steven Lee Myers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-broadening-hate-protection.html | June 18-24; Broadening Hate Protection | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/ideas-trends-a-fork-in-the-road-to-riches-redrawing-the-map.html | Ideas & Trends: A Fork in the Road to Riches; Redrawing the Map | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-geraldine-bucci-kevin-keating.html | WEDDINGS; Geraldine Bucci, Kevin Keating | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/evening-hours.html | EVENING HOURS | False | By Bill Cunningham | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/web-helps-deal-with-delays.html | Web Helps Deal With Delays | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/ferment-in-the-german-right.html | Ferment in the German Right | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-in-rock-spelling-doesn-t-count.html | Footlights; In Rock, Spelling Doesn't Count | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/lives-knockknock-joke.html | Lives; Knock-Knock Joke | False | By Charlie Schulman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-deborah-chapin-edward-horowitz.html | WEDDINGS; Deborah Chapin, Edward Horowitz | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/joining-the-million-mile-club.html | Joining the Million-Mile Club | False | By Joseph Siano | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/irving-lichtenstein-pioneer-in-hernia-surgery-dies-at-80.html | Irving Lichtenstein, Pioneer in Hernia Surgery, Dies at 80 | False | By Eric Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/golf-doyle-finds-that-winning-doesn-t-guarantee-celebrity.html | GOLF; Doyle Finds That Winning Doesn't Guarantee Celebrity | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/boys-to-men.html | Boys to Men | False | By Robert Coles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/c-corrections-903272.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/ideas-trends-the-border-war-for-the-bibulous.html | Ideas & Trends; The Border War For the Bibulous | False | By Frank J. Prial | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-world-in-iran-s-morality-play-the-moral-may-be-unity.html | The World; In Iran's Morality Play, The Moral May Be Unity | False | By Elaine Sciolino | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/spotlight-a-tv-family-that-happens-to-be-latino.html | SPOTLIGHT; A TV Family That Happens to Be Latino | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-clark-julia.html | Paid Notice: Deaths CLARK, JULIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/it-s-been-hell-on-earth.html | It's Been Hell on Earth | False | By Dick Teresi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-tucker-dr-stephen-h.html | Paid Notice: Memorials TUCKER, DR. STEPHEN H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-beth-vito-christopher-fay.html | WEDDINGS; Beth Vito, Christopher Fay | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-now-playing-hollywood-vs-the-internet-933422.html | Now Playing: Hollywood vs. the Internet | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/old-school-judge-adjusts-to-running-police-force.html | 'Old School' Judge Adjusts to Running Police Force | False | By Paul Zielbauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-trying-for-a-trend-in-asia.html | June 18-24; Trying for a Trend in Asia | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/you-go-first-no-you.html | You Go First. No, You. | False | By Stephanie Zacharek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-danne-bullock-reginald-johnson.html | WEDDINGS; Danne Bullock, Reginald Johnson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-for-microsoft-quick-appeal-and-slower-penalties.html | June 18-24; For Microsoft, Quick Appeal And Slower Penalties | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-rachel-freeman-bruce-wilson.html | WEDDINGS; Rachel Freeman, Bruce Wilson | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-an-early-warning-for-parkinson-s.html | CHECKUPS; An Early Warning for Parkinson's | False | By Anne Eisenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-ritu-mukerji-alex-metzger.html | WEDDINGS; Ritu Mukerji, Alex Metzger | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/c-corrections-906220.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774944.html | Books in Brief: Nonfiction | False | By Ruth Bayard Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/c-corrections-933171.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/private-sector-no-cheer-for-the-home-team.html | PRIVATE SECTOR; No Cheer for the Home Team | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/transactions-933643.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-law-enforcement-valhalla-officers-charged.html | BRIEFING: LAW ENFORCEMENT; VALHALLA: OFFICERS CHARGED | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/an-all-star-team-it-takes-more-than-muscle-to-make.html | An All-Star Team It Takes More Than Muscle to Make | False | By Robert Lipsyte | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/bookend-par-avion.html | Bookend; Par Avion | False | By Stacy Schiff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/commercial-property-new-jersey-for-first-time-since-80-s-trenton-get-hotel.html | Commercial Property/New Jersey; For First Time Since 80's, Trenton Is to Get a Hotel | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/when-fillings-were-in-favor-a-short-history-of-my-teeth.html | When Fillings Were in Favor: A Short History of My Teeth | False | By Annie Lubliner Lehmann | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-normal-life-plus-agony.html | LIVING WITH . . .; A Normal Life, Plus Agony | False | By Janis Spurlock-McLendon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-west-is-more-east.html | Books in Brief: Fiction; West Is More East | False | By Jennifer Reese | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/meningitis-kills-traveler-aboard-plane-from-israel.html | Meningitis Kills Traveler Aboard Plane From Israel | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/l-must-bleed-tv-the-limits-of-reality-886130.html | MUST-BLEED TV; The Limits of Reality | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/so-famous-so-little-known.html | So Famous, So Little Known | False | By Reynolds Price | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-lawrence-elizabeth.html | Paid Notice: Deaths LAWRENCE, ELIZABETH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-turning-a-medical-mountain-into-a-manageable-molehill.html | PATIENT POWER; Turning a Medical Mountain Into a Manageable Molehill | False | By Susan Coburn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-kelson-theodore-thomas.html | Paid Notice: Deaths KELSON, THEODORE THOMAS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-loser-in-fuel-spill-case-to-pay-legal-fees-too.html | IN BRIEF; Loser in Fuel-Spill Case To Pay Legal Fees, Too | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-george-clooney-and-his-stormy-career.html | FILM; George Clooney and His Stormy Career | False | By Dana Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/chess-jab-feint-then-surprise-the-knockout-combination.html | CHESS; Jab, Feint, Then, Surprise! The Knockout Combination | False | By Robert Byrne | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/lessons-from-the-jobs-of-summer-933570.html | Lessons From the Jobs of Summer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/on-politics-hold-on-to-those-wallets-there-s-a-governor-s-race.html | ON POLITICS; Hold On to Those Wallets. There's a Governor's Race. | False | By Iver Peterson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/promises-in-the-sky.html | Promises in the Sky | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/thinner-the-male-battle-with-anorexia.html | Thinner: The Male Battle With Anorexia | False | By Erica Goode | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-bill-russell-had-another-first-974501.html | Bill Russell Had Another First | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-stephanie-pennant-spencer-saint-cyr.html | WEDDINGS; Stephanie Pennant, Spencer Saint-Cyr | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/for-hormone-replacement-therapy-one-high-dose-size-may-not-fit-all.html | For Hormone Replacement Therapy, One High-Dose Size May Not Fit All | False | By Kathleen McAuliffe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-medicine-new-rochelle-new-scanner.html | BRIEFING: MEDICINE; NEW ROCHELLE: NEW SCANNER | False | By Robert Worth | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/l-the-brownstones-of-bed-stuy-852651.html | The Brownstones Of Bed-Stuy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/carnival-s-coming-town-gritty-glitzy-alluring-offensive-roller-coaster-emotions.html | The Carnival's Coming to Town; Gritty and Glitzy. Alluring and Offensive. A Roller Coaster of Emotions. | False | By Jill P. Capuzzo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/c-corrections-850322.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/bloody-harvest.html | Bloody Harvest | False | By Peter Godwin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-challenge-of-educating-the-homeless.html | The Challenge of Educating the Homeless | False | By Adam Bowles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-bumps-on-the-road-to-nomination.html | June 18-24; Bumps on the Road to Nomination | False | By Peter Marks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/war-memories-temper-korean-euphoria.html | War Memories Temper Korean Euphoria | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-no-prayers-please.html | June 18-24; No Prayers, Please | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-aisha-christian-frederick-royall-iii.html | WEDDINGS; Aisha Christian, Frederick Royall III | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/footlights-a-not-so-odd-pairing.html | Footlights; A Not-So-Odd Pairing | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/internet-dreams-whiz-kids-new-industry-increasingly-line-entrepreneurs-find-they.html | Internet Dreams: The Whiz Kids Of a New Industry; Increasingly, On-Line Entrepreneurs Find They Don't Have to Move to Silicon Alley | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/indigestible-flying-objects.html | Indigestible Flying Objects | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/ideas-trends-do-the-poor-have-a-right-to-cheap-medicine.html | Ideas & Trends; Do the Poor Have a Right To Cheap Medicine? | False | By Donald G. McNeil Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/study-says-gun-traffickers-arm-criminals.html | Study Says Gun Traffickers Arm Criminals | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/summary-of-major-actions-of-the-legislature-s-223rd-session.html | Summary of Major Actions of the Legislature's 223rd Session | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/li-work-filling-a-niche-in-the-island-s-health-care-industry.html | L.I. @ WORK; Filling a Niche in the Island's Health Care Industry | False | By Warren Strugatch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/dance-a-happy-gathering-of-the-ballets-russes.html | DANCE; A Happy Gathering of the Ballets Russes | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-lessons-from-the-jobs-of-summer-933589.html | Lessons From the Jobs of Summer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-corrections-903264.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dancing-with-the-joy-of-life-in-a-world-by-calder.html | Dancing With the Joy of Life in a World by Calder | False | By Alberta Eiseman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-what-they-were-thinking.html | The Way We Live Now: 6-25-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-a-chance-for-addicts.html | June 18-24; A Chance for Addicts | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/postings-for-low-and-moderate-income-purchasers-assistance-for-new-buyers.html | POSTINGS: FOR LOW AND MODERATE-INCOME PURCHASERS; Assistance for New Buyers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/patient-power-the-big-decisions-they-re-all-yours.html | PATIENT POWER; The Big Decisions? They're All Yours | False | By Sheryl Gay Stolberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850365.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-the-law-cherry-hill-rabbi.html | BRIEFING: THE LAW; CHERRY HILL RABBI | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-turitz-eileen.html | Paid Notice: Deaths TURITZ, EILEEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/west-hempstead-asks-what-s-in-a-name.html | West Hempstead Asks: What's in a Name? | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/olympics-mccoy-defeats-rival-to-win-spot-on-team.html | OLYMPICS; McCoy Defeats Rival To Win Spot on Team | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-elwyn-elizabeth-lisbe.html | Paid Notice: Deaths ELWYN, ELIZABETH (LISBE) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/a-magic-carpet-of-cultures-in-london.html | A Magic Carpet of Cultures in London | False | By Yasmin Alibhai-Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/the-ringing-of-the-bells-in-new-haven.html | The Ringing of the Bells in New Haven | False | By Joe Pronechen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-jersey-co-from-seed-packets-a-new-age-purveyor.html | NEW JERSEY & CO.; From Seed Packets, A New-Age Purveyor | False | By Lisa Suhay | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/theater-a-combo-of-actors-learns-the-joy-of-jamming.html | THEATER; A Combo of Actors Learns the Joy of Jamming | False | By Wilborn Hampton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/investing-saving-the-world-at-least-selling-stock.html | Investing; Saving the World? At Least Selling Stock | False | By Gretchen Morgenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/bedding-down-at-35000-feet.html | Bedding Down At 35,000 Feet | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/arts/art-architecture-a-poet-of-timeless-images-turns-to-another-medium.html | ART/ARCHITECTURE; A Poet of Timeless Images Turns to Another Medium | False | By Leslie Camhi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-macrae-cameron-f.html | Paid Notice: Deaths MACRAE, CAMERON F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/words-words-words.html | Words, Words, Words | False | By Brad Leithauser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-nonfiction-774936.html | Books in Brief: Nonfiction | False | By Raye Snover | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-when-the-utility-company-is-not-con-ed.html | IN BUSINESS; When the Utility Company Is Not Con Ed | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-nation-death-penalty-defense-the-lawyers-live-to-fight-again.html | The Nation: Death Penalty Defense; The Lawyers Live to Fight Again | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/ex-prosecutors-for-the-defense-reconcile-the-two-sides-of-a-career.html | Ex-Prosecutors for the Defense Reconcile the Two Sides of a Career | False | By Joseph P. Fried | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/that-flying-sensation.html | That Flying Sensation | False | By Jerry Haines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-hilary-glasberg-joel-goldberg.html | WEDDINGS; Hilary Glasberg, Joel Goldberg | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-starved-for-soccer-974480.html | Starved for Soccer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/france-issues-tough-report-on-monaco-and-its-money.html | France Issues Tough Report On Monaco And Its Money | False | By Suzanne Daley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-outspoken-mccain-attacks-tax-breaks-for-donor-groups.html | Political Briefing; Outspoken McCain Attacks Tax Breaks for Donor Groups | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-cherise-trahan-stephen-miller.html | WEDDINGS; Cherise Trahan, Stephen Miller | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/soapbox-more-or-less-likely-to-succeed.html | SOAPBOX; More or Less Likely to Succeed | False | By Jennifer Singer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/checkups-for-the-blind-talking-atm-s.html | CHECKUPS; For The Blind, Talking A.T.M.'s | False | By Joshua Brockman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/the-nation-mending-a-trail-of-broken-treaties.html | The Nation; Mending a Trail of Broken Treaties | False | By Timothy Egan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-park-slope-starbucks-air-conditioner-riles-up-a-neighborhood.html | NEIGHBORHOOD REPORT: PARK SLOPE; Starbucks' Air-Conditioner Riles Up a Neighborhood | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-new-york-up-close-update-19th-century-neighborhoods-make.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- UPDATE; 19th-Century Neighborhoods Make History Once Again | False | By Denny Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-bill-russell-had-another-first-932752.html | Bill Russell Had Another First | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/transactions-974587.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/jersey.html | JERSEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-most-school-budgets-pass-on-second-vote.html | IN BRIEF; Most School Budgets Pass on Second Vote | False | By Linda Saslow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-business-restaurant-comes-to-white-plains-site.html | IN BUSINESS; Restaurant Comes to White Plains Site | False | By Peter Beller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/family-care-the-problem-with-kids-today-today-s-parents-some-say.html | FAMILY CARE; The Problem With Kids Today? Today's Parents, Some Say | False | By Karen Stabiner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-elizabeth-stillwell-david-cohen.html | WEDDINGS; Elizabeth Stillwell, David Cohen | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/tough-jeans-a-soft-heart-and-frayed-earnings.html | Tough Jeans, A Soft Heart And Frayed Earnings | False | By Karl Schoenberger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-la-carte-fulfilling-a-fantasy-while-eating-lobster.html | A LA CARTE; Fulfilling a Fantasy While Eating Lobster | False | By Richard Jay Scholem | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/june-18-24-mir-flight-now-boarding.html | June 18-24; Mir Flight, Now Boarding | False | By Warren E. Leary | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/portfolios-etc-hey-everybody-let-s-start-a-hedge-fund.html | PORTFOLIOS, ETC.; Hey, Everybody, Let's Start a Hedge Fund! | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/food-string-fever.html | Food; String Fever | False | By Arthur Schwartz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/good-eating-looking-uptown-for-spots-to-savor.html | GOOD EATING; Looking Uptown For Spots to Savor | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-a-piano-tuner-heads-to-rock-stardom.html | MUSIC; A Piano Tuner Heads To Rock Stardom | False | By Valerie Cruice | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/pro-basketball-notebook-reshaping-of-nets-moves-into-high-gear.html | PRO BASKETBALL; NOTEBOOK; Reshaping of Nets Moves Into High Gear | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/five-questions-for-bijan-namdar-zanganeh-toward-oil-price-stability-step-by-step.html | FIVE QUESTIONS for BIJAN NAMDAR ZANGANEH; Toward Oil Price Stability, Step by Step | False | By Neela Banerjee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-markfield-alfred.html | Paid Notice: Deaths MARKFIELD, ALFRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-timmons-monica.html | Paid Notice: Deaths TIMMONS, MONICA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-search-of-the-bridge-of-hunterdon-county.html | IN SEARCH OF . . .; The Bridge of Hunterdon County | False | By Joseph D'Agnese | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-business-venture-that-is-well-scary.html | A Business Venture That Is, Well, Scary | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850403.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-amy-rhodes-daniel-froehlich.html | WEDDINGS; Amy Rhodes, Daniel Froehlich | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/old-baltimore-inner-city-high-rise-gets-a-new-life.html | Old Baltimore Inner-City High-Rise Gets a New Life | False | By Charles Belfoure | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/economic-view-cuban-door-will-reopen-just-don-t-ask-when.html | ECONOMIC VIEW; Cuban Door Will Reopen. Just Don't Ask When. | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/fragile-stability-slowly-emerges-in-cambodia.html | Fragile Stability Slowly Emerges in Cambodia | False | By Seth Mydans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-maura-hester-ralph-hersom.html | WEDDINGS; Maura Hester, Ralph Hersom | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/investing-betting-on-a-software-lingua-franca.html | Investing; Betting on a Software Lingua Franca | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-blumberg-thelma.html | Paid Notice: Deaths BLUMBERG, THELMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/getting-a-cut-from-the-carnival-is-what-it-is-largely-about.html | Getting a Cut From the Carnival Is What It Is Largely About | False | By Jill P. Capuzzo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-lyles-enid-g.html | Paid Notice: Deaths LYLES, ENID G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-the-law-tiger-lady.html | BRIEFING: THE LAW; 'TIGER LADY' | False | By Karen Demasters | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/food-cooked-over-coals-lamb-and-asparagus.html | FOOD; Cooked Over Coals: Lamb and Asparagus | False | By Moira Hodgson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-new-york-seaway-trail-gets-an-upstate-center.html | TRAVEL ADVISORY; New York Seaway Trail Gets an Upstate Center | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/l-the-smart-set-850411.html | The Smart Set | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/best-sellers-june-25-2000.html | BEST SELLERS: June 25, 2000 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-robin-epstein-william-samers.html | WEDDINGS; Robin Epstein, William Samers | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-home-schooling-needs-checks-and-balances-902799.html | Home Schooling Needs Checks and Balances | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/dear-teenagers-we-ve-got-jobs-for-you.html | Dear Teenagers: We've Got Jobs for You! | False | By Allan Richter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/unhappy-together.html | Unhappy Together | False | By Emily Barton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-art-as-treatment-and-expression-for-sex-offenders.html | ART; Art as Treatment and Expression for Sex Offenders | False | By Margo Nash | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/in-brief-amityville-settles-suit-on-remedial-classes.html | IN BRIEF; Amityville Settles Suit On Remedial Classes | False | By Stewart Ain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/why-hollywood-asks-them-to-strip.html | Why Hollywood Asks Them to Strip | False | By David Keeps | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-lessons-from-the-jobs-of-summer-933554.html | Lessons From the Jobs of Summer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-friedel-allan-h.html | Paid Notice: Deaths FRIEDEL, ALLAN H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-hovhaness-alan.html | Paid Notice: Deaths HOVHANESS, ALAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-o-neill-bernard-j.html | Paid Notice: Deaths O'NEILL, BERNARD J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/inside-jihad-u-the-education-of-a-holy-warrior.html | Inside Jihad U.; The Education of a Holy Warrior | False | By Jeffrey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-bonomo-michael-j.html | Paid Notice: Deaths BONOMO, MICHAEL J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-schoenfeld-albert-m.html | Paid Notice: Deaths SCHOENFELD, ALBERT M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/volunteers-who-offer-a-life-line.html | Volunteers Who Offer a Life Line | False | By Jeanne Muchnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/pulse-the-gold-diggers.html | PULSE; The Gold Diggers | False | By Karen Robinovitz | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/footnotes-850934.html | Footnotes | False | By Pilar Viladas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-interior-dept-distorted-plan-for-fire-island-dumes-922889.html | Interior Dept. Distorted Plan for Fire Island Dumes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/little-red-radicals-the-class-of-65-returns-to-little-red-school.html | Little Red Radicals; The class of '65 returns to Little Red School House, an island of left-wing ideas where they praised Castro and visited coal miners. What has become of them? | False | By Dina Hampton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/theater/theater-one-place-where-american-talent-gets-respect.html | THEATER; One Place Where American Talent Gets Respect | False | By Benedict Nightingale | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/books-in-brief-fiction-775045.html | Books in Brief: Fiction | False | By Michael Porter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/what-s-doing-in-sao-paulo.html | WHAT'S DOING IN; Sao Paulo | False | By Larry Rohter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/new-yorkers-co-the-new-tunnel-diggers.html | NEW YORKERS & CO.; The New Tunnel Diggers | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/where-the-political-is-personal.html | Where the Political Is Personal | False | By Jeffrey Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/us/political-briefing-arkansas-farmers-get-help-and-they-back-the-helper.html | Political Briefing; Arkansas Farmers Get Help, And They Back the Helper | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/the-clan.html | The Clan | False | By Thomas Mallon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/weekinreview/word-for-word-religion-classroom-louisiana-parish-dim-echoes-monkey-trial.html | WORD FOR WORD/RELIGION IN THE CLASSROOM; In a Louisiana Parish, Dim Echoes of the 'Monkey Trial' | False | By Thomas Vinciguerra | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/living-with-a-mind-that-almost-ran-away-from-me.html | LIVING WITH . . .; A Mind That Almost Ran Away From Me | False | By Robert O. Boorstin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/legislator-challenges-spano-for-senate-seat.html | Legislator Challenges Spano for Senate Seat | False | By Elsa Brenner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-notebook-delgado-and-wells-have-the-blue-jays-soaring.html | BASEBALL: NOTEBOOK; Delgado and Wells Have the Blue Jays Soaring | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/music-a-band-turns-3-minute-ditties-into-wry-paeans-to-suburbia.html | MUSIC; A Band Turns 3-Minute Ditties Into Wry Paeans to Suburbia | False | By Robbie Woliver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-elizabeth-weld-david-wei.html | WEDDINGS; Elizabeth Weld, David Wei | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/william-a-liebler-76-expert-on-injuries-in-dance-and-sports.html | William A. Liebler, 76, Expert On Injuries in Dance and Sports | False | By William H. Honan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bronx-up-close-citypeople-singer-who-fuses-rap-opera-gets.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE -- CITYPEOPLE; A Singer Who Fuses Rap and Opera and Gets Hip-Hopera | False | By David Kirby | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-kyle-miscia-david-clark.html | WEDDINGS; Kyle Miscia, David Clark | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/playing-in-the-neighborhood-906450.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-cleaner-safer-project-celebrates-its-birthday.html | A Cleaner, Safer Project Celebrates Its Birthday | False | By Sherri Day | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/on-the-map-a-cafe-for-children-in-need.html | ON THE MAP; A 'Café' for Children in Need | False | By Sarah Treffinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/art-california-and-connecticut-the-robust-the-almost-shy.html | ART; California and Connecticut: The Robust, the Almost Shy | False | By William Zimmer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/baseball-the-mets-come-from-behind-to-come-out-on-top.html | BASEBALL; The Mets Come From Behind to Come Out on Top | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/magazine/the-way-we-live-now-6-25-00-salient-facts-sperm-banks-take-it-to-the-bank.html | The Way We Live Now: 6-25-00: Salient Facts: Sperm Banks; Take It to the Bank | False | By Jeff Stryker | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/books/music-cutting-the-bach-choir-down-to-size.html | MUSIC; Cutting the Bach Choir Down to Size | False | By Paul Griffiths | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/plus-equestrian-united-states-wins-reining-competition.html | PLUS: EQUESTRIAN; United States Wins Reining Competition | False | By Alex Orr, Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/view-the-valley-of-death-another-boomer-test.html | VIEW; The Valley of Death, Another Boomer Test | False | By David Brooks | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/restaurants-out-of-this-hemisphere.html | RESTAURANTS; Out of This Hemisphere | False | By Catherine Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/briefing-government-somers-pool-proposal-defeated.html | BRIEFING: GOVERNMENT; SOMERS: POOL PROPOSAL DEFEATED | False | By Corey Kilgannon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/neighborhood-report-bushwick-bats-cats-and-boomboxes-to-quench-a-modern-plague.html | NEIGHBORHOOD REPORT: BUSHWICK; Bats, Cats and Boomboxes To Quench a Modern Plague | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/travel/travel-advisory-reading-happy-birthday-herman.html | TRAVEL ADVISORY: READING; Happy Birthday, Herman | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/heartbreakers-dream-makers-despite-digital-upstarts-big-labels-still-rule-music.html | Heartbreakers, Dream Makers; Despite Digital Upstarts, Big Labels Still Rule the Music Industry | False | By Alex Berenson With Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/business/business-the-future-through-microsoft-s-glasses.html | Business; The Future, Through Microsoft's Glasses | False | By Sam Howe Verhovek | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/our-towns-one-community-s-lawbreakers-are-another-s-growth-industry.html | Our Towns; One Community's Lawbreakers Are Another's Growth Industry | False | By Matthew Purdy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/satire-campaign-gets-ross-school-s-goat.html | Satire Campaign Gets Ross School's Goat | False | By John Rather | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-nancy-sanson-walbridge-ronald-collins.html | WEDDINGS; Nancy Sanson Walbridge, Ronald Collins | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/classified/paid-notice-deaths-redisch-marianne.html | Paid Notice: Deaths REDISCH, MARIANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/l-shining-example-932760.html | Shining Example | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/opinion/l-the-rich-the-poor-and-the-microbe-933449.html | The Rich, the Poor And the Microbe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/realestate/habitats-145-nassau-street-near-city-hall-park-seeking-space-quiet-couple-move.html | Habitats/145 Nassau Street, Near City Hall Park; Seeking Space and Quiet, Couple Move Downtown | False | By Trish Hall | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/movies/film-women-were-out-front-too.html | FILM; Women Were Out Front, Too | False | By Amy Taubin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/sports/hockey-islanders-draft-a-goalie-and-make-3-big-trades.html | HOCKEY; Islanders Draft a Goalie And Make 3 Big Trades | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/a-daughter-keeps-the-lakota-voice-alive.html | A Daughter Keeps the Lakota Voice Alive | False | By Carolyn Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/world/after-campaign-marked-by-intimidation-zimbabwe-voting-opens-with-relative-calm.html | After Campaign Marked by Intimidation, Zimbabwe Voting Opens With Relative Calm | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/health/your-thyroid-may-be-talking-but-is-the-doctor-listening.html | Your Thyroid May Be Talking, but Is the Doctor Listening? | False | By Donna Wilkinson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/nyregion/l-citizen-car-ticketer-should-be-commended-902780.html | Citizen Car Ticketer Should Be Commended | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-25 | 2000-06-25 | https://www.nytimes.com/2000/06/25/style/weddings-carolyn-bernstein-nicholas-grad.html | WEDDINGS; Carolyn Bernstein, Nicholas Grad | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/bill-colleran-77-director-of-films-and-tv.html | Bill Colleran, 77, Director of Films and TV | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/movies/revisions-lurking-behind-the-victorian-propriety-wit-and-pluck.html | REVISIONS; Lurking Behind the Victorian Propriety, Wit and Pluck | False | By Margo Jefferson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-aberbach-betty.html | Paid Notice: Deaths ABERBACH, BETTY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/golf-trevino-uses-sand-as-an-ally-in-victory.html | GOLF; Trevino Uses Sand As an Ally In Victory | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/IHT-sampras-returns-and-in-healthy-spirits-splendor-on-the-grasspete.html | Sampras Returns and in Healthy Spirits : Splendor on the Grass:Pete and Wimbledon | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/IHT-1900us-in-china-in-our-pages100-75-and-50-years-ago.html | 1900:U.S. in China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/e-commerce-report-this-age-digital-darwinism-those-who-would-survive-seek-their.html | E-Commerce Report; In this, the age of Digital Darwinism, those who would survive seek their predators -- er, acquirers. | False | By Bob Tedeschi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-is-alcohol-the-culprit-in-violence-943258.html | Is Alcohol the Culprit in Violence? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-trade-schools-in-decline-the-wrong-message-943274.html | Trade Schools in Decline: The Wrong Message | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-moseley-ronald-g.html | Paid Notice: Deaths MOSELEY, RONALD G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT-freeing-of-malaysian-augurs-well-for-20-others-held-manila-hails-release.html | Freeing of Malaysian 'Augurs Well' for 20 Others Held : Manila Hails Release of Hostage | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-halpern-ruth.html | Paid Notice: Deaths HALPERN, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-dijak-maike-h.html | Paid Notice: Deaths DIJAK, MAIKE H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/elsie-widdowson-93-a-pioneer-in-nutrition.html | Elsie Widdowson, 93, a Pioneer in Nutrition | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/mexico-leftist-spurns-offer-of-an-opposition-alliance.html | Mexico Leftist Spurns Offer Of an Opposition Alliance | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/inside-943061.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-bell-stanley-b.html | Paid Notice: Deaths BELL, STANLEY B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-hayes-mickey.html | Paid Notice: Deaths HAYES, MICKEY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/phyllis-propp-fowle-92-officer-in-army-s-judge-advocate-corps.html | Phyllis Propp Fowle, 92, Officer In Army's Judge Advocate Corps | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-fischer-barnard-a.html | Paid Notice: Deaths FISCHER, BARNARD A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/white-political-opposition-joins-forces-in-south-africa.html | White Political Opposition Joins Forces in South Africa | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/golf-inkster-takes-bumpy-road-to-victory-in-a-playoff.html | GOLF; Inkster Takes Bumpy Road To Victory In a Playoff | False | By Clifton Brown | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/plus-swimming-santa-clara-invitational-torres-wins-title-in-record-time.html | PLUS: SWIMMING -- SANTA CLARA INVITATIONAL; Torres Wins Title In Record Time | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/report-says-los-alamos-may-mislead-on-security.html | Report Says Los Alamos May Mislead on Security | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/conservatives-in-canada-select-leader-of-new-party.html | Conservatives In Canada Select Leader Of New Party | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/how-to-fix-the-schools-910287.html | How to Fix the Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-hudson-angela-t.html | Paid Notice: Deaths HUDSON, ANGELA T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-rising-gas-prices-look-in-the-mirror-943290.html | Rising Gas Prices: Look in the Mirror | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/in-mexican-slum-2-views-of-the-government-s-help.html | In Mexican Slum, 2 Views Of the Government, s Help | False | By Ginger Thompson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/television-review-it-s-about-love-of-the-game-not-salaries-in-the-majors.html | TELEVISION REVIEW; It's About Love of the Game (Not Salaries in the Majors) | False | By Ron Wertheimer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/russia-is-suspending-its-air-and-artillery-attacks-in-chechnya.html | Russia Is Suspending Its Air and Artillery Attacks in Chechnya | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-is-alcohol-the-culprit-in-violence-943266.html | Is Alcohol the Culprit in Violence? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-feller-rosalind.html | Paid Notice: Deaths FELLER, ROSALIND | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/books/books-times-always-tenterhooks-though-he-s-certainly-got-everybody-s-number.html | BOOKS OF THE TIMES; Always on Tenterhooks, Though He's Certainly Got Everybody's Number | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-combining-offices-acquiring-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Combining Offices, Acquiring Agencies | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-release-the-oil-reserve-943304.html | Release the Oil Reserve | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-schindler-ruth.html | Paid Notice: Deaths SCHINDLER, RUTH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-conde-nast-bundles-magazines-in-ad-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conde Nast Bundles Magazines in Ad Sale | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/technology-networking-southern-california-anti-silicon-valley-broadcom-chief.html | TECHNOLOGY; Networking in Southern California; 'Anti-Silicon Valley' Broadcom Chief Rules in the Wired World | False | By Laura M. Holson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/public-lives-helping-to-bring-a-famous-thoroughfare-back-to-life.html | PUBLIC LIVES; Helping to Bring a Famous Thoroughfare Back to Life | False | By Adam Clymer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/nabisco-in-accord-to-be-purchased-by-philip-morris.html | NABISCO IN ACCORD TO BE PURCHASED BY PHILIP MORRIS | False | By Kenneth N. Gilpin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/IHT-1950war-in-korea-in-our-pages100-75-and-50-years-ago.html | 1950:War in Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metro-matters-drug-plan-is-clear-cut-in-theory.html | Metro Matters; Drug Plan Is Clear-Cut, In Theory | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/treasury-offerings-and-other-debt-planned-this-week.html | Treasury Offerings And Other Debt Planned This Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/politicians-march-in-a-racy-celebration-of-gay-progress.html | Politicians March in a Racy Celebration of Gay Progress | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-talk-maps-of-anything-a-journalist-could-want.html | MEDIA TALK; Maps of Anything a Journalist Could Want | False | By Dylan Loeb McClain | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-when-all-the-world-s-a-phone-booth-910252.html | When All the World's a Phone Booth | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-2-voices-starkly-unlike-plumb-time-and-longing.html | JAZZ FESTIVAL REVIEW; 2 Voices, Starkly Unlike, Plumb Time and Longing | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/women-s-basketball-the-sparks-play-spoilers-times-two.html | WOMEN'S BASKETBALL; The Sparks Play Spoilers, Times Two | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/hours-past-deadline-tentative-deal-averts-a-strike-at-con-ed.html | Hours Past Deadline, Tentative Deal Averts a Strike at Con Ed | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/dance-review-freeing-spirits-from-a-prayer-circle.html | DANCE REVIEW; Freeing Spirits From a Prayer Circle | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT-a-new-note-in-the-sheetmusic-field.html | A New Note in the Sheet-Music Field | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-is-alcohol-the-culprit-in-violence-943223.html | Is Alcohol the Culprit in Violence? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-the-nazis-legacy-910201.html | The Nazis' Legacy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/seoul-mutes-war-s-50th-anniversary.html | Seoul Mutes War's 50th Anniversary | False | By Calvin Sims | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-is-alcohol-the-culprit-in-violence-943240.html | Is Alcohol the Culprit in Violence? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball-o-neill-s-frustrated-as-are-the-yanks.html | BASEBALL; O'Neill's Frustrated, As Are The Yanks | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-whitman-sylvia.html | Paid Notice: Deaths WHITMAN, SYLVIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-very-deep-pockets-backing-mit-project.html | Compressed Data; Very Deep Pockets Backing M.I.T. Project | False | By Amy Harmon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/bridge-no-justice-for-a-pair-in-an-unlucky-contract.html | BRIDGE; No Justice for a Pair in an Unlucky Contract | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/patents-company-may-be-moving-beyond-science-fiction-toward-cloning-human-cells.html | Patents; A company may be moving beyond science fiction and toward the cloning of human cells. | False | By Sabra Chartrand | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-accounts-942936.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/political-memo-house-republicans-fret-about-do-nothing-tag.html | POLITICAL MEMO; House Republicans Fret About 'Do Nothing' Tag | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/three-drown-and-three-injured-off-city-beaches.html | Three Drown and Three Injured Off City Beaches | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/news/north-reported-to-show-understanding-tough-stand-in-seoulus-troops-must.html | North Reported to 'Show Understanding' : Tough Stand in Seoul:U.S. Troops Must Stay | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/on-track-mark-set-yak-the-talk-show-of-shows.html | ON TRACK; Mark. Set. Yak: The Talk Show of Shows | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-bassin-amelia.html | Paid Notice: Deaths BASSIN, AMELIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/IHT-italy-reigns-serene-sending-out-romania-and-hotheaded-hagi-92450396654.html | Italy Reigns Serene, Sending Out Romania and Hot-Headed Hagi : Portugal Masters Turkey (folo) | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/synagogue-in-jerusalem-set-afire-barak-condemns-awful-act.html | Synagogue in Jerusalem Set Afire; Barak Condemns 'Awful Act' | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/on-hockey-milbury-puts-his-stamp-on-the-islanders.html | ON HOCKEY; Milbury Puts His Stamp on the Islanders | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/observers-issue-tough-report-on-zimbabwe-vote-climate.html | Observers Issue Tough Report on Zimbabwe Vote Climate | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-trade-schools-in-decline-the-wrong-message-943282.html | Trade Schools in Decline: The Wrong Message | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/the-2000-campaign-the-investigation-an-old-issue-returns-to-haunt-reno-again.html | THE 2000 CAMPAIGN: THE INVESTIGATION; An Old Issue Returns To Haunt Reno Again | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/opart.html | Op-Art | False | By Barry Blitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/IHT-spot-the-greed-behind-these-wars.html | Spot the Greed Behind These Wars | False | By Philip Bowring, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-what-aretha-franklin-wants-and-needs-she-doesn-t-always-get.html | JAZZ FESTIVAL REVIEW; What Aretha Franklin Wants and Needs, She Doesn't Always Get | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-reemtsma-keith-md.html | Paid Notice: Deaths REEMTSMA, KEITH, M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-socially.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Socially Responsible Funds Outpace Market, but Can They Keep It Up? | False | By James K. Glassman, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/quotation-of-the-day-938750.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/olympics-for-penn-s-wrestling-coach-match-in-the-trials-cut-too-close.html | OLYMPICS; For Penn's Wrestling Coach, Match in the Trials Cut Too Close | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/2000-campaign-vice-president-gore-unveil-plan-foster-cleaner-energy.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore to Unveil A Plan to Foster Cleaner Energy | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-swaback-stanley-r.html | Paid Notice: Deaths SWABACK, STANLEY R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/IHT-italy-reigns-serene-sending-out-romania-and-hotheaded-hagi.html | Italy Reigns Serene, Sending Out Romania and Hot-Headed Hagi | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/unearthing-a-small-park-buried-since-1921.html | Unearthing a Small Park Buried Since 1921 | False | By Barbara Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/transactions-943398.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/freetown-journal-the-walls-of-a-ruin-talk-of-history-and-heartache.html | Freetown Journal; The Walls of a Ruin Talk of History and Heartache | False | By Norimitsu Onishi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/iran-closes-another-paper-of-reform.html | Iran Closes Another Paper Of Reform | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT-online-exposure-helps-to-secure-chamber-groups-recording-deal-web-pulls.html | Online Exposure Helps to Secure Chamber Group's Recording Deal : Web Pulls Strings For Classical Trio | False | By Victoria Shannon, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/IHT-1925russias-ruin-in-our-pages100-75-and-50-years-ago.html | 1925:Russia's Ruin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/a-middle-ground-on-medicare-drugs.html | A Middle Ground on Medicare Drugs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-asians-in-america-910198.html | Asians in America | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-comic-superheros-battle-just-to-survive.html | MEDIA; Comic Superheros Battle Just to Survive | False | By Kruti Trivedi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/booming-economy-helping-california-improve-its-schools.html | Booming Economy Helping California Improve Its Schools | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-at-cbs-the-lines-between-news-and-entertainment-grow-fuzzier.html | MEDIA; At CBS, the Lines Between News and Entertainment Grow Fuzzier | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/music-review-an-old-style-if-you-please-but-hold-the-early-music.html | MUSIC REVIEW; An Old Style, If You Please (But Hold the Early Music) | False | By Bernard Holland | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/industry-blames-chemical-additives-for-high-gas-prices.html | Industry Blames Chemical Additives for High Gas Prices | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/business-digest-935689.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/vast-rally-for-democracy-opens-in-a-polish-castle.html | Vast Rally for Democracy Opens in a Polish Castle | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/dividend-meetings-934097.html | Dividend Meetings | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/helping-parents-choose-wrong.html | Helping Parents Choose Wrong | False | By Patrick T. Murphy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/convertible-debt-offerings-set-for-this-week.html | Convertible Debt Offerings Set for This Week | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/spill-keeps-swimmers-beached-in-miami.html | Spill Keeps Swimmers Beached In Miami | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball-hampton-wields-broom-as-mets-sweep.html | BASEBALL; Hampton Wields Broom as Mets Sweep | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/jazz-festival-review-like-dueling-stunt-pilots-exulting-in-the-possibilities.html | JAZZ FESTIVAL REVIEW; Like Dueling Stunt Pilots, Exulting in the Possibilities | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-mosely-ruth-bissell.html | Paid Notice: Deaths MOSELY, RUTH BISSELL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/an-electronic-newsletter-rattles-and-amuses-chicago-s-start-ups.html | An Electronic Newsletter Rattles And Amuses Chicago's Start-Ups | False | By David Barboza | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-business-advertising-informal-survey-finds-don-t-ask-don-t-tell-still.html | THE MEDIA BUSINESS: ADVERTISING; An informal survey finds don't ask, don't tell is still observed on Madison Avenue. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/in-america-a-handout-for-the-very-wealthy.html | IN AMERICA; A Handout for the Very Wealthy | False | By Bob Herbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-stevenson-s-outlook-is-still-upbeat.html | TENNIS; Stevenson's Outlook Is Still Upbeat | False | By Christopher Clarey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-memorials-lopez-mary-nee-milera.html | Paid Notice: Memorials LOPEZ, MARY, NEE MILERA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-sampras-chases-history-with-his-back-as-a-foe.html | TENNIS; Sampras Chases History With His Back as a Foe | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-by-any-other-name-is-it-spam.html | Compressed Data; By Any Other Name, Is It Spam? | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/hockey-the-rangers-make-a-move-for-lindros.html | HOCKEY; The Rangers Make a Move For Lindros | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-kramer-rose-g-nee-bernstein.html | Paid Notice: Deaths KRAMER, ROSE G. (NEE BERNSTEIN) | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-baron-marilyn.html | Paid Notice: Deaths BARON, MARILYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/tennis-corretja-and-costa-pull-out-of-wimbledon-in-a-protest-over-seedings.html | TENNIS; Corretja and Costa Pull Out of Wimbledon in a Protest Over Seedings | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/gaining-insights-nerves-steel-imported-teachers-learn-adapt-tough-schools.html | Gaining Insights And Nerves Of Steel; Imported Teachers Learn to Adapt In Tough Schools | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/internet-s-domain-administrator-is-sued.html | Internet's Domain Administrator Is Sued | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/last-lap-in-the-genome-race.html | Last Lap in the Genome Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/energy-cooperative-to-offer-customers-green-electricity.html | Energy Cooperative to Offer Customers 'Green' Electricity | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT-north-reported-to-show-understanding-tough-stand-in-seoulus-troops-must.html | North Reported to 'Show Understanding' : Tough Stand in Seoul:U.S. Troops Must Stay | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/media-talk-changes-at-fox-studio-end-pax-hollywood.html | MEDIA TALK; Changes at Fox Studio End Pax Hollywood | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/news/anwars-fatemalaysian-judiciary-at-issue-explosive-trial-nears-its-end.html | Anwar's Fate/Malaysian Judiciary at Issue : Explosive Trial Nears Its End | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-why-fight-modernity-910244.html | Why Fight Modernity? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/they-re-jewish-with-a-gospel-accent.html | They're Jewish, With a Gospel Accent | False | By Tara Bahrampour | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/putin-perfectly-clear.html | Putin, Perfectly Clear | False | By Harry Kopp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-lehman-franz-j.html | Paid Notice: Deaths LEHMAN, FRANZ J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/IHT-tour-de-france-past-dodges-aside-the-riders-know-its-time-to-ride.html | TOUR DE FRANCE : Past Dodges Aside, the Riders Know It's Time to Ride | False | By Samuel Abt, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-king-joseph-t.html | Paid Notice: Deaths KING, JOSEPH T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/essay-grab-that-third-rail.html | Essay; Grab That Third Rail | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/compressed-data-royalties-sought-on-forgotten-patent.html | Compressed Data; Royalties Sought On Forgotten Patent | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-liberman-james-b.html | Paid Notice: Deaths LIBERMAN, JAMES B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/sports-of-the-times-tyson-s-aura-says-a-lot-about-him-and-the-public.html | Sports of The Times; Tyson's Aura Says a Lot, About Him and the Public | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/IHT-kluivert-and-dutch-crush-yugoslavia.html | Kluivert and Dutch Crush Yugoslavia | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/critic-s-notebook-lives-of-latinos-beyond-tortillas-and-salsa.html | CRITIC'S NOTEBOOK; Lives of Latinos, Beyond Tortillas and Salsa | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-patterson-leila-nee-delano.html | Paid Notice: Deaths PATTERSON, LEILA, NEE DELANO | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/detective-is-shot-in-gun-battle-at-family-s-coin-laundry.html | Detective Is Shot in Gun Battle at Family's Coin Laundry | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-friedman-frances-w.html | Paid Notice: Deaths FRIEDMAN, FRANCES W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-friedland-martin-l.html | Paid Notice: Deaths FRIEDLAND, MARTIN L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/governing-party-in-japan-suffers-election-setback.html | GOVERNING PARTY IN JAPAN SUFFERS ELECTION SETBACK | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-memorials-o-brien-lois.html | Paid Notice: Memorials O'BRIEN, LOIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/pro-football-with-eyes-on-the-nfl-a-title-is-decided-in-europe.html | PRO FOOTBALL; With Eyes on the N.F.L., A Title Is Decided in Europe | False | By Alan Maimon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/for-lazio-on-parade-day-stump-is-a-milking-stool.html | For Lazio on Parade Day, Stump Is a Milking Stool | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/the-media-business-advertising-addenda-2-beer-campaigns-honored-at-festival.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Beer Campaigns Honored at Festival | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/joan-stoliar-71-book-designer-who-saw-beauty-in-trout-streams.html | Joan Stoliar, 71, Book Designer Who Saw Beauty in Trout Streams | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/a-tough-summer-ahead-for-the-pirros.html | A Tough Summer Ahead for the Pirros | False | By David W. Chen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-werner-clara.html | Paid Notice: Deaths WERNER, CLARA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/l-is-alcohol-the-culprit-in-violence-943231.html | Is Alcohol the Culprit in Violence? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/opinion/editorial-observer-playing-catch-and-grope-in-the-schoolyard.html | Editorial Observer; Playing 'Catch and Grope' in the Schoolyard | False | By Brent Staples | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/arts/making-a-museum-out-of-music-part-2-seattle-s-version-has-a-do-it-yourself-focus.html | Making A Museum Out of Music, Part 2; Seattle's Version Has A Do-It-Yourself Focus | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/baseball/pursuit-of-gonzalez-is-allowed-to-continue.html | BASEBALL; Pursuit of Gonzalez Is Allowed to Continue | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/new-economy-bell-atlantic-takes-advantage-fcc-rule-change-pursue-long-distance.html | New Economy; Bell Atlantic takes advantage of an F.C.C. rule change to pursue long-distance customers. | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/judge-lobs-the-microsoft-case-into-another-court.html | Judge Lobs the Microsoft Case Into Another Court | False | By Joel Brinkley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/boxing-another-bizarre-ending-taints-a-tyson-fight.html | BOXING; Another Bizarre Ending Taints a Tyson Fight | False | By Bill Pennington | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-blair-william-s.html | Paid Notice: Deaths BLAIR, WILLIAM S. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/cycling-armstrong-challengers-have-kept-low-profile.html | CYCLING; Armstrong Challengers Have Kept Low Profile | False | By Samuel Abt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/liberty-media-seen-ready-to-increase-unitedglobal-stake.html | Liberty Media Seen Ready to Increase UnitedGlobal Stake | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT/announcement-of-achievement-is-due-today-map-of-human-genes-is-nearly.html | Announcement of Achievement Is Due Today : Map of Human Genes Is Nearly Completed | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/a-call-to-arms-to-restore-19th-century-camp-david-as-a-tribute-to-lincoln.html | A Call to Arms to Restore 19th-Century Camp David as a Tribute to Lincoln | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/sports/plus-equestrian-olympic-trials-kraut-takes-lead.html | PLUS: EQUESTRIAN -- OLYMPIC TRIALS; Kraut Takes Lead | False | By Alex Orr Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/news-summary-941662.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/russia-says-it-halted-attacks-in-chechnya.html | Russia Says It Halted Attacks in Chechnya | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-weller-robert-b.html | Paid Notice: Deaths WELLER, ROBERT B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/toll-phone-lines-promise-jobs-but-hide-price.html | Toll Phone Lines Promise Jobs, But Hide Price | False | By Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/IHT-anwars-fatemalaysian-judiciary-at-issue-explosive-trial-nears-its-end.html | Anwar's Fate/Malaysian Judiciary at Issue : Explosive Trial Nears Its End | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/metropolitan-diary-936510.html | Metropolitan Diary | False | By Enid Nemy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/economic-calendar.html | Economic Calendar | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/nyregion/new-york-suit-on-guns-to-be-first-by-a-state.html | New York Suit On Guns to Be First by a State | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/peter-mcwilliams-dies-at-50-an-author-of-self-help-books.html | Peter McWilliams Dies at 50; An Author of Self-Help Books | False | By Christopher Lehmann-Haupt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/classified/paid-notice-deaths-siskind-william.html | Paid Notice: Deaths SISKIND, WILLIAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/world/chinese-town-s-main-export-its-young-men.html | Chinese Town's Main Export: Its Young Men | False | By Elisabeth Rosenthal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/us/2000-campaign-green-party-nader-nominated-greens-attacks-politics-usual.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader, Nominated by the Greens, Attacks Politics as Usual | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-26 | 2000-06-26 | https://www.nytimes.com/2000/06/26/business/deutsche-telekom-web-unit-ends-its-talks-for-freeserve.html | Deutsche Telekom Web Unit Ends Its Talks for Freeserve | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/house-defeats-a-new-attack-on-agreement-for-gun-safety.html | House Defeats A New Attack On Agreement For Gun Safety | False | By Steven A. Holmes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-bluhm-leo-a-jr.html | Paid Notice: Deaths BLUHM, LEO A., JR. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/warnaco-counters-a-calvin-klein-lawsuit-with-one-of-its-own.html | Warnaco Counters a Calvin Klein Lawsuit With One of Its Own | False | By Leslie Kaufman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-tools-already-in-use-whose-dna-is-it-in-a-way-nobody-s.html | READING THE BOOK OF LIFE: Tools Already in Use; Whose DNA Is It? In a Way, Nobody's | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/a-historic-chance-for-conservation.html | A Historic Chance for Conservation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-hersch-sophie.html | Paid Notice: Deaths HERSCH, SOPHIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-what-lies-ahead-journey-to-the-genome.html | READING THE BOOK OF LIFE: What Lies Ahead; Journey to the Genome | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/louis-finkelstein-77-painter-teacher-and-critic.html | Louis Finkelstein, 77, Painter, Teacher and Critic | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/l-walk-s-other-benefit-956953.html | Walk's Other Benefit | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-precedent-justices-reaffirm-miranda-rule-7-2-part-culture.html | THE SUPREME COURT: THE PRECEDENT; JUSTICES REAFFIRM MIRANDA RULE, 7-2; A PART OF 'CULTURE' | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-public-consortium-adroit-director-unwieldy-team.html | READING THE BOOK OF LIFE: The Public Consortium; An Adroit Director Of an Unwieldy Team | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957518.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/IHT-fire-downs-claymores-in-world-bowl.html | Fire Downs Claymores in World Bowl | False | By Mike Carlson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/ex-officer-in-louima-case-attacks-prosecution-in-letter.html | Ex-Officer in Louima Case Attacks Prosecution in Letter | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-mora-makes-bid-for-shortstop-job.html | BASEBALL; Mora Makes Bid for Shortstop Job | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/public-interests-looking-for-mr-right.html | Public Interests; Looking For Mr. Right | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/calgary-journal-topple-the-queen-enthrone-yourself-on-a-stamp.html | Calgary Journal; Topple the Queen! Enthrone Yourself on a Stamp | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-amini-hana.html | Paid Notice: Deaths AMINI, HANA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/international-business-fraying-trade-ties-politics-taiwan-are-straining-business.html | INTERNATIONAL BUSINESS: Fraying the Trade Ties; Politics in Taiwan Are Straining Business Links With China | False | By Mark Landler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-with-things-all-in-order-mets-pound-the-marlins.html | BASEBALL; With Things All in Order, Mets Pound The Marlins | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/worldbusiness/IHT-gmfiat-and-hyundaidaimler-teams-vie-with-ford.html | GM-Fiat and Hyundai-Daimler Teams Vie With Ford : Daewoo Draws 3 Bidders | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-markets-early-winners-on-nabisco-philip-morris-shareholders-and-icahn.html | THE MARKETS; Early Winners on Nabisco: Philip Morris Shareholders and Icahn | False | By Kenneth N. Gilpin With Constance L. Hays | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/IHT-stevenson-a-semifinalist-last-year-struggles-for-success-on-tour.html | Stevenson, a Semifinalist Last Year, Struggles for Success on Tour : Flash in the Pan or Future Star? | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-when-the-choice-is-suffering-or-death-955639.html | When the Choice Is Suffering or Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/envoys-visit-ira-arms-caches-advancing-ulster-peace.html | Envoys Visit I.R.A. Arms Caches, Advancing Ulster Peace | False | By Warren Hoge | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-leibowitz-ruben.html | Paid Notice: Deaths LEIBOWITZ, RUBEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957550.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/rich-nations-issue-blacklist-of-tax-havens.html | Rich Nations Issue Blacklist Of Tax Havens | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/foreign-affairs-altered-states.html | Foreign Affairs; Altered States | False | By Thomas L. Friedman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/nyc-let-s-nip-gizmophilia-in-the-ear-bud.html | NYC; Let's Nip Gizmophilia In the Ear Bud | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-entering-the-maze-but-there-s-no-one-there.html | DANCE REVIEW; Entering The Maze, But There's No One There | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-american-topics-90976379469.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/retrieving-the-recyclables-workers-pick-up-where-new-yorkers-leave-off.html | Retrieving the Recyclables; Workers Pick Up Where New Yorkers Leave Off | False | By Barbara Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-perley-elizabeth-t.html | Paid Notice: Deaths PERLEY, ELIZABETH T. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/soccer-roundup-united-states-women-pearce-steps-forward-by-moving-to-the-back.html | SOCCER: ROUNDUP -- UNITED STATES WOMEN; Pearce Steps Forward By Moving to the Back | False | By Jack Bell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/world-business-briefing-europe-russia-to-raise-oil-tax.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA TO RAISE OIL TAX | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-assailing-globalization-meeting-calls-for-cutting-total-in-half-by-2015.html | Assailing Globalization, Meeting Calls for Cutting Total in Half by 2015 : UN Finds 1.2 Billion Mired in Poverty | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/technology/nyt-article-20000627927815820012.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/3-research-institutions-to-form-a-joint-biology-study-center.html | 3 Research Institutions to Form a Joint Biology Study Center | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-norgren-irving-a.html | Paid Notice: Deaths NORGREN, IRVING A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/style/more-of-less-scantier-clothing-catches-on.html | More of Less: Scantier Clothing Catches On | False | By Leslie Kaufman and Cathy Horyn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/business-digest-954365.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-now-the-hard-part-putting-the-genome-to-work.html | READING THE BOOK OF LIFE; Now, the Hard Part: Putting the Genome to Work | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-leibowitt-babs.html | Paid Notice: Deaths LEIBOWITT, BABS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/the-court-reaffirms-miranda.html | The Court Reaffirms Miranda | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-in-review-a-man-with-many-identities-none-of-them-exactly-a-scout-s.html | THEATER IN REVIEW; A Man With Many Identities, None of Them Exactly a Scout's | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/army-chief-in-chechnya-is-reversed-on-bombings.html | Army Chief In Chechnya Is Reversed On Bombings | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/industrial-growth-threatens-scenic-hudson-river-valley-group-warns.html | Industrial Growth Threatens Scenic Hudson River Valley, Group Warns | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/style/IHT-fashfile-on-the-drawing-board-a-new-academic-era.html | Fashfile : On the Drawing Board, A New Academic Era | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/arts-abroad-a-dance-feast-where-fun-flows-across-the-aisles.html | ARTS ABROAD; A Dance Feast Where Fun Flows Across the Aisles | False | By Alan Riding | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/defense-seeks-to-throw-out-documents-in-secrets-case.html | Defense Seeks To Throw Out Documents In Secrets Case | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957607.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/where-the-genome-leads-us.html | Where the Genome Leads Us | False | By James Shreeve | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/more-suits-filed-against-health-insurers.html | More Suits Filed Against Health Insurers | False | By Milt Freudenheim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/humberto-gordon-72-leader-of-secret-police-under-pinochet.html | Humberto Gordon, 72, Leader Of Secret Police Under Pinochet | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/sports-of-the-times-don-t-squash-all-suspense-with-a-wallet.html | Sports of The Times; Don't Squash All Suspense With a Wallet | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-liebler-dr-william-a.html | Paid Notice: Deaths LIEBLER, DR. WILLIAM A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jazz-festival-review-ray-charles-cracking-and-sobbing-all-the-way.html | JAZZ FESTIVAL REVIEW; Ray Charles, Cracking And Sobbing All the Way | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/oliver-vanderbilt-85-executive-and-financier.html | Oliver Vanderbilt, 85, Executive and Financier | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/worldbusiness/IHT-soccernet-gain-or-loss-for-tournament-hosts.html | Soccer.Net Gain or Loss For Tournament Hosts? | False | By Alan R. Katz, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/youth-and-energy-but-no-gold-medals.html | Youth and Energy but No Gold Medals | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-1900a-complex-issue-in-our-pages100-75-and-50-years-ago.html | 1900:A Complex Issue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vote-in-zimbabwe-shows-opposition-making-big-gains.html | Vote in Zimbabwe Shows Opposition Making Big Gains | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-israel-wants-peace-but-it-wont-go-back-to-1967.html | Israel Wants Peace, but It Won't Go Back to 1967 | False | By Uri Dromi, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-negroponte-catherine.html | Paid Notice: Deaths NEGROPONTE, CATHERINE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/idlewild-journal-town-works-to-revive-its-image-as-black-eden.html | Idlewild Journal; Town Works to Revive Its Image as 'Black Eden' | False | By Nichole M. Christian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/world-business-briefing-americas-settlement-at-bombardier.html | WORLD BUSINESS BRIEFING: AMERICAS; SETTLEMENT AT BOMBARDIER | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-deconstructing-a-chromosome.html | READING THE BOOK OF LIFE; Deconstructing a Chromosome | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/victim-of-hate-crime-calls-high-court-ruling-a-slap-in-the-face.html | Victim of Hate Crime Calls High Court Ruling a 'Slap in the Face' | False | By Maria Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-historic-quest-double-landmarks-for-watson-helix-genome.html | READING THE BOOK OF LIFE: A Historic Quest; Double Landmarks for Watson: Helix and Genome | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/public-lives-feisty-monk-works-at-mayoral-mediation.html | PUBLIC LIVES; Feisty Monk Works at Mayoral Mediation | False | By Robin Finn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-newman-dr-jane.html | Paid Notice: Deaths NEWMAN, DR. JANE, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957534.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/cuny-chancellor-picks-outsiders-to-fill-two-top-management-jobs.html | CUNY Chancellor Picks Outsiders to Fill Two Top Management Jobs | False | By Karen W. Arenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/books/books-of-the-times-goodfellas-goin-bad-or-what-capeesh.html | BOOKS OF THE TIMES; Goodfellas Goin' Bad Or What, Capeesh? | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |