# Exhibit G87

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/critic-s-notebook-when-geeks-get-snide-computer-slang-scoffs-wetware-humans.html | CRITIC'S NOTEBOOK: When the Geeks Get Snide; Computer Slang Scoffs at Wetware (the Humans) | False | By Michiko Kakutani | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-marbury-and-falk-part-and-hurl-accusations.html | PRO BASKETBALL; Marbury and Falk Part And Hurl Accusations | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/excerpts-from-the-president-s-statement-on-the-budget-surplus.html | Excerpts From the President's Statement on the Budget Surplus | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/plus-pro-football-jets-dawkins-to-get-workout-today.html | PLUS: PRO FOOTBALL -- JETS; Dawkins to Get Workout Today | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-home-is-where-the-art-is-letters-to-the-editor.html | Home Is Where the Art Is : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/inside-954373.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-in-colombia-echo-of-another-war-955540.html | In Colombia, Echo of Another War | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-comer-sylvia-h.html | Paid Notice: Deaths COMER, SYLVIA H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-white-house-remarks-on-decoding-of-genome.html | READING THE BOOK OF LIFE; White House Remarks On Decoding of Genome | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-damast-florence.html | Paid Notice: Deaths DAMAST, FLORENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-perman-ann-k.html | Paid Notice: Deaths PERMAN, ANN K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/pop-review-the-uncommon-concerns-of-a-rapper.html | POP REVIEW; The Uncommon Concerns of a Rapper | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-scheuer-rose.html | Paid Notice: Deaths SCHEUER, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/reading-the-book-of-life-the-context-a-pearl-and-a-hodgepodge-human-dna.html | READING THE BOOK OF LIFE: THE CONTEXT; A Pearl and a Hodgepodge: Human DNA | False | By Natalie Angier | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-michaeli-ursula.html | Paid Notice: Deaths MICHAELI, URSULA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/a-dream-foreclosed-a-special-report-buildings-savior-now-a-troubled-landlord.html | A DREAM FORECLOSED: A special report.; Buildings' Savior Now a Troubled Landlord | False | By Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/IHT-vantage-point-honest-kluivert-loses-goal-4-by-committee.html | Vantage Point : Honest Kluivert Loses Goal 4 by Committee | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/lucien-laurin-the-trainer-of-secretariat-is-dead-at-88.html | Lucien Laurin, the Trainer of Secretariat, Is Dead at 88 | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/company-briefs-957178.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/markets-market-place-marquee-food-tobacco-deal-with-lawsuit-fears-lurking.html | THE MARKETS: Market Place; A Marquee Food-Tobacco Deal, With Lawsuit Fears Lurking in Chambers. | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-hodgson-william-j.html | Paid Notice: Deaths HODGSON, WILLIAM J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/archbishop-plans-frequent-learning-visits-to-parishes.html | Archbishop Plans Frequent Learning Visits to Parishes | False | By Diana Jean Schemo | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-nickerson-virginia-moffat.html | Paid Notice: Deaths NICKERSON, VIRGINIA MOFFAT. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-in-review-for-a-cabby-and-a-banker-the-game-is-all-about-tips.html | THEATER IN REVIEW; For a Cabby and a Banker, The Game Is All About Tips | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/q-a-944165.html | Q & A | False | By C. Claiborne Ray | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-review-a-choral-engine-racing-to-the-lovers-inexorable-tragedy.html | THEATER REVIEW; A Choral Engine Racing to the Lovers' Inexorable Tragedy | False | By D. J. R. Bruckner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-the-fate-of-syria-s-jews-947482.html | The Fate of Syria's Jews | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-a-chinese-verdict-on-the-american-legal-systemfascinating.html | A Chinese Verdict on the American Legal System;Fascinating | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/quotation-of-the-day-954276.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-spatz-theodore.html | Paid Notice: Deaths SPATZ, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/rose-wyler-90-author-of-children-s-books.html | Rose Wyler, 90, Author of Children's Books | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tennis-notebook-sampras-unveils-outspoken-side-for-a-change.html | TENNIS; NOTEBOOK; Sampras Unveils Outspoken Side for a Change | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-the-wondrous-map-of-gene-data-historic-moment-for-humanitys-blueprint.html | The 'Wondrous Map' of Gene Data : Historic Moment for Humanity's Blueprint | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/gerald-j-whitrow-87-author-of-philosophic-tomes-on-time.html | Gerald J. Whitrow, 87, Author Of Philosophic Tomes on Time | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/abc-names-its-boxing-analyst-president.html | ABC Names Its Boxing Analyst President | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/science-times-a-special-issue.html | Science Times: A special issue | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vatican-issues-text-of-third-secret-of-fatima.html | Vatican Issues Text of Third Secret of Fatima | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-fraser-alison-jane.html | Paid Notice: Deaths FRASER, ALISON JANE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/world-business-briefing-americas-de-beers-in-bid-for-winspear.html | WORLD BUSINESS BRIEFING: AMERICAS; DE BEERS IN BID FOR WINSPEAR | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-doctor-s-world-genomic-chief-has-high-hopes-great-fears-for.html | READING THE BOOK OF LIFE: THE DOCTOR'S WORLD; Genomic Chief Has High Hopes, and Great Fears, for Genetic Testing | False | By Lawrence K. Altman, M.d. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/worldbusiness/IHT-thinking-ahead-commentary-the-daunting-task-of.html | Thinking Ahead / Commentary : The Daunting Task of Uniting Korea | False | By Reginald Dale, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-freedom-association-court-strikes-down-california-primary-placing.html | THE SUPREME COURT: FREEDOM OF ASSOCIATION; Court Strikes Down California Primary Placing All Parties on a Single Ballot | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-masia-samuel.html | Paid Notice: Deaths MASIA, SAMUEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957615.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/style/IHT-its-the-team-not-the-talent.html | It's the Team, Not the Talent | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-eyewitness-testimony-947490.html | Eyewitness Testimony | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/international-business-mexicos-debt-situation-takes-a-new-twist.html | INTERNATIONAL BUSINESS; Mexico's Debt Situation Takes a New Twist | False | By Dan Fineren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-supreme-court-affirms-suspects-right-to-keep-silent.html | Supreme Court Affirms Suspects' Right to Keep Silent | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/clinton-raises-estimate-of-surplus-and-the-stakes-on-how-to-use-it.html | Clinton Raises Estimate of Surplus And the Stakes on How to Use It | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-there-are-ways-to-curb-the-worldwide-traffic-in-migrants.html | There Are Ways to Curb the Worldwide Traffic in Migrants | False | By Brunson McKinley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-the-candidate-s-muse-books-or-life-947431.html | The Candidate's Muse: Books or Life? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/ebbing-confidence-in-tokyo.html | Ebbing Confidence in Tokyo | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/technology/nyt-article-20000627921600648089.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/world-business-briefing-asia-bidding-for-daewoo.html | WORLD BUSINESS BRIEFING: ASIA; BIDDING FOR DAEWOO | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/on-baseball-yankee-scout-reveals-the-error-of-his-ways.html | ON BASEBALL; Yankee Scout Reveals The Error of His Ways | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-media-business-advertising-addenda-accounts-956554.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/IHT-les-bleus-dont-pay-penalty-for-cockiness-france-struts-its-stuff.html | Les Bleus Don't Pay Penalty for Cockiness : France Struts Its Stuff To Sweep Aside Spain | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-puzzles-many-parts-most-ills-are-matter-more-than-one-gene.html | READING THE BOOK OF LIFE: Puzzles of Many Parts; Most Ills Are a Matter Of More Than One Gene | False | By Erica Goode | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/european-official-opposes-worldcom-sprint-merger.html | European Official Opposes WorldCom-Sprint Merger | False | By Simon Romero and David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-passman-abraham.html | Paid Notice: Deaths PASSMAN, ABRAHAM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-missiles-or-philanthropy-letters-to-the-editor.html | Missiles or Philanthropy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-excerpts-supreme-court-decision-miranda-ruling-1966.html | THE SUPREME COURT; Excerpts From the Supreme Court Decision on the Miranda Ruling of 1966 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/budget-plan-is-approved-in-committees.html | Budget Plan Is Approved In Committees | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/supreme-court-supreme-court-roundup-justices-agree-review-privacy-cellular-calls.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; Justices Agree to Review Privacy of Cellular Calls | False | By Neil A. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/style/IHT-next-summer-from-portofino-a-casual-but-refined-elegance-the-playboy.html | Next Summer From Portofino:A Casual but Refined Elegance : The Playboy Pounces Back | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/webvan-will-acquire-homegrocer.com.html | Webvan Will Acquire HomeGrocer.com | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/at-democracy-s-picnic-paris-supplies-ants.html | At Democracy's Picnic, Paris Supplies Ants | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/con-ed-shuts-off-some-power-on-east-side.html | Con Ed Shuts Off Some Power on East Side | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/theater/theater-in-review-women-trying-to-be-madonnas-the-biblical-variety-that-is.html | THEATER IN REVIEW; Women Trying to Be Madonnas: The Biblical Variety, That Is | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/double-duty-for-a-microsoft-investigator.html | Double Duty for a Microsoft Investigator | False | By John Markoff and Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tennis-spadea-snaps-his-wrist-and-his-dry-spell.html | TENNIS; Spadea Snaps His Wrist, and His Dry Spell | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/first-union-to-shut-down-money-store.html | First Union To Shut Down Money Store | False | By Patrick McGeehan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/sharansky-in-eyes-of-israelis-a-hero-or-betrayer-of-peace.html | Sharansky in Eyes of Israelis: A Hero or Betrayer of Peace? | False | By Deborah Sontag | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-strike-aimed-a-eu-plan-disrupts-flights-french-air-controllers-fire-a.html | Strike Aimed a EU Plan Disrupts Flights : French Air Controllers Fire a Warning Shot | False | By Joseph Fitchett, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-1925execution-delay-in-our-pages100-75-and-50-years-ago.html | 1925;Execution Delay : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/17-percent-increase-in-prescription-drug-costs-hit-elderly-hardest-study-finds.html | 17 Percent Increase in Prescription Drug Costs Hit Elderly Hardest, Study Finds | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-in-colombia-echo-of-another-war-955566.html | In Colombia, Echo of Another War | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-byron-scott-is-said-to-be-nets-pick-as-coach.html | PRO BASKETBALL; Byron Scott Is Said to Be Nets' Pick as Coach | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-omen-for-freetown-947571.html | Omen for Freetown | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-when-the-choice-is-suffering-or-death-955620.html | When the Choice Is Suffering or Death | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-society-worth-shielding-948004.html | Society Worth Shielding | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-flannery-honora-v.html | Paid Notice: Deaths FLANNERY, HONORA V. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-kramer-rose.html | Paid Notice: Deaths KRAMER, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jerome-richardson-79-a-flutist-and-saxophonist-in-demand.html | Jerome Richardson, 79, a Flutist And Saxophonist in Demand | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/at-one-center-a-study-in-welfare-cuts.html | At One Center, a Study in Welfare Cuts | False | By Somini Sengupta | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/company-news-cardinal-health-to-purchase-medical-supply-unit.html | COMPANY NEWS; CARDINAL HEALTH TO PURCHASE MEDICAL SUPPLY UNIT | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/bush-campaigns-on-issues-of-a-different-republican.html | Bush Campaigns on Issues of a 'Different' Republican | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-canines-and-the-german-soul-letters-to-the-editor.html | Canines and the German Soul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-losing-love-and-auditions.html | DANCE REVIEW; Losing Love and Auditions | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-gonzalez-out-but-yanks-bid-for-sosa-is-on-deck.html | BASEBALL; Gonzalez Out, but Yanks' Bid for Sosa Is on Deck | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/signs-of-life-in-japan.html | Signs of Life in Japan | False | By Howard W. French | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-liberman-james-b.html | Paid Notice: Deaths LIBERMAN, JAMES B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-yankees-envision-soriano-at-second.html | BASEBALL; Yankees Envision Soriano At Second | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-tollett-clovis-yancey.html | Paid Notice: Deaths TOLLETT, CLOVIS YANCEY. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-tools-already-use-incomplete-project-already-paying-off.html | READING THE BOOK OF LIFE: Tools Already in Use; Incomplete, Project Is Already Paying Off | False | By Kenneth Chang | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/chelsea-clinton-quietly-joins-her-mother-on-campaign-trail.html | Chelsea Clinton Quietly Joins Her Mother on Campaign Trail | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-gould-lawrence-r.html | Paid Notice: Deaths GOULD, LAWRENCE R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-france-readies-packed-agenda-for-its-eu-presidency.html | France Readies Packed Agenda for Its EU Presidency | False | By Barry James, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/l-success-with-rats-956937.html | Success With Rats | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/jazz-festival-review-palmieri-reaches-puente-reunion-that-was-not-be.html | JAZZ FESTIVAL REVIEW; Palmieri Reaches Out to Puente, at a Reunion That Was Not to Be | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/multiple-party-ballot-rejected-in-primaries.html | Multiple-Party Ballot Rejected in Primaries | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/boxing-promoter-testifies-he-paid-ibf-to-lift-ban-on-south-african-fighters.html | BOXING; Promoter Testifies He Paid I.B.F. to Lift Ban on South African Fighters | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/technology/companies-see-barriers-to-cooperating-on-cybersecurity.html | Companies See Barriers to Cooperating on Cybersecurity | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/dance-review-a-bold-warrior-soars-over-a-romantic-triangle.html | DANCE REVIEW; A Bold Warrior Soars Over a Romantic Triangle | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-american-topics-even-at-funerals-no-escaping-road-rage.html | AMERICAN TOPICS : Even at Funerals, No Escaping Road Rage | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/vera-atkins-92-spymaster-for-british-dies.html | Vera Atkins, 92, Spymaster for British, Dies | False | By Douglas Martin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/doubts-are-being-voiced-on-vivendi-seagram-deal.html | Doubts Are Being Voiced On Vivendi-Seagram Deal | False | By Geraldine Fabrikant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/relatives-of-boy-ask-justices-to-block-his-return-to-cuba.html | Relatives of Boy Ask Justices To Block His Return to Cuba | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/world-business-briefing-europe-uncertain-future-for-freeserve.html | WORLD BUSINESS BRIEFING: EUROPE; UNCERTAIN FUTURE FOR FREESERVE | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/fed-unlikely-to-raise-rates-now-analysts-say.html | Fed Unlikely to Raise Rates Now, Analysts Say | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-feldman-pearl.html | Paid Notice: Deaths FELDMAN, PEARL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-bach-ida-l.html | Paid Notice: Deaths BACH, IDA L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-in-colombia-echo-of-another-war-955531.html | In Colombia, Echo of Another War | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/news/the-wondrous-map-of-gene-data-historic-moment-for-humanitys-blueprint.html | The 'Wondrous Map' of Gene Data : Historic Moment for Humanity's Blueprint | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/world-bank-criticizes-itself-over-chinese-project-near-tibet.html | World Bank Criticizes Itself Over Chinese Project Near Tibet | False | By David E. Sanger and Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/technology/nyt-article-2000062790705441820.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/news/assailing-globalization-meeting-calls-for-cutting-total-in-half-by-2015.html | Assailing Globalization, Meeting Calls for Cutting Total in Half by 2015 : UN Finds 1.2 Billion Mired in Poverty | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/media-business-advertising-xerox-hopes-bold-colorful-campaign-will-make.html | THE MEDIA BUSINESS: ADVERTISING; Xerox Hopes a Bold, Colorful Campaign Will Make Consumers Think of Its Printers For Home Use. | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/transactions-957437.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/the-supreme-court-the-reaction-groups-vow-to-continue-primary-fight.html | THE SUPREME COURT: THE REACTION; Groups Vow to Continue Primary Fight | False | By B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-ashley-jane.html | Paid Notice: Deaths ASHLEY, JANE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/world/people-carrying-ebola-in-some-cases-may-be-free-of-symptoms.html | People Carrying Ebola, in Some Cases, May Be Free of Symptoms | False | By Lawrence K. Altman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/trenton-issues-rules-to-curb-use-of-force-by-the-police.html | Trenton Issues Rules to Curb Use of Force By the Police | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/the-supreme-court-trial-by-jury-new-jersey-hate-crime-law-struck-down.html | THE SUPREME COURT: TRIAL BY JURY; New Jersey Hate Crime Law Struck Down | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-the-book-of-life-different-routes-to-a-finished-map.html | READING THE BOOK OF LIFE; Different Routes to a Finished Map | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/c-correction-948578.html | Correction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/lazio-takes-on-gas-prices-and-criticizes-mrs-clinton.html | Lazio Takes On Gas Prices And Criticizes Mrs. Clinton | False | By Randal C. Archibold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-the-pleas-in-the-park-947474.html | The Pleas in the Park | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/reading-book-life-tools-already-use-frustration-rivalry-fueled-passion-for.html | READING THE BOOK OF LIFE: Tools Already in Use; Frustration and Rivalry Fueled a Passion for Genetic Discovery | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-kallish-sandy.html | Paid Notice: Deaths KALLISH, SANDY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/beach-patrol-in-evening-set-to-keep-bathers-out.html | Beach Patrol In Evening Set to Keep Bathers Out | False | By Barbara Stewart | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/l-in-the-eye-of-the-writer-956945.html | In the Eye of the Writer | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/tv-sports-dear-monday-night-told-you-so-love-h.html | TV SPORTS; Dear 'Monday Night,' Told You So. Love, H. | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/baseball-baseball-gets-serious-in-a-new-south-africa.html | BASEBALL; Baseball Gets Serious in a New South Africa | False | By Henri E. Cauvin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-fighting-sweatshops-947458.html | Fighting Sweatshops | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-mintz-herman.html | Paid Notice: Deaths MINTZ, HERMAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/pro-basketball-postell-improves-prospects-for-draft.html | PRO BASKETBALL; Postell Improves Prospects For Draft | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/suspension-cites-lax-response-to-groping.html | Suspension Cites Lax Response to Groping | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/IHT-1950royalist-plot-in-our-pages100-75-and-50-years-ago.html | 1950:Royalist Plot : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-media-business-advertising-addenda-gm-reviewing-media-planning.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Reviewing Media Planning | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/science/personal-health-traveler-s-tricks-for-riding-out-the-waves-of-motion-sickness.html | PERSONAL HEALTH; Traveler's Tricks for Riding Out The Waves of Motion Sickness | False | By Jane E. Brody | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/us/reading-book-life-overview-genetic-code-human-life-cracked.html | READING THE BOOK OF LIFE: THE OVERVIEW; Genetic Code of Human Life Is Cracked by Scientists | False | By Nicholas Wade | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/sports/running-san-diego-to-new-york-on-the-shoe-leather-express.html | RUNNING; San Diego to New York on the Shoe Leather Express | False | By Ira Berkow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-what-gay-people-want-947466.html | What Gay People Want | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/news/american-topics-even-at-funerals-no-escaping-road-rage.html | AMERICAN TOPICS : Even at Funerals, No Escaping Road Rage | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/c-corrections-957526.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/visionary-or-myth-maker-2-portraits-of-a-ceo.html | Visionary or Myth Maker: 2 Portraits of a C.E.O. | False | By Amy Waldman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/opinion/l-in-colombia-echo-of-another-war-955558.html | In Colombia, Echo of Another War | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-rabinowitz-benjamin.html | Paid Notice: Deaths RABINOWITZ, BENJAMIN. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-shurcliff-alice-warburton.html | Paid Notice: Deaths SHURCLIFF, ALICE WARBURTON, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/nyregion/news-summary-955990.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-lewers-beatrice-m.html | Paid Notice: Deaths LEWERS, BEATRICE M. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-vaughan-austin-b.html | Paid Notice: Deaths VAUGHAN, AUSTIN B., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/lucent-plans-to-spin-off-office-equipment-division.html | Lucent Plans to Spin Off Office Equipment Division | False | By Seth Schiesel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/classified/paid-notice-deaths-robbins-ann-roe.html | Paid Notice: Deaths ROBBINS, ANN ROE, | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-27 | https://www.nytimes.com/2000/06/27/arts/pop-review-the-charm-of-gee-whiz-via-australia.html | POP REVIEW; The Charm Of Gee-Whiz, Via Australia | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-27 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-vaughan-austin-b.html | Paid Notice: Deaths VAUGHAN, AUSTIN B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/books/books-of-the-times-hearst-man-and-mogul-going-beyond-the-myths.html | BOOKS OF THE TIMES; Hearst, Man and Mogul: Going Beyond the Myths | False | By Orville Schell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-schindler-ruth.html | Paid Notice: Deaths SCHINDLER, RUTH. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/l-ours-is-not-to-reason-what-973971.html | Ours Is Not To Reason What | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-americas-airline-debt-settlement.html | WORLD BUSINESS BRIEFING: AMERICAS; AIRLINE DEBT SETTLEMENT | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/my-job-chasing-trump-or-the-pink-dog-of-patience.html | MY JOB; Chasing Trump Or the Pink Dog Of Patience | False | By Irving Botwinick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/italian-jews-denounce-vatican-s-decision-to-beatify-pius-ix.html | Italian Jews Denounce Vatican's Decision to Beatify Pius IX | False | By Alessandra Stanley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/house-backs-bill-to-open-records-of-policy-groups.html | HOUSE BACKS BILL TO OPEN RECORDS OF POLICY GROUPS | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/news/malaysia-leader-urges-modernization-to-foil-muslims-oppressors-mahathir.html | Malaysia Leader Urges Modernization to Foil Muslims' Oppressors : Mahathir Tells Islam To Embrace Technology | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-memorials-conboy-marie.html | Paid Notice: Memorials CONBOY, MARIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-media-business-advertising-addenda-accounts-973661.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-what-have-they-done-to-my-ice-cream-now.html | FOOD STUFF; What Have They Done To My Ice Cream Now? | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/rowing-roundup-henley-royal-regatta-strong-presence-by-us-colleges.html | ROWING: ROUNDUP -- HENLEY ROYAL REGATTA; Strong Presence By U.S. Colleges | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-football-comeback-ends-as-jets-release-johnson.html | PRO FOOTBALL; Comeback Ends as Jets Release Johnson | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-segal-steve.html | Paid Notice: Deaths SEGAL, STEVE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-segal-steven-f.html | Paid Notice: Deaths SEGAL, STEVEN F. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-merci-no-legs-of-frogs.html | FOOD STUFF; Merci, No Legs of Frogs | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/is-everything-for-sale-patenting-a-human-gene-as-if-it-were-an-invention.html | Is Everything for Sale?; Patenting a Human Gene As if It Were an Invention | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/business-travel-it-s-summer-air-traffic-delays-are-starting-pile-up-nation-s.html | Business Travel; It's summer, and air traffic delays are starting to pile up as the nation's airport traffic increases. | False | By Joe Sharkey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/how-to-say-barbecue-in-baltimore.html | How to Say Barbecue in Baltimore | False | By Steven Raichlen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-hayes-john-d.html | Paid Notice: Deaths HAYES, JOHN D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/international-business-japan-sells-tokyo-sowa-bank-to-an-investment-fund.html | INTERNATIONAL BUSINESS; Japan Sells Tokyo Sowa Bank to an Investment Fund | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/reckonings-japan-s-memento-mori.html | Reckonings; Japan's Memento Mori | False | By Paul Krugman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/plus-golf-the-ike-zahringer-takes-first-round-lead.html | PLUS: GOLF -- THE IKE; Zahringer Takes First-Round Lead | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/architectural-camel-shed-its-hump-columbus-center-introducing-new-version-angled.html | How an Architectural Camel Shed Its Hump; Columbus Center: Introducing A New Version, In Angled Glass | False | By David W. Dunlap | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/drugs-without-doctors.html | Drugs Without Doctors | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/architectural-camel-shed-its-hump-spirit-jazz-infuses-plans-for-vertical-city.html | How an Architectural Camel Shed Its Hump; The Spirit of Jazz Infuses the Plans For a Vertical City | False | By Herbert Muschamp | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/transactions-974820.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-cuba-embargo-desired-results-972207.html | Cuba Embargo: Desired Results? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/inside-972339.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/c-correction-971073.html | Correction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-nets-look-at-options-with-no-1-draft-pick.html | PRO BASKETBALL; Nets Look At Options With No. 1 Draft Pick | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-japanese-are-changing-but-they-dont-want-to-be-rushed.html | Japanese Are Changing, but They Don't Want to Be Rushed | False | By Patrick Smith, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/IHT-golden-generation-must-first-beat-world-champion-france-can.html | 'Golden Generation' Must First Beat World Champion France : Can Portugal Go the Full Distance? | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-baseball-seeks-tv-rights-rise.html | BASEBALL; Baseball Seeks TV Rights Rise | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/spinbaldak-journal-in-afghanistan-s-bargain-basement-buyers-beware.html | Spinbaldak Journal; In Afghanistan's Bargain Basement, Buyers Beware | False | By Barry Bearak | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/after-the-genome-announcement.html | After the Genome Announcement | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/the-search-for-encores-to-a-nonevent.html | The Search for Encores to a Nonevent | False | By Barnaby J. Feder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/IHT-chirac-offers-just-a-sketch-of-new-europe-french-foreign-policy-steers.html | Chirac Offers Just a Sketch Of New Europe : French Foreign Policy Steers Its Own Course | False | By John Vinocur, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/school-for-children-of-faculty-brings-criticism-of-columbia.html | School for Children of Faculty Brings Criticism of Columbia | False | By Anemona Hartocollis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-infantile-character-letters-to-the-editor.html | Infantile Character : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/cabaret-review-letting-go-of-dreams-but-keeping-it-cheerful.html | CABARET REVIEW; Letting Go Of Dreams But Keeping It Cheerful | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-language-and-the-deaf-963992.html | Language and the Deaf | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-asia-japanese-cable-merger.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE CABLE MERGER | False | By Stephanie Strom | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/per-pupil-spending-significantly-exceeds-peak-reached-before-recession-early-90.html | Per-Pupil Spending Significantly Exceeds Peak Reached Before Recession in Early 90's | False | By Edward Wyatt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-becoming-a-parent-963364.html | Becoming a Parent | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-survivor-and-cbs.html | TV NOTES; 'Survivor' And CBS | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/drug-agency-looks-again-at-an-informer-s-career.html | Drug Agency Looks Again At an Informer's Career | False | By Jo Thomas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/un-warning-aids-imperils-africa-s-youth.html | U.N. Warning AIDS Imperils Africa's Youth | False | By Lawrence K. Altman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/french-leader-in-berlin-urges-a-fast-track-to-unity-in-europe.html | French Leader, in Berlin, Urges A Fast Track to Unity in Europe | False | By Suzanne Daley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/company-news-ingersoll-rand-to-buy-german-software-maker.html | COMPANY NEWS; INGERSOLL-RAND TO BUY GERMAN SOFTWARE MAKER | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-mccoy-harold-v.html | Paid Notice: Deaths MCCOY, HAROLD V. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/theater/theater-review-how-to-savor-fleeting-joys-smiles-suave-brows-arched.html | THEATER REVIEW; How to Savor Fleeting Joys: Smiles Suave, Brows Arched | False | By Ben Brantley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-sperber-louis.html | Paid Notice: Deaths SPERBER, LOUIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-meagher-cormac-k.html | Paid Notice: Deaths MEAGHER, CORMAC K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/agency-cites-growing-danger-of-erosion-along-us-coasts.html | Agency Cites Growing Danger Of Erosion Along U.S. Coasts | False | By Cornelia Dean | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-eureka-a-key-to-the-code-of-life-971820.html | Eureka! A Key to the Code of Life | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/news-summary-972223.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/metro-business-bankers-on-broadway.html | Metro Business; Bankers on Broadway | False | By Charles V Bagli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/commercial-real-estate-changing-designs-a-project-revives.html | Commercial Real Estate; Changing Designs, A Project Revives | False | By Edwin McDowell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/100-voices-for-democracy-as-france-clears-its-throat.html | 100 Voices for Democracy, as France Clears Its Throat | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/aol-to-distribute-software-to-secure-music-copyrights.html | AOL to Distribute Software To Secure Music Copyrights | False | By Amy Harmon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/the-2000-campaign-excerpts-from-the-vice-president-s-speech-on-energy-policy.html | THE 2000 CAMPAIGN; Excerpts From the Vice President's Speech on Energy Policy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-change-in-china-letters-to-the-editor.html | Change in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/aclu-sues-michigan-citing-bias-in-giving-college-aid.html | A.C.L.U. Sues Michigan, Citing Bias in Giving College Aid | False | By Nichole M. Christian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/german-urges-global-rules-on-hate-on-web.html | German Urges Global Rules on Hate on Web | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/bid-to-keep-apple-tours-closed-is-rejected.html | Bid to Keep Apple Tours Closed Is Rejected | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-reemtsma-keith.html | Paid Notice: Deaths REEMTSMA, KEITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-a-jewel-box-of-tomatoes.html | FOOD STUFF; A Jewel Box of Tomatoes | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-chusid-anna.html | Paid Notice: Deaths CHUSID, ANNA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-mexico-after-nafta-becomes-a-new-home-for-democracy.html | Mexico After NAFTA Becomes a New Home for Democracy | False | By Stanley A. Weiss, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/tastings-for-a-midsummer-s-night-a-sparkling-italian-white.html | TASTINGS; For a Midsummer's Night, A Sparkling Italian White | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/quotation-of-the-day-972495.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/media-metrix-plans-to-merge-with-jupiter-communications.html | Media Metrix Plans to Merge with Jupiter Communications | False | By Barnaby J. Feder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/l-where-d-the-roe-go-973980.html | Where'd the Roe Go? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-mcmahon-margaret.html | Paid Notice: Deaths MCMAHON, MARGARET | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-973807.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-eureka-a-key-to-the-code-of-life-971790.html | Eureka! A Key to the Code of Life | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/research-links-deaths-with-pollutants.html | Research Links Deaths With Pollutants | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/helping-principals-learn-to-use-business-management-skills.html | Helping Principals Learn to Use Business Management Skills | False | By Edward Wyatt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/report-faults-energy-dept-failing-gain-lab-staff-s-support-for-tighter-security.html | Report Faults Energy Dept. as Failing to Gain Lab Staff's Support for Tighter Security | False | By James Risen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/reno-defends-her-decision-on-inquiry-of-campaign.html | Reno Defends Her Decision On Inquiry Of Campaign | False | By David Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/clinton-drug-plan-attacked.html | Clinton Drug Plan Attacked | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-warhoftig-morris.html | Paid Notice: Deaths WARHOFTIG, MORRIS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/3com-reports-loss-on-restructuring.html | 3Com Reports Loss on Restructuring | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/a-turf-battle-s-unlikely-victim.html | A Turf Battle's Unlikely Victim | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/wine-talk-still-looking-for-new-vineyards-to-conquer.html | WINE TALK; Still Looking for New Vineyards to Conquer | False | By Frank J. Prial | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-973840.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/soccer-coin-flip-goes-in-us-team-s-favor.html | SOCCER; Coin Flip Goes in U.S. Team's Favor | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/style/IHT-the-dutchman-comes-inside.html | The Dutchman Comes Inside | False | By David Stevens, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/test-kitchen-proof-that-there-s-nothing-that-can-t-be-improved.html | TEST KITCHEN; Proof That There's Nothing That Can't Be Improved | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/lessons-taking-a-new-look-at-uniforms-and-their-impact-on-schools.html | LESSONS; Taking a New Look at Uniforms And Their Impact on Schools | False | By James Sterngold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/instant-nostalgia-as-two-havens-for-young-women-close.html | Instant Nostalgia as Two Havens for Young Women Close | False | By Monte Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/style/IHT-books-its-not-about-the-bike.html | BOOKS : IT'S NOT ABOUT THE BIKE | False | By Samuel Abt, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/25-and-under-the-standards-rise-on-a-corner-of-broadway.html | $25 AND UNDER; The Standards Rise on a Corner of Broadway | False | By Eric Asimov | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/new-law-on-lobbying-brings-jump-in-fines.html | New Law On Lobbying Brings Jump In Fines | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/political-memo-both-parties-see-ally-in-gore-transcript.html | Political Memo; Both Parties See Ally in Gore Transcript | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-royer-jim.html | Paid Notice: Deaths ROYER, JIM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/new-york-joins-the-gun-suits.html | New York Joins the Gun Suits | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/french-hold-suspected-terrorist-tied-to-bin-laden.html | French Hold Suspected Terrorist Tied to bin Laden | False | By Donald G. McNeil Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/the-real-winner-in-zimbabwe.html | The Real Winner In Zimbabwe | False | By David Rieff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/balducci-s-a-house-divided-stands-in-name-only.html | Balducci's: A House Divided Stands in Name Only | False | By Marian Burros | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-feinstein-evelyn.html | Paid Notice: Deaths FEINSTEIN, EVELYN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-short-dorothy-c.html | Paid Notice: Deaths SHORT, DOROTHY C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/IHT-a-zimbabwe-family-comes-home-to-play.html | A Zimbabwe Family Comes 'Home' to Play | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-challenge-to-cnn.html | TV NOTES; Challenge to CNN | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-klein-theodore.html | Paid Notice: Deaths KLEIN, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-goldstein-celia.html | Paid Notice: Deaths GOLDSTEIN, CELIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-the-nba-drafts-today-but-the-emphasis-is-on-the-future.html | PRO BASKETBALL; The N.B.A. Drafts Today, but the Emphasis Is on the Future | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/clinton-s-drug-plan-attacked-by-industry.html | Clinton's Drug Plan Attacked by Industry | False | By John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/restaurants-the-name-s-a-hint-of-the-lures-that-await.html | RESTAURANTS; The Name's a Hint of the Lures That Await | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-scott-has-some-answers-to-solve-nets-questions.html | PRO BASKETBALL; Scott Has Some Answers To Solve Nets' Questions | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway, Anemona Hartocollis, Karen W. Arenson and Lionel Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-boss-big-on-peaks.html | THE BOSS; Big on Peaks | False | By Lewis David Gersh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/oracle-hired-a-detective-agency-to-investigate-microsoft-s-allies.html | Oracle Hired A Detective Agency To Investigate Microsoft's Allies | False | By John Markoff and Matt Richtel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/bill-papas-73-artist-and-widely-syndicated-political-cartoonist.html | Bill Papas, 73, Artist and Widely Syndicated Political Cartoonist | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/political-notebook-in-legislature-vulnerable-members-of-the-majority-get-results.html | POLITICAL NOTEBOOK; In Legislature, Vulnerable Members of the Majority Get Results | False | By Richard Perez-Pena | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/tv-notes-pokemon-unchosen.html | TV NOTES; Pokemon, Unchosen | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-kolligs-george-w.html | Paid Notice: Deaths KOLLIGS, GEORGE W. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/college-football-kelley-is-a-suicide-won-1936-heisman.html | COLLEGE FOOTBALL; Kelley Is a Suicide; Won 1936 Heisman | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/c-correction-973955.html | Correction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-herscovitz-ethel.html | Paid Notice: Deaths HERSCOVITZ, ETHEL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-973831.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-in-a-bus-station-surrounded-by-stories-and-lies.html | FILM REVIEW; In a Bus Station, Surrounded by Stories and Lies | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/airlines-are-faulted-on-candor-and-promises.html | Airlines Are Faulted on Candor and Promises | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/IHT-malaysia-leader-urges-modernization-to-foil-muslims-oppressors-mahathir.html | Malaysia Leader Urges Modernization to Foil Muslims' Oppressors : Mahathir Tells Islam To Embrace Technology | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/outdoors-remote-streams-worth-the-effort.html | OUTDOORS; Remote Streams Worth the Effort | False | By Nicholas Karas | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/2000-campaign-texas-governor-bush-would-use-power-persuasion-raise-oil-supply.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Would Use Power of Persuasion to Raise Oil Supply | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/justice-dept-moves-to-block-merger-of-two-phone-giants.html | Justice Dept. Moves to Block Merger of Two Phone Giants | False | By Seth Schiesel With David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/pop-review-tutti-frutti-indeed-alop-bam-boom-too.html | POP REVIEW; 'Tutti Frutti' Indeed! (Alop-Bam-Boom, Too) | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/television-review-fakers-who-realize-that-they-re-the-real-thing.html | TELEVISION REVIEW; Fakers Who Realize That They're the Real Thing | False | By David Dewitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/on-edge-but-optimistic-new-york-blacks-offer-complex-views-in-poll.html | On Edge but Optimistic, New York Blacks Offer Complex Views in Poll | False | By Blaine Harden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-cowen-judy.html | Paid Notice: Deaths COWEN, JUDY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/diane-blair-professor-of-politics-friend-of-the-clintons-was-61.html | Diane Blair, Professor of Politics; Friend of the Clintons Was 61 | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-brown-ian-steven.html | Paid Notice: Deaths BROWN, IAN STEVEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/tennis-notebook-stevenson-is-talkative-except-about-erving.html | TENNIS: NOTEBOOK; Stevenson Is Talkative, Except About Erving | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/politicizing-gasoline-prices.html | Politicizing Gasoline Prices | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/l-hold-the-syrup-973963.html | Hold the Syrup | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-memorials-halpern-richard-l.html | Paid Notice: Memorials HALPERN, RICHARD L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-cuba-embargo-desired-results-972258.html | Cuba Embargo: Desired Results? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/3-ex-officers-are-sentenced-for-roles-in-louima-torture.html | 3 Ex-Officers Are Sentenced for Roles in Louima Torture | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-markets-market-place-sec-proposes-stricter-accounting-rules.html | THE MARKETS: Market Place; S.E.C. Proposes Stricter Accounting Rules | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/international-business-brazil-weighs-foreign-investment-in-media-companies.html | INTERNATIONAL BUSINESS; Brazil Weighs Foreign Investment in Media Companies | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/business-digest-970964.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/media-business-advertising-forecaster-revises-his-ad-spending-predictions-upward.html | THE MEDIA BUSINESS: ADVERTISING; A forecaster revises his ad-spending predictions upward -- again -- for this year and next. | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-1900manilas-future-in-our-pages100-75-and-50-years-ago.html | 1900:Manila's Future : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/irs-figures-show-spread-of-prosperity.html | I.R.S. Figures Show Spread Of Prosperity | False | By David Cay Johnston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-1925cancer-facts-in-our-pages100-75-and-50-years-ago.html | 1925:Cancer Facts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/joseph-ruvane-jr-75-executive-who-aided-the-growth-of-glaxo.html | Joseph Ruvane Jr., 75, Executive Who Aided the Growth of Glaxo | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/success-of-zimbabwe-s-opposition-signifies-big-changes.html | Success of Zimbabwe's Opposition Signifies Big Changes | False | By Rachel L. Swarns | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/the-big-city-losing-money-on-the-birds-or-bombers.html | The Big City; Losing Money On the Birds Or Bombers | False | By John Tierney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-973823.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-stern-isfried.html | Paid Notice: Deaths STERN, ISFRIED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/its-time-to-call-out-the-fiberglass-posse.html | Its Time to Call Out the Fiberglass Posse | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/house-gop-is-set-to-allow-the-sale-of-food-to-cuba.html | HOUSE G.O.P. IS SET TO ALLOW THE SALE OF FOOD TO CUBA | False | By Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-europe-possible-foreign-investment-in-media-most.html | WORLD BUSINESS BRIEFING: EUROPE; POSSIBLE FOREIGN INVESTMENT IN MEDIA-MOST | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/assad-s-son-designated-sole-candidate-for-syrian-presidency.html | Assad's Son Designated Sole Candidate for Syrian Presidency | False | By John Kifner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/clean-vote-vowed-in-mexico-but-fraud-dies-hard.html | Clean Vote Vowed in Mexico, but Fraud Dies Hard | False | By Sam Dillon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-courtney-martin.html | Paid Notice: Deaths COURTNEY, MARTIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/trolley-line-is-called-irritating-not-nostalgic.html | Trolley Line Is Called Irritating, Not Nostalgic | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/finding-gold-in-scientific-pay-dirt.html | Finding Gold in Scientific Pay Dirt | False | By Andrew Pollack | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/sports-of-the-times-galarraga-brought-angels-to-the-gym.html | Sports of The Times; Galarraga Brought Angels to the Gym | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/lazio-accuses-mrs-clinton-of-waging-fear-campaign.html | Lazio Accuses Mrs. Clinton Of Waging Fear Campaign | False | By Elisabeth Bumiller | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-flannery-honora-v.html | Paid Notice: Deaths FLANNERY, HONORA V. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/sports-of-the-times-the-yanks-don-t-need-sosa-s-k-s.html | Sports of The Times; The Yanks Don't Need Sosa's K's | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-businesses-and-schools-963593.html | Businesses and Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/books/the-classic-with-a-pornographic-pedigree.html | The Classic With a Pornographic Pedigree | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-1950drop-the-bomb-in-our-pages100-75-and-50-years-ago.html | 1950:Drop the Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/conde-nast-set-to-close-down-a-magazine.html | Conde Nast Set To Close Down A Magazine | False | By Alex Kuczynski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-gonzalez-struggles-and-fans-boo-him.html | BASEBALL; Gonzalez Struggles, And Fans Boo Him | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/IHT-pfaff-is-tops-letters-to-the-editor.html | Pfaff Is Tops : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-they-re-all-firefighters-962678.html | They're All Firefighters | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/higher-demand-raises-pressure-on-power-grid.html | Higher Demand Raises Pressure On Power Grid | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-cuba-embargo-desired-results-972231.html | Cuba Embargo: Desired Results? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-new-store-a-review.html | The New Store: A Review | False | By Marian Burros | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-gould-lawrence-r.html | Paid Notice: Deaths GOULD, LAWRENCE R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/mother-and-son-are-given-life-sentences.html | Mother and Son Are Given Life Sentences | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-eureka-a-key-to-the-code-of-life-971847.html | Eureka! A Key to the Code of Life | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-973815.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/olympics-sotomayor-banned-for-drug-is-out-of-games.html | OLYMPICS; Sotomayor, Banned for Drug, Is Out of Games | False | By Jere Longman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/keith-reemtsma-74-pioneer-in-medical-transplants-dies.html | Keith Reemtsma, 74, Pioneer in Medical Transplants, Dies | False | By Lawrence K. Altman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/style/IHT-delectable-singin-in-the-rain-at-the-national-theatre-a-lollipop.html | Delectable 'Singin' in the Rain' at the National Theatre : A Lollipop for Summer | False | By Sheridan Morley, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-flash-trend-custom-tossing.html | FOOD STUFF; Flash Trend: Custom Tossing | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-menu-winks-and-catches-the-eye.html | The Menu Winks, And Catches the Eye | False | By Amanda Hesser | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/procter-gamble-plans-to-sell-domain-names.html | Procter & Gamble Plans to Sell Domain Names | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/chocolate-lemon-clove-yes-this-is-basil.html | Chocolate, Lemon, Clove: Yes, This Is Basil | False | By Matt Lee and Ted Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/more-planning-needed-for-school-technology.html | More Planning Needed for School Technology | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/technology/america-online-to-appeal-subscribersacute-suit.html | America Online to Appeal SubscribersÂ¬Â¢ Suit | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/the-2000-campaign-the-vice-president-gore-unveils-125-billion-energy-plan.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Unveils $125 Billion Energy Plan | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-investigating-gore-962643.html | Investigating Gore | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-eidinder-florence.html | Paid Notice: Deaths EIDINDER, FLORENCE | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-willick-jeffrey-alan.html | Paid Notice: Deaths WILLICK, JEFFREY ALAN | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/group-says-city-fails-to-keep-its-part-of-a-clean-water-pact.html | Group Says City Fails to Keep Its Part of a Clean-Water Pact | False | By Winnie Hu | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-huffman-augusta-jay.html | Paid Notice: Deaths HUFFMAN, AUGUSTA JAY | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/us/fda-considers-switching-some-prescription-drugs-to-over-the-counter-status.html | F.D.A. Considers Switching Some Prescription Drugs to Over-the-Counter Status | False | By Sheryl Gay Stolberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/company-briefs-972070.html | COMPANY BRIEFS | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/a-distillation-of-anise-and-the-turkish-soul.html | A Distillation of Anise, and the Turkish Soul | False | By Stephen Kinzer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/worldbusiness/IHT-iht-and-joong-ang-ilbo-link-up-in-seoul.html | IHT and Joong Ang Ilbo Link Up in Seoul | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/suspect-in-stabbings-escapes-from-hospital-in-the-bronx.html | Suspect in Stabbings Escapes From Hospital in the Bronx | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-in-a-crowd-of-braves-rocker-stands-alone.html | BASEBALL; In a Crowd of Braves, Rocker Stands Alone | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-cone-continues-slide-and-yankees-follow-along.html | BASEBALL; Cone Continues Slide, and Yankees Follow Along | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-didn-t-i-see-you-here-yesterday.html | FOOD STUFF; Didn't I See You Here Yesterday? | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/world-business-briefing-asia-china-exploits-low-japanese-rates.html | WORLD BUSINESS BRIEFING: ASIA; CHINA EXPLOITS LOW JAPANESE RATES | False | By Craig S. Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-endgame-arrives-at-last-in-the-sosa-trade-talks.html | BASEBALL; Endgame Arrives at Last In the Sosa Trade Talks | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/management-in-the-boom-desperately-seeking-bean-counters.html | MANAGEMENT; In the Boom, Desperately Seeking Bean Counters | False | By Greg Winter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-subway-plan-stalls-for-rocker.html | BASEBALL; Subway Plan Stalls for Rocker | False | By Kevin Flynn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-naive-detective-packing-goofy-malapropisms.html | FILM REVIEW; Naive Detective Packing Goofy Malapropisms | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-chef-michel-richard.html | THE CHEF; Michel Richard | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/food-stuff-to-sip-perchance-to-spoon.html | FOOD STUFF; To Sip, Perchance to Spoon | False | By Florence Fabricant | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-eureka-a-key-to-the-code-of-life-971766.html | Eureka! A Key to the Code of Life | False |  | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/smackdown-viacom-wins-usa-s-wrestling.html | Smackdown: Viacom Wins USA's Wrestling | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/trade-center-leasing-project-goes-forward.html | Trade Center Leasing Project Goes Forward | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/arts/critic-s-notebook-no-longer-just-another-gig-after-strike-over-absenteeism-city.html | CRITIC'S NOTEBOOK: No Longer Just Another Gig After a Strike Over Absenteeism, City Ballet Musicians Are Changing Course | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/movies/film-review-a-gentle-farmer-who-s-good-at-violence.html | FILM REVIEW; A Gentle Farmer Who's Good at Violence | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-a-specter-is-haunting-russia-the-kgb-964000.html | A Specter Is Haunting Russia: The K.G.B. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/the-minimalist-fast-kimchi-in-hot-times.html | THE MINIMALIST; Fast Kimchi in Hot Times | False | By Mark Bittman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/classified/paid-notice-deaths-black-arnold.html | Paid Notice: Deaths BLACK, ARNOLD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/tennis-capriati-finds-her-way-with-her-father-s-help.html | TENNIS; Capriati Finds Her Way With Her Father's Help | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/the-media-business-advertising-addenda-army-hires-burnett-in-recruiting-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Army Hires Burnett In Recruiting Campaign | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/uncovered-short-sales-rose-1-in-recent-month.html | Uncovered Short Sales Rose 1% in Recent Month | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/dining/l-what-no-iowa-carbonated-973998.html | What, No Iowa Carbonated? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/jobs/trends-you-can-paint-this-corporate-benefit-gray.html | TRENDS; You Can Paint This Corporate Benefit Gray | False | By Kathleen O'Brien | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-eureka-a-key-to-the-code-of-life-971723.html | Eureka! A Key to the Code of Life | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/indonesia-recoils-at-island-s-unchecked-wave-of-killings.html | Indonesia Recoils at Island's Unchecked Wave of Killings | False | By Seth Mydans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/baseball-the-mets-warm-up-for-atlanta-in-style.html | BASEBALL; The Mets Warm Up For Atlanta In Style | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/public-lives-following-the-muse-instead-of-the-money.html | PUBLIC LIVES; Following the Muse Instead of the Money | False | By Joyce Wadler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/world/russian-politicians-urge-leader-of-belarus-to-hold-free-elections.html | Russian Politicians Urge Leader of Belarus to Hold Free Elections | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/business/worldbusiness/IHT-new-ecb-system-sends-bank-borrowing-costs-higher.html | New ECB System Sends Bank Borrowing Costs Higher | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/nyregion/c-corrections-974170.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/sports/pro-basketball-draft-2000.html | PRO BASKETBALL; Draft 2000 | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/l-responsible-drinking-963739.html | Responsible Drinking | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-28 | 2000-06-28 | https://www.nytimes.com/2000/06/28/opinion/miranda-s-value-in-the-trenches.html | Miranda's Value in the Trenches | False | By Scott Turow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/human-nature-plants-for-a-changing-earth.html | HUMAN NATURE; Plants for a Changing Earth | False | By Anne Raver | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/mexican-election-takes-nasty-turn-near-the-end.html | Mexican Election Takes Nasty Turn Near the End | False | By Julia Preston | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-who-will-blink-first-yankees-or-the-cubs.html | BASEBALL; Who Will Blink First, Yankees or the Cubs? | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/IHT-supreme-courts-dismissal-ends-7month-custody-battle-cuban-boy-allowed-to.html | Supreme Court's Dismissal Ends 7-Month Custody Battle : Cuban Boy Allowed to Go Home | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-nader-the-green-is-he-a-spoiler-993174.html | Nader the Green: Is He a Spoiler? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/a-court-not-easy-to-classify.html | A Court Not Easy to Classify | False | By Kathleen M. Sullivan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/net-sped-the-case-against-california-commissioner.html | Net Sped the Case Against California Commissioner | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/worldbusiness/IHT-regulators-object-to-founders-influence-hyundai.html | Regulators Object to Founder's Influence : Hyundai Withdraws Plan for Car Spin-Off | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/iran-sends-mixed-messages-one-bad-one-good-to-reformers.html | Iran Sends Mixed Messages, One Bad, One Good, to Reformers | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/gore-plans-tax-credits-for-savers-of-energy.html | Gore Plans Tax Credits For Savers Of Energy | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-schnelwar-rhoda.html | Paid Notice: Deaths SCHNELWAR, RHODA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/executive-who-led-staten-island-hospital-expansion-announces-retirement.html | Executive Who Led Staten Island Hospital Expansion Announces Retirement | False | By Jennifer Steinhauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-pro-dogs-but-anti-children-letters-to-the-editor.html | Pro Dogs but Anti Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-landscape-the-new-edens-of-gaspe.html | CURRENTS -- LANDSCAPE; The New Edens of Gaspe | False | By Raul Berrenche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/pop-review-the-oops-girl-with-the-big-smile-and-the-little-voice.html | POP REVIEW; The Oops Girl With the Big Smile and the Little Voice | False | By Jon Pareles | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/beach-house-proud-shhh-hear-the-surf-in-midtown.html | BEACH HOUSE PROUD; Shhh. Hear the Surf in Midtown? | False | By David Colman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-logging-on-and-staying-on-993158.html | Logging On and Staying On | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-woody-and-nimby-982580.html | Woody and Nimby | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-true-north-plans-media-unit-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Plans Media Unit Changes | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-tv-sports-olympic-ads-give-nbc-a-profit.html | PLUS: TV SPORTS; Olympic Ads Give NBC a Profit | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/un-fears-divisive-impact-of-the-internet.html | U.N. Fears Divisive Impact of the Internet | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-lovaas-marianne.html | Paid Notice: Deaths LOVAAS, MARIANNE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/tennis-notebook-tarango-follows-pout-with-snub.html | TENNIS: NOTEBOOK; Tarango Follows Pout With Snub | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/an-end-to-secret-campaign-funds.html | An End to Secret Campaign Funds | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/between-the-lines-a-measure-of-hurt.html | Between the Lines, A Measure of Hurt | False | By Dana Canedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-boger-karl.html | Paid Notice: Deaths BOGER, KARL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-golf-the-ike-macdonald-repeats-as-champion.html | PLUS: GOLF -- THE IKE; Macdonald Repeats As Champion | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/giuliani-lashes-out-at-con-edison.html | Giuliani Lashes Out At Con Edison | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/browser-it-takes-one-to-tango-on-this-site.html | BROWSER; It Takes One to Tango on This Site | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-a-camera-that-packs-its-own-cd-r-drive.html | NEWS WATCH; A Camera That Packs Its Own CD-R Drive | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-1900holy-treasures-in-our-pages100-75-and-50-years-ago.html | 1900:Holy Treasures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/dance-review-propelled-into-motion-by-japanese-drums.html | DANCE REVIEW; Propelled Into Motion by Japanese Drums | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-mcvitty-honoria.html | Paid Notice: Deaths MCVITTY, HONORIA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/arrests-made-in-drugs-for-green-card-scheme.html | Arrests Made in Drugs-for-Green-Card Scheme | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-diviney-msgr-charles.html | Paid Notice: Deaths DIVINEY, MSGR. CHARLES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-stock-elizabeth.html | Paid Notice: Deaths STOCK, ELIZABETH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-hull-weinberger.html | Paid Notice: Deaths HULL, WEINBERGER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/media-business-advertising-m-m-mars-concludes-after-46-years-that-plain-does-not.html | THE MEDIA BUSINESS: ADVERTISING; M&M/Mars concludes, after 46 years, that 'Plain' does not do justice to the original M&M's candy. | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/governments-tighten-goals-for-restoring-chesapeake.html | Governments Tighten Goals For Restoring Chesapeake | False | By Francis X. Clines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/judy-angelo-cowen-photographer-83.html | Judy Angelo Cowen, Photographer, 83 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-1925no-sterilization-in-our-pages100-75-and-50-years-ago.html | 1925:No Sterilization : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-for-a-change-braves-happy-to-focus-on-the-mets.html | BASEBALL; For a Change, Braves Happy to Focus on the Mets | False | By Jack Curry | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-hershaft-fred.html | Paid Notice: Deaths HERSHAFT, FRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/turf-minorities-still-lag-in-homeownership.html | TURF; Minorities Still Lag In Homeownership | False | By Tracie Rozhon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/new-evidence-in-rape-case-frees-man-after-six-years.html | New Evidence in Rape Case Frees Man After Six Years | False | By Sarah Kershaw | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-sherman-rebecca-a.html | Paid Notice: Deaths SHERMAN, REBECCA A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-watching-the-paint-dry-993069.html | Watching the Paint Dry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/a-huge-cooperative-effort-to-maintain-security-on-the-fourth.html | A Huge Cooperative Effort to Maintain Security on the Fourth | False | By C. J. Chivers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/IHT-backlash-grows-in-eastern-europe-against-eu.html | Backlash Grows in Eastern Europe Against EU | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-furnishings-hamptons-high-and-low.html | CURRENTS -- FURNISHINGS; Hamptons High and Low | False | By Raul Barreneche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/house-approves-a-medicare-prescription-benefit.html | House Approves a Medicare Prescription Benefit | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/a-bit-of-this-and-that-the-net-as-a-flea-market-of-ideas.html | A Bit of This and That: The Net as a Flea Market of Ideas | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/taiwanese-leader-hedges-an-overture-to-china.html | Taiwanese Leader Hedges an Overture to China | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993271.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/excerpts-from-the-president-s-news-conference-at-the-white-house.html | Excerpts From the President's News Conference at the White House | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-anninger-libby.html | Paid Notice: Deaths ANNINGER, LIBBY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/joint-exercise-on-missiles-seen-for-us-and-russia.html | Joint Exercise On Missiles Seen for U.S. And Russia | False | By Michael R. Gordon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/state-of-the-art-napster-rocks-the-web.html | STATE OF THE ART; Napster Rocks The Web | False | By Peter H. Lewis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-missile-defense-cost-981869.html | Missile Defense Cost | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/a-historian-presents-the-civil-war-online-and-unfiltered-by.html | A Historian Presents the Civil War, Online and Unfiltered by Historians | False | By Jeffrey R. Young | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/public-lives-a-drummer-on-a-roll-revisits-his-past-life.html | PUBLIC LIVES; A Drummer on a Roll Revisits His Past Life | False | By Jan Hoffman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/caps-gowns-diplomas-on-graduates-to-kindergarten.html | Caps, Gowns, Diplomas: On, Graduates, to Kindergarten! | False | By Kate Zernike | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-pc-s-under-surveillance-993115.html | PC's Under Surveillance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/dance-review-a-trio-alluringly-entangled-in-the-intrigues-of-india.html | DANCE REVIEW; A Trio Alluringly Entangled in the Intrigues of India | False | By Jack Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/the-search-engine-as-cyborg.html | The Search Engine as Cyborg | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/soccer-matthaus-injures-back-in-return-to-stars.html | SOCCER; Matthaus Injures Back in Return to Stars | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/justices-allow-cuban-boy-to-fly-home.html | Justices Allow Cuban Boy to Fly Home | False | By David Gonzalez With Lizette Alvarez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/excerpts-from-justices-6-to-3-ruling-on-aid-to-parochial-schools.html | Excerpts From Justices' 6-to-3 Ruling on Aid to Parochial Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-pointed-questions-about-the-ultimate-penalty-993247.html | Pointed Questions About the Ultimate Penalty | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/republican-congressman-is-defeated-in-primary.html | Republican Congressman Is Defeated In Primary | False | By Michael Janofsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-accounts-992402.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-reemtsma-keith.html | Paid Notice: Deaths REEMTSMA, KEITH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-nets-hoping-top-pick-can-add-sudden-impact.html | PRO BASKETBALL; Nets Hoping Top Pick Can Add Sudden Impact | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/the-pop-life-the-sound-of-sculpture.html | THE POP LIFE; The Sound Of Sculpture | False | By Neil Strauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-from-rails-to-trails-with-miles-and-miles-to-explore.html | NEWS WATCH; From Rails to Trails, With Miles and Miles to Explore | False | By Shelly Freierman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-determining-good-and-evil-letters-to-the-editor.html | Determining Good and Evil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/sports-times-braves-now-have-new-face-it-s-not-very-pretty-one.html | Sports of The Times; The Braves Now Have a New Face, and It's Not a Very Pretty One | False | By William C. Rhoden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/carnival-animals-tv-it-s-raining-cats-dogs-not-mention-potbellied-pigs.html | Carnival of Animals; On TV, It's Raining Cats and Dogs, Not to Mention Potbellied Pigs | False | By Jim Rutenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/books/making-books-family-recipes-of-a-big-family.html | MAKING BOOKS; Family Recipes Of a Big Family | False | By Martin Arnold | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/40-china-experts-ask-delay-on-antimissile-plan.html | 40 China Experts Ask Delay on Antimissile Plan | False | By Erik Eckholm | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993310.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-viagra-for-china.html | WORLD BUSINESS BRIEFING: ASIA; VIAGRA FOR CHINA | False | By Craig S. Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/IHT-resisting-change-wimbledons-storied-arena-is-sports-best-address.html | Resisting Change, Wimbledon's Storied Arena Is Sport's Best Address : Center Court;A Legend in Its Own Right | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/text-of-fed-s-statement.html | Text of Fed's Statement | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/news-summary-990698.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-business-an-auction-hiatus-for-a-wine-seller.html | Metro Business; An Auction Hiatus For a Wine Seller | False | By Howard G. Goldberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-rowing-henley-royal-regatta-bowdoin-and-colby-lose-on-the-thames.html | PLUS ROWING -- HENLEY ROYAL REGATTA; Bowdoin and Colby Lose on the Thames | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-bensky-nettie.html | Paid Notice: Deaths BENSKY, NETTIE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-kertzner-leonard-h.html | Paid Notice: Deaths KERTZNER, LEONARD H. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-jones-uriah.html | Paid Notice: Deaths JONES, URIAH | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/hospital-reverses-itself-on-hinckley-visits.html | Hospital Reverses Itself on Hinckley Visits | False | By William Glaberson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/arts-in-america-the-star-of-little-rock-an-arts-foundling-grows-up.html | ARTS IN AMERICA; The Star of Little Rock: An Arts Foundling Grows Up | False | By Steve Barnes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-ford-said-to-lead-in-daewoo-bid.html | WORLD BUSINESS BRIEFING: ASIA; FORD SAID TO LEAD IN DAEWOO BID | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/in-bleak-russia-a-young-mans-thoughts-turn-to-hacking.html | In Bleak Russia, a Young Man's Thoughts Turn to Hacking | False | By John Varoli | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-claxton-and-barkley-first-rounders.html | PRO BASKETBALL; Claxton and Barkley First-Rounders | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/essay-should-a-novelist-feel-bitter-losing-to-stephen-king-you.html | ESSAY; Should a Novelist Feel Bitter Losing to Stephen King? You Bet | False | By Douglas Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-being-there-or-nearly-so-993166.html | Being There, Or Nearly So | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-memorials-talbot-donald.html | Paid Notice: Memorials TALBOT, DONALD | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993280.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-hess-lillian.html | Paid Notice: Deaths HESS, LILLIAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-urban-renewal-plaza-into-park-with-coffee-kiosk-and.html | CURRENTS -- URBAN RENEWAL; Plaza Into Park, With Coffee Kiosk and Greenmarket | False | By Raul Berreneche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/cuban-americans-in-miami-bitter-over-boy-s-return.html | Cuban-Americans in Miami Bitter Over Boy's Return | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/quotation-of-the-day-991163.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-knicks-select-then-make-a-switch.html | PRO BASKETBALL; Knicks Select, Then Make A Switch | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-persico-alfred-r.html | Paid Notice: Deaths PERSICO, ALFRED R. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-pakalniskis-rev-john.html | Paid Notice: Deaths PAKALNISKIS, REV. JOHN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/sports-of-the-times-broken-legs-cross-paths-on-nets-day.html | Sports of The Times; Broken Legs Cross Paths On Nets' Day | False | By Harvey Araton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-being-there-or-nearly-so-993140.html | Being There, Or Nearly So | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/what-s-next-an-electronic-circuit-that-draws-its-inspiration-from-life.html | WHAT'S NEXT; An Electronic Circuit That Draws Its Inspiration From Life | False | By Anne Eisenberg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-snitow-charles.html | Paid Notice: Deaths SNITOW, CHARLES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-1950seoul-falls-in-our-pages100-75-and-50-years-ago.html | 1950:Seoul Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-shoulder-sidelines-mendoza.html | BASEBALL; Shoulder Sidelines Mendoza | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/excerpts-from-court-s-decision-on-nebraska-s-abortion-law.html | Excerpts From Court's Decision on Nebraska's Abortion Law | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/a-heady-day-for-tv-and-a-white-van.html | A Heady Day for TV (and a White Van!) | False | By Bill Carter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-installations-early-christmas-in-july-for-london.html | CURRENTS -- INSTALLATIONS; Early Christmas in July for London | False | By Raul Barreneche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-mets-win-seventh-straight-as-braves-and-rocker-loom.html | BASEBALL; Mets Win Seventh Straight, as Braves and Rocker Loom | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-nader-the-green-is-he-a-spoiler-993204.html | Nader the Green: Is He a Spoiler? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-catholics-jews-and-sensitivity-982113.html | Catholics, Jews And Sensitivity | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-nader-the-green-is-he-a-spoiler-993190.html | Nader the Green: Is He a Spoiler? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/worldbusiness/IHT-us-seeks-to-curb-eu-farm-support.html | U.S. Seeks to Curb EU Farm Support | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-exhibitions-flexible-and-modular-in-venice.html | CURRENTS -- EXHIBITIONS; Flexible and Modular in Venice | False | By Raul Barreneche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/style/IHT-view-from-the-topquincy-jones-salutes-paris.html | View From the Top:Quincy Jones Salutes Paris | False | By Mike Zwerin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-stocks-bonds-eager-buyers-lift-nasdaq-as-dow-ekes-out-small-gain.html | THE MARKETS: STOCKS & BONDS; Eager Buyers Lift Nasdaq as Dow Ekes Out Small Gain | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/congress-moves-toward-disclosure-requirement-for-political-activities-tax-exempt.html | Congress Moves Toward Disclosure Requirement for Political Activities of Tax-Exempt Groups | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/company-briefs-991970.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/browser-the-accidental-journalist-a-teenager-finds-a-vocation.html | BROWSER; The Accidental Journalist: A Teenager Finds a Vocation | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/in-china-web-revolution-means-games.html | In China, Web Revolution Means Games | False | By Jennifer 8. Lee | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-memorials-shmelka-jean.html | Paid Notice: Memorials SHMELKA, JEAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-in-denial-about-race-982067.html | In Denial About Race | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/design-notebook-tiki-gods-emerge-and-join-the-luau.html | DESIGN NOTEBOOK; Tiki Gods Emerge And Join The Luau | False | By Frank Decaro | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/return-of-the-native-chase-s-investment-banking-hopes-ride-on-a-goldman-exile.html | Return of the Native; Chase's Investment Banking Hopes Ride on a Goldman Exile | False | By Laura M. Holson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/bridge-explaining-an-odd-double-lets-a-grand-slam-survive.html | BRIDGE; Explaining an Odd Double Lets a Grand Slam Survive | False | By Alan Truscott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-segal-steve.html | Paid Notice: Deaths SEGAL, STEVE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-grenader-max.html | Paid Notice: Deaths GRENADER, MAX | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/larry-kelley-85-a-yale-end-who-won-the-heisman-dies.html | Larry Kelley, 85, a Yale End Who Won the Heisman, Dies | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-combating-poverty-requires-action-on-many-fronts.html | Combating Poverty Requires Action on Many Fronts | False | By Mamphela Ramphele, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-watching-the-paint-dry-993077.html | Watching the Paint Dry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/tennis-williams-sisters-handle-twists-and-turns-easily.html | TENNIS; Williams Sisters Handle Twists and Turns Easily | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/with-senate-primary-over-a-gubernatorial-candidate-emerges.html | With Senate Primary Over, a Gubernatorial Candidate Emerges | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/mayor-s-panel-faults-police-dept-on-discipline-system-for-officers.html | Mayor's Panel Faults Police Dept. On Discipline System for Officers | False | By William K. Rashbaum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-hockey-islanders-parrish-welcomes-a-larger-role.html | PLUS: HOCKEY -- ISLANDERS; Parrish Welcomes A Larger Role | False | By Jenny Kellner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/palm-beach-story-part-2-the-bungalow.html | 'Palm Beach Story' Part 2: The Bungalow | False | By Mitchell Owens | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/bridgeport-journal-portugal-s-fans-cheer-a-distant-home-team.html | Bridgeport Journal; Portugal's Fans Cheer A Distant Home Team | False | By Paul Zielbauer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-california-s-schools-981796.html | California's Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/supreme-court-new-jersey-case-supreme-court-backs-boy-scouts-ban-gays-membership.html | THE SUPREME COURT: THE NEW JERSEY CASE; Supreme Court Backs Boy Scouts In Ban of Gays From Membership | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/IHT-two-exteammates-bring-their-pasts-to-the-present.html | Two Ex-Teammates Bring Their Pasts to the Present | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/news/vietnams-napalm-photo-girl-forgives.html | Vietnam's Napalm Photo Girl Forgives | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/washington/court-rules-that-governments-cant-outlaw-type-of-abortion.html | Court Rules That Governments Can't Outlaw Type of Abortion | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/rule-proposed-to-make-new-cabs-accessible-to-wheelchair-users.html | Rule Proposed to Make New Cabs Accessible to Wheelchair Users | False | By Randy Kennedy | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/bear-stearns-given-a-fine-of-400000.html | Bear Stearns Given a Fine Of $400,000 | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/minsk-journal-sculpting-a-monument-to-a-vanished-democracy.html | Minsk Journal; Sculpting a Monument to a Vanished Democracy | False | By Patrick E. Tyler | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/at-rowland-s-urging-emissions-testing-company-is-adding-safeguards.html | At Rowland's Urging, Emissions Testing Company Is Adding Safeguards | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/the-millennium-arrives-in-the-harbor-by-sail-and-steam.html | The Millennium Arrives in the Harbor by Sail and Steam | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/metro-matters-if-you-take-the-7-line-it-s-true-life.html | Metro Matters; If You Take The 7 Line: It's True Life | False | By Joyce Purnick | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/privatization-of-worst-schools-not-off-the-table-for-levy.html | Privatization of Worst Schools 'Not Off the Table' for Levy | False | By Abby Goodnough | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/excerpts-from-the-supreme-court-s-ruling-on-gays-and-the-boy-scouts.html | Excerpts From the Supreme Court's Ruling on Gays and the Boy Scouts | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/mrs-clinton-unapologetic-over-attacks.html | Mrs. Clinton Unapologetic Over Attacks | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/president-a-team-player-goes-to-bat-once-more-for-gore.html | President, a Team Player, Goes to Bat Once More for Gore | False | By David E. Sanger and Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-asia-hyundai-backs-away-from-breakup-plan.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI BACKS AWAY FROM BREAKUP PLAN | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-lichtenstein-florence.html | Paid Notice: Deaths LICHTENSTEIN, FLORENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993298.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/gannett-to-acquire-chain-tied-to-the-pulliam-family.html | Gannett to Acquire Chain Tied to the Pulliam Family | False | By Diana B. Henriques | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/movies/as-the-summer-warms-up-the-box-office-cools-down.html | As the Summer Warms Up, The Box Office Cools Down | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-americas-brazil-slightly-lowers-inflation-targets.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL SLIGHTLY LOWERS INFLATION TARGETS | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/worldbusiness/IHT-ford-favored-in-daewoo-bidding-war.html | Ford Favored In Daewoo Bidding War | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-goldberg-nathan.html | Paid Notice: Deaths GOLDBERG, NATHAN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-real-libraries-real-joys-993123.html | Real Libraries, Real Joys | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/new-state-rules-aim-to-curb-loan-abuses.html | New State Rules Aim to Curb Loan Abuses | False | By Bruce Lambert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/phone-giants-reconnoiter-as-merger-stalls.html | Phone Giants Reconnoiter as Merger Stalls | False | By Laura M. Holson and Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/browser-a-bit-of-this-and-that-the-net-as-a-flea-market-of-ideas.html | BROWSER; A Bit of This and That: The Net as a Flea Market of Ideas | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993301.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-cowen-judy-a.html | Paid Notice: Deaths COWEN, JUDY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/world-business-briefing-americas-canadian-forestry-strike.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN FORESTRY STRIKE | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/supreme-court-louisiana-case-justices-approve-us-financing-religious-schools.html | THE SUPREME COURT: THE LOUISIANA CASE; Justices Approve U.S. Financing of Religious Schools' Equipment | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-williams-limps-off-court-into-an-early-retirement.html | PRO BASKETBALL; Williams Limps Off Court Into an Early Retirement | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/studies-reveal-a-rush-of-older-women-to-the-web.html | Studies Reveal a Rush of Older Women to the Web | False | By Ian Austen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/international-business-battle-over-russian-energy-concern-moves-to-kremlin.html | INTERNATIONAL BUSINESS; Battle Over Russian Energy Concern Moves to Kremlin | False | By Sabrina Tavernise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-vidair-theodore.html | Paid Notice: Deaths VIDAIR, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/bush-says-gore-has-oil-on-his-own-shoes.html | Bush Says Gore Has Oil on His Own Shoes | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/boxing-another-promoter-says-he-had-to-bribe-ibf.html | BOXING; Another Promoter Says He Had to Bribe I.B.F. | False | By Ronald Smothers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/inside-990876.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/books/books-of-the-times-exploring-a-dark-side-of-depression-remedies.html | BOOKS OF THE TIMES; Exploring a Dark Side of Depression Remedies | False | By Janet Maslin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-spelletich-margery-fowler.html | Paid Notice: Deaths SPELLETICH, MARGERY FOWLER | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/transactions-993611.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/worldbusiness/IHT-kirch-group-secures-grip-on-german-tv.html | Kirch Group Secures Grip on German TV | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-impact-court-ruling-fuels-debate-on-vouchers-for-education.html | THE SUPREME COURT: THE IMPACT; Court Ruling Fuels Debate On Vouchers For Education | False | By Jodi Wilgoren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/escaped-prisoner-is-found-dead-in-bronx.html | Escaped Prisoner Is Found Dead in Bronx | False | By Eun Lee Koh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/iraqi-gunman-kills-2-in-hostage-siege-at-un-office-in-baghdad.html | Iraqi Gunman Kills 2 in Hostage Siege at U.N. Office in Baghdad | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-an-e-book-reader-priced-for-the-masses.html | NEWS WATCH; An E-Book Reader Priced for the Masses | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/currents-architecture-on-embassy-row-florentine-palazzo-meets-tuscan.html | CURRENTS -- ARCHITECTURE; On Embassy Row, Florentine Palazzo Meets Tuscan Villa (Pink Marble and All) | False | By Raul Barreneche | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/uganda-must-choose-popular-autocrat-or-democracy.html | Uganda Must Choose Popular Autocrat or Democracy | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-an-mp3-player-that-goes-clik-with-technology-from-iomega.html | NEWS WATCH; An MP3 Player That Goes Clik With Technology From Iomega | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/russia-unveils-a-bold-economic-blueprint.html | Russia Unveils a Bold Economic Blueprint | False | By Michael Wines | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-politics-contrasting-strategies-reflected-in-reactions.html | THE SUPREME COURT: THE POLITICS; Contrasting Strategies Reflected in Reactions | False | By Richard L. Berke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/calendar-lessons-talks-and-tours.html | CALENDAR; Lessons, Talks and Tours | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/international-business-ford-and-toyota-test-the-sale-of-cars-online-in-canada.html | INTERNATIONAL BUSINESS; Ford and Toyota Test the Sale of Cars Online in Canada | False | By Timothy Pritchard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/excite-and-yahoo-email-interrupted.html | Excite and Yahoo E-Mail Interrupted | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/playing-oompah-key-whatever-brooklyn-band-marches-different-sousaphone.html | Playing Oompah In the Key Of Whatever; A Brooklyn Band Marches To a Different Sousaphone | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/business-digest-989967.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-poland-and-europe-981818.html | Poland and Europe | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/q-a-computers-can-be-set-to-handle-special-needs.html | Q & A; Computers Can Be Set To Handle Special Needs | False | By J. D. Biersdorfer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/credit-card-issuer-will-repay-millions-to-some-customers.html | Credit Card Issuer Will Repay Millions To Some Customers | False | By David Leonhardt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-klein-theodore.html | Paid Notice: Deaths KLEIN, THEODORE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-lewis-beatrice.html | Paid Notice: Deaths LEWIS, BEATRICE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/browser-homework-help-from-an-expert.html | BROWSER; Homework Help From an Expert | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/supreme-court-nebraska-case-court-rules-that-governments-can-t-outlaw-type.html | THE SUPREME COURT: THE NEBRASKA CASE; Court Rules That Governments Can't Outlaw Type of Abortion | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/train-hits-and-kills-boy.html | Train Hits and Kills Boy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/hockey-arbitrator-keeps-yashin-in-ottawa.html | HOCKEY; Arbitrator Keeps Yashin In Ottawa | False | By Joe Lapointe | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-being-a-lefty-has-its-ups-and-downs-981834.html | Being a Lefty Has Its Ups and Downs | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-meagher-cormac-k.html | Paid Notice: Deaths MEAGHER, CORMAC K. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/news-watch-hypertext-authors-meet-the-pen-and-ink-crowd.html | NEWS WATCH; Hypertext Authors Meet The Pen and Ink Crowd | False | By Lisa Guernsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/c-corrections-993263.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/investigation-leads-official-to-step-down-in-california.html | Investigation Leads Official To Step Down In California | False | By Todd S. Purdum | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/gephardt-uses-films-to-inspire-the-troops.html | Gephardt Uses Films To Inspire the Troops | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/nyt-article-20000629917373882847.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/nyt-article-20000629915821193398.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/a-campaign-to-get-out-the-vote-for-the-internet-oversight-board.html | A Campaign to Get Out the Vote For the Internet Oversight Board | False | By Jeri Clausing | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/early-summit-meeting-on-the-mideast-is-proving-elusive.html | Early Summit Meeting on the Mideast Is Proving Elusive | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/a-historian-presents-the-civil-waronline-and-unfiltered-by.html | A Historian Presents the Civil War,Online and Unfiltered by Historians | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/a-camera-that-packs-its-own-cdr-drive.html | A Camera That Packs Its Own CD-R Drive | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/hanna-batatu-74-authority-on-politics-of-iraq-and-syria.html | Hanna Batatu, 74, Authority On Politics of Iraq and Syria | False | By Eric Pace | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/an-ending-but-not-a-happy-one.html | An Ending, but Not a Happy One | False | By Oscar Hijuelos | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/in-america-a-different-republican.html | In America; A Different Republican? | False | By Bob Herbert | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-why-the-french-live-long-lives-letters-to-the-editor.html | Why the French Live Long Lives : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-real-libraries-real-joys-993131.html | Real Libraries, Real Joys | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/plus-basketball-wnba-struggling-liberty-rout-the-mercury.html | PLUS: BASKETBALL -- W.N.B.A.; Struggling Liberty Rout the Mercury | False | By Lena Williams | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-sachs-rose.html | Paid Notice: Deaths SACHS, ROSE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-watching-the-paint-dry-993085.html | Watching the Paint Dry | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/economic-scene-forecasting-an-election-at-iowa-you-can-even-bet-on.html | Economic Scene; Forecasting an election; at Iowa you can even bet on it. | False | By Hal R. Varian | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/the-supreme-court-the-reaction-victory-has-consequences-of-its-own.html | THE SUPREME COURT: THE REACTION; Victory Has Consequences of Its Own | False | By Andrew Jacobs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/should-a-novelist-feel-bitter-losing-to-stephen-king-you-bet.html | Should a Novelist Feel Bitter Losing to Stephen King? You Bet | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/as-oversight-board-begins-work-nassau-bond-rating-is-downgraded-again.html | As Oversight Board Begins Work, Nassau Bond Rating Is Downgraded Again | False | By Michael Cooper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-pc-s-under-surveillance-993093.html | PC's Under Surveillance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/online-shopper-easy-payments-put-hole-in-the-pocketbook.html | ONLINE SHOPPER; Easy Payments Put Hole in the Pocketbook | False | By Michelle Slatalla | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-botwinick-benjamin.html | Paid Notice: Deaths BOTWINICK, BENJAMIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-to-arms-to-arms-the-yankees-must-be-coming.html | BASEBALL; To Arms, to Arms, the Yankees Must Be Coming | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-farn-gary.html | Paid Notice: Deaths FARN, GARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-health-care-in-trouble-981958.html | Health Care in Trouble | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/l-pc-s-under-surveillance-993107.html | PC's Under Surveillance | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/world/red-cross-says-three-diseases-kill-many-more-than-disasters.html | Red Cross Says Three Diseases Kill Many More Than Disasters | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/classified/paid-notice-deaths-eidinger-florence.html | Paid Notice: Deaths EIDINGER, FLORENCE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/l-nader-the-green-is-he-a-spoiler-993182.html | Nader the Green: Is He a Spoiler? | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-a-train-in-vain-rocker-to-skip-the-no-7-to-shea.html | BASEBALL; A Train in Vain: Rocker To Skip the No. 7 to Shea | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/IHT-the-worlds-growing-water-deficit-threatens-its-food-supply.html | The World's Growing Water Deficit Threatens Its Food Supply | False | By Lester R. Brown, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/style/IHT-a-karate-kick-to-color-as-plain-gets-the-chop.html | A Karate Kick to Color, as Plain Gets the Chop | False | By Suzy Menkes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/IHT-vietnams-napalm-photo-girl-forgives.html | Vietnam's Napalm Photo Girl Forgives | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/IHT-william-is-not-fair-game-media-told.html | William Is Not 'Fair Game,' Media Told | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/oracle-leader-calls-microsoft-spying-civic-duty.html | Oracle Leader Calls Microsoft Spying 'Civic Duty' | False | By John Markoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/federal-reserve-calls-a-time-out-on-raising-interest-rates.html | Federal Reserve Calls a Time Out on Raising Interest Rates | False | By Richard W. Stevenson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/elian-goes-home.html | Elian Goes Home | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/nyt-article-2000062991589751052.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/judge-ready-to-weigh-how-skakel-will-be-tried.html | Judge Ready To Weigh How Skakel Will Be Tried | False | By David M. Herszenhorn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-media-business-advertising-addenda-kmart-puts-account-up-for-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kmart Puts Account Up for Review | False | By Courtney Kane | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/baseball-ball-is-not-as-lively.html | BASEBALL; Ball Is Not as Lively | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/nyregion/bishop-austin-b-vaughan-72-criticized-cuomo-on-abortion.html | Bishop Austin B. Vaughan, 72; Criticized Cuomo on Abortion | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/sports/pro-basketball-clippers-go-to-high-school-to-get-miles.html | PRO BASKETBALL; Clippers Go to High School to Get Miles | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/garden/personal-shopper-and-now-for-some-portable-seaside-attractions.html | PERSONAL SHOPPER; And Now for Some Portable Seaside Attractions | False | By Marianne Rohrlich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/opinion/the-court-exits-in-controversy.html | The Court Exits, in Controversy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/business/the-markets-market-place-rumor-leads-to-censures-and-fines.html | THE MARKETS; Market Place; Rumor Leads To Censures And Fines | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-29 | 2000-06-29 | https://www.nytimes.com/2000/06/29/technology/new-encryption-strategy-typing-rhythm.html | New Encryption Strategy: Typing Rhythm | False | By Michel Marriott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/weekend-warrior-as-in-a-childhood-dream-getting-the-hang-of-gliding.html | WEEKEND WARRIOR; As in a Childhood Dream: Getting the Hang of Gliding | False | By Jerry Beilinson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/no-guns-blazing-just-ideas-on-fire.html | No Guns Blazing, Just Ideas on Fire | False | By Rick Lyman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/doctors-indicted-in-case-of-rape-and-cover-up.html | Doctors Indicted In Case Of Rape And Cover-Up | False | By Andy Newman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-city-guides-shanghai-old-and-new.html | CITY GUIDE;Shanghai : Old and New | False | By James Irwin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-german-union-set-for-battle-over-pension-cuts.html | German Union Set for Battle Over Pension Cuts | False | By John Schmid, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/israeli-armorer-global-arena-aircraft-maker-runs-afoul-us-with-china-radar.html | Israeli Armorer in a Global Arena; Aircraft Maker Runs Afoul of U.S. With China Radar Contract | False | By William A. Orme Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-vice-president-gore-pledges-25-billion-improve-mass-transportation.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Pledges $25 Billion to Improve Mass Transportation | False | By Frank Bruni | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/worldbusiness/IHT-us-official-optimistic-heading-into-talks-hanoi.html | U.S. Official 'Optimistic' Heading Into Talks : Hanoi Trade Deal Nearer | False | By Thomas Crampton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/at-the-movies-being-an-indie-in-china-is-hard.html | AT THE MOVIES; Being an Indie In China is Hard | False | By Dave Kehr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/company-news-enesco-calls-off-its-purchase-of-precious-moments.html | COMPANY NEWS; ENESCO CALLS OFF ITS PURCHASE OF PRECIOUS MOMENTS | False | By Dow Jones | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-on-the-back-burner-dream-dinner.html | ON THE BACK BURNER : Dream Dinner | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/news/malaysian-cruise-line-sails-past-colonial-symbol.html | Malaysian Cruise Line Sails Past Colonial Symbol | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/dance-review-personifying-the-agony-of-betrayal.html | DANCE REVIEW; Personifying The Agony Of Betrayal | False | By Anna Kisselgoff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/pop-review-a-new-phish-season-begins-the-groove-still-insistent.html | POP REVIEW; A New Phish Season Begins, The Groove Still Insistent | False | By Ann Powers | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-roundup-border-dispute-will-get-a-hearing.html | Supreme Court Roundup; Border Dispute Will Get a Hearing | False | By Linda Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/china-to-sell-building-that-some-saw-as-spy-nest.html | China to Sell Building That Some Saw as Spy Nest | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-hey-moose-do-you-hear-an-iron-curtain-falling.html | FILM REVIEW; Hey, Moose, Do You Hear an Iron Curtain Falling? | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/business-digest-006343.html | BUSINESS DIGEST | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/interpol-offers-information-on-cybercrime.html | Interpol Offers Information on Cybercrime | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-roadside-memorials-001732.html | Roadside Memorials | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/news/rights-and-strong-economies-go-handinhand-un-finds.html | Rights and Strong Economies Go Hand-in-Hand, UN Finds | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/weekend-excursion-among-memories-of-old-glory.html | WEEKEND EXCURSION; Among Memories of Old Glory | False | By Gustav Niebuhr | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/senate-votes-to-open-books-of-nonprofit-political-groups.html | Senate Votes to Open Books Of Nonprofit Political Groups | False | By Eric Schmitt With John M. Broder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/c-corrections-011452.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/revisiting-a-cafe-s-society-of-brazen-violence.html | Revisiting a Café's Society of Brazen Violence | False | By Alan Feuer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/pro-basketball-nets-martin-is-no-stranger-to-taking-on-a-challenge.html | PRO BASKETBALL; Nets' Martin Is No Stranger To Taking On a Challenge | False | By Liz Robbins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-rights-and-strong-economies-go-handinhand-un-finds.html | Rights and Strong Economies Go Hand-in-Hand, UN Finds | False | By Elizabeth Olson, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/books/art-in-review-the-art-of-publishers.html | ART IN REVIEW; 'The Art of Publishers' | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-ask-roger-collis-upgrades-and-fender-benders.html | ASK ROGER COLLIS : Upgrades and Fender Benders | False | By Roger Collis, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/c-a-macgillivary-83-dies-won-medal-of-honor.html | C. A. MacGillivary, 83, Dies; Won Medal of Honor | False | By Richard Goldstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/vote-for-doctors-bargaining.html | Vote for Doctors' Bargaining | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-stocks.html | THE MARKETS; STOCKS | False | By Robert D. Hershey Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-deborah-butterfield.html | ART IN REVIEW; Deborah Butterfield | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/worldbusiness/IHT-petronas-ignores-globalization-fears-to-make-its.html | Petronas Ignores Globalization Fears to Make Its Mark : Malaysia's Little Oil Giant | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/sports-of-the-times-champion-lewis-answers-tyson-s-message.html | Sports of The Times; Champion Lewis Answers Tyson's Message | False | By Dave Anderson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-laylah-ali.html | ART IN REVIEW; Laylah Ali | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-elian-in-havana-let-the-healing-begin-010936.html | Elian in Havana: Let the Healing Begin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-newspaper-brawl-in-toronto.html | WORLD BUSINESS BRIEFING: AMERICAS; NEWSPAPER BRAWL IN TORONTO | False | By James Brooke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/let-s-take-a-flier-the-return-of-mega-leverage-to-stocks.html | Let's Take a Flier: The Return of Mega-Leverage to Stocks | False | By Floyd Norris | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-farn-gary.html | Paid Notice: Deaths FARN, GARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-siegel-dr-jack-g.html | Paid Notice: Deaths SIEGEL, DR. JACK G. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/a-salute-to-the-fourth-down-to-the-sea-again-in-ships-tall-and-fleet.html | A Salute to the Fourth; Down to the Sea Again, in Ships Tall and Fleet | False | By Ralph Blumenthal | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-manketo-helen.html | Paid Notice: Deaths MANKETO, HELEN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/judge-finds-union-defamed-the-metropolitan-opera.html | Judge Finds Union Defamed The Metropolitan Opera | False | By Steven Greenhouse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/theater-guide.html | THEATER GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-010723.html | The Court's Term Is Over, but Not the Discord | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/pierre-pflimlin-93-a-politician-who-helped-to-rebuild-france.html | Pierre Pflimlin, 93, a Politician Who Helped to Rebuild France | False | By Wolfgang Saxon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/pop-review-less-strange-than-of-old-a-poet-of-brazilian-pop.html | POP REVIEW; Less Strange Than of Old, A Poet of Brazilian Pop | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-inside-out-reality-or-fiction.html | ART IN REVIEW; 'Inside Out: Reality or Fiction?' | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/senate-backs-bill-allowing-safe-havens-for-infants.html | Senate Backs Bill Allowing Safe Havens For Infants | False | By David Kocieniewski | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/privatization-and-failing-schools.html | Privatization and Failing Schools | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/theater-review-unleashing-a-mental-wizard-on-a-jaded-nightclub-crowd.html | THEATER REVIEW; Unleashing a Mental Wizard On a Jaded Nightclub Crowd | False | By Lawrence Van Gelder | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/con-ed-put-off-plant-upgrade-over-rate-fear.html | Con Ed Put Off Plant Upgrade Over Rate Fear | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/inside-art-london-museum-gets-a-cimabue.html | INSIDE ART; London Museum Gets a Cimabue | False | By Carol Vogel | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-reaction-doctors-express-relief-over-decision-foes-abortion-vow.html | THE SUPREME COURT: THE REACTION; Doctors Express Relief Over Decision, Foes of Abortion Vow to Continue Their Fight | False | By Philip J. Hilts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/taking-the-children-a-crisis-for-chickens-how-to-escape.html | TAKING THE CHILDREN; A Crisis for Chickens: How to Escape? | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/metro-briefing.html | METRO BRIEFING | False | By Anthony Ramirez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/cuban-american-lobby-on-the-defensive.html | Cuban-American Lobby on the Defensive | False | By Christopher Marquis | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-forget-sosa-yanks-trade-for-justice.html | BASEBALL; Forget Sosa: Yanks Trade for Justice | False | By Buster Olney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-quality-start-by-pettitte-helps-yanks-stop-a-slide.html | BASEBALL; Quality Start By Pettitte Helps Yanks Stop a Slide | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-airlines-are-trying-to-spice-up-the-food-a-moveable-feast.html | Airlines Are Trying to Spice Up the Food : A Moveable Feast | False | By Lisa Magloff, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-a-visa-reminder-letters-to-the-travel-editor.html | A Visa Reminder : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-shortchanged-letters-to-the-travel-editor.html | Shortchanged : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/indonesian-ferry-with-500-aboard-vanishes-without-trace.html | Indonesian Ferry With 500 Aboard Vanishes Without Trace | False | By Seth Mydans | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-beren-eve.html | Paid Notice: Deaths BEREN, EVE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-1900modern-races-in-our-pages100-75-and-50-years-ago.html | 1900:Modern Races : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/residential-real-estate-smaller-building-with-bigger-apartments.html | Residential Real Estate; Smaller Building With Bigger Apartments | False | By Rachelle Garbarine | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/hmo-s-to-cancel-coverage-of-700000-getting-medicare.html | H.M.O.'s to Cancel Coverage Of 700,000 Getting Medicare | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/pop-and-jazz-guide-997838.html | POP AND JAZZ GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/oas-mission-to-peru-says-intelligence-boss-must-go.html | O.A.S. Mission to Peru Says Intelligence Boss Must Go | False | By Clifford Krauss | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-the-fate-of-italian-jews-letters-to-the-editor.html | The Fate of Italian Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/a-salute-to-the-fourth-spare-times.html | A Salute to the Fourth; SPARE TIMES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/news-summary-008788.html | NEWS SUMMARY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-police-take-rocker-out-to-ballgame.html | BASEBALL; Police Take Rocker Out to Ballgame | False | By Jayson Blair | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-erdos-paul-l.html | Paid Notice: Deaths ERDOS, PAUL L. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/a-salute-to-the-fourth-pride-of-many-nations-in-oak-pine-iron-and-steel.html | A SALUTE TO THE FOURTH; Pride of Many Nations, in Oak, Pine, Iron and Steel | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-political-memo-gore-stays-silent-question-arises-who-ll-be-his-no.html | THE 2000 CAMPAIGN: POLITICAL MEMO; As Gore Stays Silent, The Question Arises, Who'll Be His No. 2? | False | By Katharine Q. Seelye | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-how-alice-neel-used-talk-in-service-to-her-painting.html | ART REVIEW; How Alice Neel Used Talk In Service to Her Painting | False | By Roberta Smith | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/1.3-billion-voted-to-fight-drug-war-among-colombians.html | $1.3 BILLION VOTED TO FIGHT DRUG WAR AMONG COLOMBIANS | False | By Eric Schmitt | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/after-boy-s-return-castro-tries-to-keep-momentum.html | After Boy's Return, Castro Tries to Keep Momentum | False | By David Gonzalez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/priceline-shares-fall-as-airlines-plan-to-invest-in-a-rival-web-site.html | Priceline Shares Fall as Airlines Plan to Invest in a Rival Web Site | False | By Lawrence M. Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/the-2000-campaign-the-green-party-nader-criticizes-clinton-gore-energy-policies.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Criticizes Clinton-Gore Energy Policies | False | By James Dao | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-lohr-steve.html | Paid Notice: Deaths LOHR, STEVE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/antiques-swedish-master-of-design.html | ANTIQUES; Swedish Master Of Design | False | By Wendy Moonan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/fed-vote-in-may-to-raise-rates-was-unanimous-minutes-show.html | Fed Vote in May to Raise Rates Was Unanimous, Minutes Show | False | By Bridge News | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-yueh-norma-n-md.html | Paid Notice: Deaths YUEH, NORMA N., M.D. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-europe-bidding-for-welsh-utility.html | WORLD BUSINESS BRIEFING: EUROPE; BIDDING FOR WELSH UTILITY | False | By Andrew Ross Sorkin | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-1925eyes-of-a-statue-in-our-pages100-75-and-50-years-ago.html | 1925:Eyes of a Statue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-feldman-dr.html | Paid Notice: Deaths FELDMAN, DR | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-course-ahead-foes-abortion-start-new-effort-after-court-loss.html | THE SUPREME COURT: THE COURSE AHEAD; FOES OF ABORTION START NEW EFFORT AFTER COURT LOSS | False | By William Glaberson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-koichiro-kurita.html | ART IN REVIEW; Koichiro Kurita | False | By Margarett Loke | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/quotation-of-the-day-007021.html | QUOTATION OF THE DAY | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-london-fearing-role-in-outer-rim-urges-equality-for-all-states-uk.html | London, Fearing Role In 'Outer Rim,' Urges Equality for All States : U.K. Assails Proposal for Core Group Within EU | False | By Tom Buerkle, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-stanley-jennifer-c.html | Paid Notice: Deaths STANLEY, JENNIFER C. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/company-briefs-010472.html | COMPANY BRIEFS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/music-review-enthusiasm-for-verdi-survives-in-the-rain.html | MUSIC REVIEW; Enthusiasm For Verdi Survives In the Rain | False | By Anthony Tommasini | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-elian-in-havana-let-the-healing-begin-010901.html | Elian in Havana: Let the Healing Begin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/the-aids-epidemic-in-africa.html | The AIDS Epidemic in Africa | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/home-video-997765.html | HOME VIDEO | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/IHT-davenport-struggles-then-wins.html | Davenport Struggles, Then Wins | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-making-the-simple-riveting.html | ART REVIEW; Making The Simple Riveting | False | By Michael Kimmelman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/the-court-s-term-is-over-but-not-the-discord-010685.html | The Court's Term Is Over, but Not the Discord | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-soft-core-neo-realism-in-manila-s-demimonde.html | FILM REVIEW; Soft-Core Neo-Realism In Manila's Demimonde | False | By A. O. Scott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-one-passive-one-fearless-squalid-world-of-2-lovers.html | FILM REVIEW; One Passive, One Fearless; Squalid World of 2 Lovers | False | By Elvis Mitchell | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/us-gains-a-compromise-on-war-crimes-tribunal.html | U.S. Gains a Compromise On War Crimes Tribunal | False | By Barbara Crossette | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-cohen-haskell.html | Paid Notice: Deaths COHEN, HASKELL | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/nyt-article.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-the-sounds-of-summer.html | The Sounds Of Summer | False | By Elisabeth Hopkins, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/home-video-like-a-feature-only-shorter.html | HOME VIDEO; Like a Feature, Only Shorter | False | By Peter M. Nichols | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/c-corrections-011460.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/film-review-instant-calamity-just-add-water.html | FILM REVIEW; Instant Calamity (Just Add Water) | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-pavlakis-jim.html | Paid Notice: Deaths PAVLAKIS, JIM | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-010766.html | The Court's Term Is Over, but Not the Discord | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/dance-review-a-cityscape-so-wondrous-strange.html | DANCE REVIEW; A Cityscape So Wondrous Strange | False | By Jennifer Dunning | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-in-john-rocker-s-eyes-000930.html | In John Rocker's Eyes | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/automobiles/autos-on-friday-design-a-last-chord-from-nissan-s-rocker-designer-spokesman.html | AUTOS ON FRIDAY: Design; A Last Chord From Nissan's Rocker-Designer-Spokesman | False | By Phil Patton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/pro-basketball-strickland-is-surprised-but-happy-to-be-a-knick.html | PRO BASKETBALL; Strickland Is Surprised But Happy to Be a Knick | False | By Chris Broussard | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-markets-bonds-treasuries-rise-in-a-sigh-of-relief-for-now-on-interest-rates.html | THE MARKETS: BONDS; Treasuries Rise in a Sigh of Relief, for Now, on Interest Rates | False | By Robert Hurtado | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/transactions-011878.html | TRANSACTIONS | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/ex-girlfriend-testifies-against-murder-suspect.html | Ex-Girlfriend Testifies Against Murder Suspect | False | By Katherine E. Finkelstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-embraer-expanding-production.html | WORLD BUSINESS BRIEFING: AMERICAS; EMBRAER EXPANDING PRODUCTION | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/eating-out-flavors-from-the-sea.html | EATING OUT; Flavors From the Sea | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-private-worlds.html | ART IN REVIEW; 'Private Worlds' | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-elian-in-havana-let-the-healing-begin-010910.html | Elian in Havana: Let the Healing Begin | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/jim-royer-69-football-talent-evaluator-for-jets.html | Jim Royer, 69, Football Talent Evaluator for Jets | False | By Gerald Eskenazi | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/family-fare-the-heroine-of-the-harbor.html | FAMILY FARE; The Heroine Of the Harbor | False | By Laurel Graeber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-fractured-left-wrist-sidelines-mets-reed.html | BASEBALL; Fractured Left Wrist Sidelines Mets' Reed | False | By Steve Popper | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/spy-trial-of-13-leaves-the-jews-of-iran-shaken.html | Spy Trial of 13 Leaves the Jews of Iran Shaken | False | By Susan Sachs | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-goldstein-arthur-david.html | Paid Notice: Deaths GOLDSTEIN, ARTHUR DAVID. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-review-goethe-and-the-lure-of-italian-vistas.html | ART REVIEW; Goethe and the Lure of Italian Vistas | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/books/books-times-peace-with-its-neighbors-way-but-shaken-battles-within.html | BOOKS OF THE TIMES; At Peace With Its Neighbors, in a Way, but Shaken by Battles From Within | False | By Richard Bernstein | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-dining-let-your-palate-do-the-thinking.html | DINING : Let Your Palate Do the Thinking | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/freedom-s-stakes-in-mexico-s-election.html | Freedom's Stakes in Mexico's Election | False | By Mario Vargas Llosa | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/hockey-lamoriello-to-stay-in-charge-for-devils.html | HOCKEY; Lamoriello to Stay In Charge for Devils | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-memorials-singer-rebecca.html | Paid Notice: Memorials SINGER, REBECCA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/nyc-on-stage-a-lesson-in-endurance.html | NYC; On Stage, A Lesson In Endurance | False | By Clyde Haberman | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/a-case-the-scouts-had-to-win.html | A Case the Scouts Had to Win | False | By Steffen N. Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/house-votes-doctors-collective-bargaining.html | House Votes Doctors' Collective Bargaining | False | By Robert Pear | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/national-news-briefs-salvage-plans-for-titanic.html | National News Briefs; Salvage Plans for Titanic | False | By Agence France-Presse | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/new-york-s-fireworks-show-irritates-a-mayor-to-the-west.html | New York's Fireworks Show Irritates a Mayor to the West | False | By Thomas J. Lueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/nature-s-whims-all-duly-noted-li-volunteer-has-recorded-weather-data-for-70.html | Nature's Whims, All Duly Noted; L.I. Volunteer Has Recorded Weather Data for 70 Years | False | By Kirk Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-the-miranda-ruling-010820.html | The Court's Term Is Over, but Not the Discord; The Miranda Ruling | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-china-will-be-cautious-on-taiwan.html | China Will Be Cautious on Taiwan | False | By Ellis Joffe, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/ugandans-vote-on-type-of-politics-they-want.html | Ugandans Vote on Type Of Politics They Want | False | By Ian Fisher | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/for-1776-copy-of-declaration-a-record-in-an-online-auction.html | For 1776 Copy of Declaration, A Record in an Online Auction | False | By James Barron | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-1950potato-epidemic-in-our-pages100-75-and-50-years-ago.html | 1950:Potato Epidemic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-postponement-risks-a-populist-backlash-dont-delay-expansion-european.html | Postponement Risks a Populist Backlash : Don't Delay Expansion, European Official Urges | False | By Peter S. Green, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-meanwhile-while-trekking-in-nepal-thoughts-of-the-marianas.html | MEANWHILE : While Trekking in Nepal, Thoughts of the Marianas | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-globalization-holds-the-key-to-ending-world-poverty.html | Globalization Holds the Key To Ending World Poverty | False | By Maria Livanos Cattaui, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-snitow-charles.html | Paid Notice: Deaths SNITOW, CHARLES | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tobin-rote-72-a-championship-quarterback-for-the-lions.html | Tobin Rote, 72, a Championship Quarterback for the Lions | False | By Frank Litsky | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/media-business-advertising-madison-ave-rushes-complete-several-deals-before.html | THE MEDIA BUSINESS: ADVERTISING; Madison Ave. rushes to complete several deals before an extra-long holiday weekend occurs. | False | By Stuart Elliott | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/modern-will-take-refuge-in-queens-starting-in-2002.html | Modern Will Take Refuge in Queens, Starting in 2002 | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/IHT-a-wild-day-on-the-court-and-off.html | A Wild Day on the Court and Off | False | By Christopher Clarey, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/ftc-says-retailers-hid-true-costs-of-acutefreeacute-peacutes.html | F.T.C. Says Retailers Hid True Costs of Ã¬Â¥FreeÃ¬Â¥ PCÃ¬Â¥s | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/2000-campaign-donor-for-generous-donor-bush-support-two-way-street.html | THE 2000 CAMPAIGN: THE DONOR; For a Generous Donor and Bush, The Support Is a Two-Way Street | False | By Richard A. Oppel Jr. | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/c-corrections-011479.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/mr-naders-misguided-crusade.html | Mr. Nader's Misguided Crusade | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/a-salute-to-the-fourth-avast-a-ship-s-log-of-events.html | A Salute to the Fourth; Avast! A Ship's Log of Events | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-people-011096.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/2-indicted-on-charges-of-murder-at-wendy-s.html | 2 Indicted on Charges of Murder at Wendy's | False | By Eun Lee Koh | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/qualcomm-cuts-200-jobs-in-san-diego.html | Qualcomm Cuts 200 Jobs in San Diego | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-diviney-charles-e.html | Paid Notice: Deaths DIVINEY, CHARLES E., | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-guide.html | ART GUIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/automobiles/pages-in-the-hirshberg-sketchbook.html | Pages in the Hirshberg Sketchbook | False | By Phil Patton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/public-lives-photographer-of-stars-will-nominate-them.html | PUBLIC LIVES; Photographer of Stars Will Nominate Them | False | By Glenn Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-drug-brand-names-y-r-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drug Brand Names Y.& R. Advertising | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-the-school-aid-ruling-010847.html | The Court's Term Is Over, but Not the Discord; The School Aid Ruling | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-colombia-needs-help-002194.html | Colombia Needs Help | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-pirro-conviction-002232.html | The Pirro Conviction | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-cowen-judy-a.html | Paid Notice: Deaths COWEN, JUDY A. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/plus-hockey-rangers-sign-center.html | PLUS: HOCKEY; Rangers Sign Center | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/albright-says-time-is-not-right-for-mideast-summit-meeting.html | Albright Says Time Is Not Right for Mideast Summit Meeting | False | By Jane Perlez | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-oneparty-democracies-letters-to-the-editor.html | One-Party Democracies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-botwinick-benjamin.html | Paid Notice: Deaths BOTWINICK, BENJAMIN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-italy-beats-wasteful-dutch-in-shootout.html | Italy Beats Wasteful Dutch in Shootout | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/nyt-article-20000630916475648764.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-hershaft-fred.html | Paid Notice: Deaths HERSHAFT, FRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-europe-wanadoo-share-offering.html | WORLD BUSINESS BRIEFING: EUROPE; WANADOO SHARE OFFERING | False | By John Tagliabue | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-coe-eunice-dewolf.html | Paid Notice: Deaths COE, EUNICE DEWOLF | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/plus-rowing-us-teams-advance.html | PLUS: ROWING; U.S. Teams Advance | False | By Norman Hildes-Heim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/c-corrections-011509.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-malaysian-cruise-line-sails-past-colonial-symbol.html | Malaysian Cruise Line Sails Past Colonial Symbol | False | By Thomas Fuller, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/company-news-xerox-says-sec-is-investigating-mexican-operations.html | COMPANY NEWS; XEROX SAYS S.E.C. IS INVESTIGATING MEXICAN OPERATIONS | False | By Claudia H. Deutsch | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-dawson-edward-q.html | Paid Notice: Deaths DAWSON, EDWARD Q. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/IHT-officials-award-another-penalty-and-zidane-makes-it-count.html | Officials Award Another Penalty, and Zidane Makes It Count | False | By Peter Berlin, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/faa-faults-alaska-airlines-but-will-not-shut-it-down.html | F.A.A. Faults Alaska Airlines but Will Not Shut It Down | False | By Matthew L. Wald | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/nuclear-shield-repelling-attack-missile-defense-with-limits-abc-s-clinton-plan.html | THE NUCLEAR SHIELD: Repelling an Attack; A Missile Defense With Limits: The ABC's of the Clinton Plan | False | By William J. Broad | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/on-stage-and-off-light-fare-for-the-fall.html | ON STAGE AND OFF; Light Fare For the Fall | False | By Jesse McKinley | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-horak-theodore-j.html | Paid Notice: Deaths HORAK, THEODORE J. | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/women-become-the-darlings-of-the-candidates-in-mexico.html | Women Become the Darlings Of the Candidates in Mexico | False | By Ginger Thompson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-011010.html | The Court's Term Is Over, but Not the Discord | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/vittorio-gassman-77-veteran-italian-star-comfortable-in-classics-and-comedy-dies.html | Vittorio Gassman, 77, Veteran Italian Star Comfortable in Classics and Comedy, Dies | False | By Mel Gussow | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/first-asian-american-picked-for-cabinet.html | First Asian-American Picked for Cabinet | False | By Marc Lacey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-persico-alfred.html | Paid Notice: Deaths PERSICO, ALFRED | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-gay-and-abortion-rulings-underscore-stakes-of-presidential-race.html | Gay and Abortion Rulings Underscore Stakes of Presidential Race | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-the-miranda-ruling-010804.html | The Court's Term Is Over, but Not the Discord; The Miranda Ruling | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/new-us-farm-subsidy-plan-is-contrary-to-european-position.html | New U.S. Farm Subsidy Plan Is Contrary to European Position | False | By Elizabeth Olson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/attack-ad-puts-mrs-clinton-on-the-defense-as-rival-accuses-her-of-hypocrisy.html | Attack Ad Puts Mrs. Clinton on the Defense as Rival Accuses Her of Hypocrisy | False | By Adam Nagourney | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/style/IHT-on-the-back-burner-family-farm.html | ON THE BACK BURNER : Family Farm | False | By Patricia Wells, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tennis-davenport-survives-and-sampras-gears-up.html | TENNIS; Davenport Survives and Sampras Gears Up | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tv-sports-nbc-channels-effort-for-cable-coverage.html | TV SPORTS; NBC Channels Effort For Cable Coverage | False | By Richard Sandomir | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/group-seeks-to-counteract-drugmakers.html | Group Seeks To Counteract Drugmakers | False | By Milt Freudenheim | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/fight-over-cuban-boy-leaves-scars-in-miami.html | Fight Over Cuban Boy Leaves Scars in Miami | False | By Rick Bragg | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/watching-mexico-s-election.html | Watching Mexico's Election | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/us/supreme-court-excerpts-supreme-court-opinions-nebraska-s-abortion-law.html | THE SUPREME COURT; Excerpts From Supreme Court Opinions on Nebraska's Abortion Law | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/IHT-rulings-on-abortion-and-gays-fuel-social-debates.html | Rulings on Abortion and Gays Fuel Social Debates | False | By Brian Knowlton, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/sports-of-the-times-rocker-says-move-ahead-he-s-right.html | Sports of The Times; Rocker Says Move Ahead; He's Right | False | By George Vecsey | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/on-pro-basketball-from-malone-to-miles-nba-grows-younger.html | ON PRO BASKETBALL; From Malone to Miles, N.B.A. Grows Younger | False | By Mike Wise | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/tennis-all-reserve-is-lost-as-unruliness-takes-the-stage.html | TENNIS; All Reserve Is Lost as Unruliness Takes the Stage | False | By Selena Roberts | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/inside-009652.html | INSIDE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-the-court-s-term-is-over-but-not-the-discord-the-abortion-ruling-010782.html | The Court's Term Is Over, but Not the Discord; The Abortion Ruling | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/former-chief-of-ge-capital-is-hired-as-conseco-s-rescuer.html | Former Chief of GE Capital Is Hired as Conseco's Rescuer | False | By David Barboza | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-women-of-the-world.html | ART IN REVIEW; 'Women of the World' | False | By Holland Cotter | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/opera-review-giving-a-face-and-a-voice-to-kafka-s-cruel-fantasy-father.html | OPERA REVIEW; Giving a Face and a Voice to Kafka's Cruel Fantasy Father | False | By Bernard Holland | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/photography-review-selling-clothes-by-upstaging-them.html | PHOTOGRAPHY REVIEW; Selling Clothes by Upstaging Them | False | By Sarah Boxer | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/public-interests-a-shot-in-the-dark.html | Public Interests; A Shot in the Dark | False | By Gail Collins | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/worldbusiness/IHT-us-giant-could-sign-a-deal-within-weeks-daewoo.html | U.S. Giant Could Sign a Deal Within Weeks : Daewoo Motor Contest Ends With Ford on Top | False | By Don Kirk, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-horwitz-george.html | Paid Notice: Deaths HORWITZ, GEORGE | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/lawmakers-pass-21.5-billion-budget-action-delayed-on-road-and-school-plans.html | Lawmakers Pass $21.5 Billion Budget; Action Delayed on Road and School Plans | False | By David M. Halbfinger | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/classified/paid-notice-deaths-lappin-selma.html | Paid Notice: Deaths LAPPIN, SELMA | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/home-for-mentally-ill-is-evicting-people-residents-say.html | Home for Mentally Ill Is Evicting People, Residents Say | False | By Shaila K. Dewan | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/company-enrolling-poor-in-health-care-plans-is-criticized.html | Company Enrolling Poor in Health Care Plans Is Criticized | False | By Eric Lipton | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-asher-resigns-antismoking-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Asher Resigns Antismoking Work | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/tv-weekend-endurance-as-heroism-in-a-faraway-enemy-land.html | TV WEEKEND; Endurance as Heroism, in a Faraway Enemy Land | False | By Julie Salamon | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/william-blair-82-co-founder-of-country-journal.html | William Blair, 82, Co-Founder of Country Journal | False | By Laura M. Holson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-steve-mcqueen.html | ART IN REVIEW; Steve McQueen | False | By Ken Johnson | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-setback-for-monsanto-soybeans.html | WORLD BUSINESS BRIEFING: AMERICAS; SETBACK FOR MONSANTO SOYBEANS | False | By Jennifer L. Rich | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/news/italy-beats-wasteful-dutch-in-shootout.html | Italy Beats Wasteful Dutch in Shootout | False | By Rob Hughes, International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/c-corrections-011487.html | Corrections | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-the-first-round-goes-to-braves-and-rocker.html | BASEBALL; The First Round Goes to Braves and Rocker | False | By Tyler Kepner | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-12-of-19-dodgers-suspensions-overturned.html | BASEBALL; 12 of 19 Dodgers' Suspensions Overturned | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/imf-is-expected-to-ease-demands-on-debtor-nations.html | I.M.F. Is Expected to Ease Demands on Debtor Nations | False | By Joseph Kahn | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/the-media-business-advertising-addenda-kirshenbaum-gets-wyndham-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kirshenbaum Gets Wyndham Account | False | By Stuart Elliot | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/world-business-briefing-americas-mexico-trade-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO TRADE DEAL | False | By Dan Fineren | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/arts/art-in-review-maude-schuyler-clay.html | ART IN REVIEW; Maude Schuyler Clay | False | By Grace Glueck | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/world/kohl-remains-defiant-in-testimony-to-parliament-inquiry.html | Kohl Remains Defiant in Testimony to Parliament Inquiry | False | By Roger Cohen | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/IHT-basic-human-nature-letters-to-the-editor.html | Basic Human Nature : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/rambling-through-legal-web-sites.html | Rambling Through Legal Web Sites | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/opinion/l-lorenzo-s-oil-therapy-001120.html | Lorenzo's Oil Therapy | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/movies/theater-review-true-love-and-a-crisis-at-christmas-when-else.html | THEATER REVIEW; True Love and a Crisis at Christmas (When Else)? | False | By Bruce Weber | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/baseball-fresh-arms-and-wide-eyes-called-up.html | BASEBALL; Fresh Arms and Wide Eyes Called Up | False | By Judy Battista | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/technology/nyt-article-20000630901600096890.html | NYT Article | False | By | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/sports/on-baseball-to-mets-chagrin-galarraga-is-back.html | ON BASEBALL; To Mets' Chagrin, Galarraga Is Back | False | By Murray Chass | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/nyregion/editors-note-006599.html | Editors' Note | False | | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-06-30 | 2000-06-30 | https://www.nytimes.com/2000/06/30/business/international-business-ford-is-selected-as-the-bidder-to-enter-daewoo-talks.html | INTERNATIONAL BUSINESS; Ford Is Selected as the Bidder to Enter Daewoo Talks | False | By Samuel Len | 2000-08-07 | TX 5-161-812 | 2009-08-06 | TX 6-681-659 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/debating-best-love-your-country-you-fight-off-assaults-system-fight-make-system.html | Debating How Best to Love Your Country; Do You Fight Off Assaults on the System or Fight to Make the System Better? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-deciphering-addiction-018058.html | Deciphering Addiction | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-steiner-major-gerald-john.html | Paid Notice: Deaths STEINER, MAJOR GERALD JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/electronic-signatures-given-legal-standing.html | Electronic Signatures Given Legal Standing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-europe-qantas-may-buy-jumbo-airbus.html | WORLD BUSINESS BRIEFING: EUROPE; QANTAS MAY BUY JUMBO AIRBUS | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-europe-more-worries-about-british-automaking.html | WORLD BUSINESS BRIEFING: EUROPE; MORE WORRIES ABOUT BRITISH AUTOMAKING | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/quotation-of-the-day-021300.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/style/IHT-milans-smart-money-is-on-suits.html | Milan's Smart Money Is on Suits | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/IHT-in-5set-marathon-martin-loses-after-squandering-2-match-points.html | In 5-Set Marathon, Martin Loses After Squandering 2 Match Points : Agassi Comes Back From Brink | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/student-admits-hacking-us-government-computers.html | Student Admits Hacking U.S. Government Computers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-cisco-systems-and-clayton-dubilier-in-pact.html | COMPANY NEWS; CISCO SYSTEMS AND CLAYTON, DUBILIER IN PACT | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/energy-chief-to-divest-university-of-lab-security-duties.html | Energy Chief to Divest University of Lab Security Duties | False | By James Risen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/world-briefing.html | WORLD BRIEFING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/killings-drive-indonesians-into-risky-boats-and-dangerous-seas.html | Killings Drive Indonesians Into Risky Boats and Dangerous Seas | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-yankees-payroll-reaches-9-figures.html | BASEBALL; Yankees' Payroll Reaches 9 Figures | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/fbi-watched-an-american-who-was-killed-in-chile-coup.html | F.B.I. Watched an American Who Was Killed in Chile Coup | False | By Diana Jean Schemo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/worldbusiness/IHT-commerzbank-ponders-merger.html | Commerzbank Ponders Merger | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/let-s-not-put-a-man-on-mars.html | Let's Not Put a Man on Mars | False | By Philip Ball | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/hockey-the-flyers-decide-to-gamble-and-make-lindros-an-offer.html | HOCKEY; The Flyers Decide to Gamble And Make Lindros an Offer | False | By Joe Lapointe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-asia-unilever-in-china.html | WORLD BUSINESS BRIEFING: ASIA; UNILEVER IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/bmg-president-says-major-labels-will-survive-digital.html | BMG President Says Major Labels Will Survive Digital Music | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/2000-campaign-prescription-drug-issue-gore-tries-pitching-himself-drug-industry.html | THE 2000 CAMPAIGN: THE PRESCRIPTION DRUG ISSUE; Gore Tries Pitching Himself As Drug Industry Opponent | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/hockey-robinson-will-coach-devils-again.html | HOCKEY; Robinson Will Coach Devils Again | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/IHT-1900a-feast-on-rails-in-our-pages100-75-and-50-years-ago.html | 1900:A Feast on Rails : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/pop-review-wynonna-judd-in-tie-dye-and-a-state-of-graceland.html | POP REVIEW; Wynonna Judd in Tie-Dye And a State of Graceland | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/plus-rowing-henley-royal-regatta-american-boats-continue-to-win.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; American Boats Continue to Win | False | By Norman Hildes-Heim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/news/established-companies-put-products-in-pipeline-a-glance-at-the-big.html | Established Companies Put Products in Pipeline : A Glance at the Big Players | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/news/korean-summitbad-for-stocks.html | Korean Summit:Bad for Stocks? | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/man-sentenced-to-life-in-killing-of-witness-8-and-his-mother.html | Man Sentenced to Life in Killing Of Witness, 8, and His Mother | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-memorials-pilch-todd-david.html | Paid Notice: Memorials PILCH, TODD DAVID | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/11.2-billion-spending-bill-is-readily-passed-by-senate.html | $11.2 Billion Spending Bill Is Readily Passed by Senate | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-as-rocker-sits-out-bullpen-collapses.html | BASEBALL; As Rocker Sits Out, Bullpen Collapses | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-markets-stocks-bonds-weak-2nd-quarter-drags-stock-indexes-down-for-the-year.html | THE MARKETS; STOCKS & BONDS; Weak 2nd Quarter Drags Stock Indexes Down for the Year | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-europe-vibrant-french-economy.html | WORLD BUSINESS BRIEFING: EUROPE; VIBRANT FRENCH ECONOMY | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-hong-kong-debating-its-land-policy-vestige-colonial-rule.html | INTERNATIONAL BUSINESS; Hong Kong Is Debating Its Land Policy, a Vestige of Colonial Rule | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-flood-of-issues-expected-many-likely-to-sink-spotlight-thaws-ipo-market.html | Flood of Issues Expected, Many Likely to Sink : Spotlight Thaws IPO Market | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/news/real-but-risky-stock-plays-are-in-2d-tier.html | Real, but Risky, Stock Plays Are in 2d Tier | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/fake-email-threatens-to-cut-microsoft-hotmail-users.html | Fake E-Mail Threatens to Cut Microsoft Hotmail Users | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/inside-027367.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/after-tax-fraud-conviction-pirro-leaves-law-practice.html | After Tax-Fraud Conviction, Pirro Leaves Law Practice | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/downturn-in-underwriting-as-markets-show-volatility.html | Downturn in Underwriting As Markets Show Volatility | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/editorial-observer-a-summer-campaign-with-a-long-way-to-go.html | Editorial Observer; A Summer Campaign With a Long Way to Go | False | By Eleanor Randolph | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-cubans-here-and-there-018040.html | Cubans, Here and There | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-asia-high-tech-in-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; HIGH TECH IN NORTH KOREA | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/tennis-martin-s-collapse-becomes-agassi-s-windfall.html | TENNIS; Martin's Collapse Becomes Agassi's Windfall | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/school-harlem-nightmare-resonates-12-year-olds-face-rape-counts-teacher-says-he.html | At School In Harlem, A Nightmare Resonates; As 12-Year-Olds Face Rape Counts, Teacher Says He's a Scapegoat | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/city-to-pay-1-million-in-ex-official-s-suit.html | City to Pay $1 Million in Ex-Official's Suit | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/the-2000-campaign-the-green-candidate-unlike-96-nader-runs-hard-in-00.html | THE 2000 CAMPAIGN: THE GREEN CANDIDATE; Unlike '96, Nader Runs Hard in '00 | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-americas-embraer-plans-share-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; EMBRAER PLANS SHARE SALE | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/fewer-pupils-to-attend-summer-school-than-expected.html | Fewer Pupils to Attend Summer School Than Expected | False | By Anemona Hartocollis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/arnold-black-77-violinist-and-versatile-composer.html | Arnold Black, 77, Violinist and Versatile Composer | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/IHT-italy-and-france-set-for-showdown-a-beautiful-gameit-helps-if-you.html | Italy and France Set for Showdown : A Beautiful Game?It Helps if You Win | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/initial-senate-fund-raising-proves-lucrative-for-lazio.html | Initial Senate Fund-Raising Proves Lucrative for Lazio | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-lastminutecom-gets-a-new-look-from-analysts.html | Lastminute.com Gets a New Look From Analysts | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-reed-s-injury-will-give-rotation-a-new-look.html | BASEBALL: METS NOTEBOOK; Reed's Injury Will Give Rotation a New Look | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-the-mets-instigate-their-own-disturbance.html | BASEBALL; The Mets Instigate Their Own Disturbance | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/airlines-take-steps-on-laptop-wiring.html | Airlines Take Steps on Laptop Wiring | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-make-cabs-accessible-021164.html | Make Cabs Accessible | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/at-t-weighing-spinoff-of-long-distance-business.html | AT&T Weighing Spinoff Of Long-Distance Business | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/leading-candidates-in-mexico-as-close-on-issues-as-in-polls.html | Leading Candidates in Mexico As Close on Issues as in Polls | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/news/iceland-a-natural-genetics-lab.html | Iceland, a Natural Genetics Lab | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/business-digest-021903.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-real-but-risky-stock-plays-are-in-2d-tier.html | Real, but Risky, Stock Plays Are in 2d Tier | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/a-very-busy-legislature.html | A Very Busy Legislature | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/think-tank-when-biographies-aren-t-limited-to-the-famous-and-the-dead.html | THINK TANK; When Biographies Aren't Limited to the Famous and the Dead | False | By Margalit Fox | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/c-corrections-029920.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-altman-henry-g-md.html | Paid Notice: Deaths ALTMAN, HENRY G., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/new-cinema-and-new-hope-in-harlem.html | New Cinema And New Hope In Harlem | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/c-corrections-029939.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/news-summary-026999.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/theater/theater-review-politics-and-all-its-strange-bedfellows.html | THEATER REVIEW; Politics and All Its Strange Bedfellows | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/doctor-s-antitrust-hopes-face-a-roadblock-from-lott.html | Doctor's Antitrust Hopes Face a Roadblock From Lott | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/c-corrections-029971.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/whitman-trims-21.4-billion-budget-before-signing-it.html | Whitman Trims $21.4 Billion Budget Before Signing It | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/college-basketball-heels-look-to-williams-as-guthridge-walks-off.html | COLLEGE BASKETBALL; Heels Look to Williams As Guthridge Walks Off | False | By Barry Jacobs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-russia-takes-bigger-role-in-running-gas-giant.html | INTERNATIONAL BUSINESS; Russia Takes Bigger Role In Running Gas Giant | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-ameriserve-food-in-talks-with-wal-mart-stores-unit.html | COMPANY NEWS; AMERISERVE FOOD IN TALKS WITH WAL-MART STORES UNIT | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/finder-s-fee-chases-second-jewel-in-tiara.html | Finder's Fee Chases Second Jewel in Tiara | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/worldbusiness/IHT-joint-enterprise-is-a-sign-of-warming-in-israel.html | Joint Enterprise Is a Sign of Warming : In Israel and Jordan, Talk Turns to Business | False | By Dina Shiloh, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/c-corrections-029963.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/2-koreas-finish-deal-to-reunite-families.html | 2 Koreas Finish Deal to Reunite Families | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-why-nader-belongs-in-the-race-028843.html | Why Nader Belongs in the Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/bridge-lucky-break-helps-swedes-advance-to-european-finals.html | BRIDGE; Lucky Break Helps Swedes Advance to European Finals | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-clott-george.html | Paid Notice: Deaths CLOTT, GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/ugandan-vote-backs-leader-on-keeping-his-system.html | Ugandan Vote Backs Leader On Keeping His System | False | By Ian Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/fcc-to-study-impact-of-court-decision-on-internet-access.html | F.C.C. to Study Impact of Court Decision on Internet Access | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/tennis-notebook-sideshow-at-wimbledon-is-getting-uglier.html | TENNIS: NOTEBOOK; Sideshow at Wimbledon Is Getting Uglier | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/john-aspinall-gambler-and-zoo-owner-dies-at-74.html | John Aspinall, Gambler and Zoo Owner, Dies at 74 | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-rescue-of-retail-chain-may-threaten-recovery-in-japan.html | INTERNATIONAL BUSINESS; Rescue of Retail Chain May Threaten Recovery in Japan | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-memorials-boomer-george-dupont.html | Paid Notice: Memorials BOOMER, GEORGE DUPONT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/donald-h-parker-88-inventor-of-self-paced-reading-program.html | Donald H. Parker, 88, Inventor Of Self-Paced Reading Program | False | By Lynette Holloway | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-martin-maryann.html | Paid Notice: Deaths MARTIN, MARYANN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/women-s-basketball-with-seconds-spare-little-grace-liberty-pulls-victory.html | WOMEN'S BASKETBALL; With Seconds to Spare and Little Grace, Liberty Pulls Out the Victory | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/hiv-cases-jump-in-san-francisco.html | H.I.V. CASES JUMP IN SAN FRANCISCO | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-cziner-jerome.html | Paid Notice: Deaths CZINER, JEROME | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-the-joy-of-children-015687.html | The Joy of Children | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/flight-tests-show-iraq-has-resumed-a-missile-program.html | FLIGHT TESTS SHOW IRAQ HAS RESUMED A MISSILE PROGRAM | False | By Steven Lee Myers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/coming-on-sunday-the-minority-quarterback.html | COMING ON SUNDAY; THE MINORITY QUARTERBACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-why-nader-belongs-in-the-race-028878.html | Why Nader Belongs in the Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/schools-plan-would-extend-superintendents-authority.html | Schools Plan Would Extend Superintendents' Authority | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-memorials-birdoff-helen.html | Paid Notice: Memorials BIRDOFF, HELEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-briefcase-daimler-deal-fails-to-excite-investors.html | BRIEFCASE : Daimler Deal Fails To Excite Investors | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-established-companies-put-products-in-pipeline-a-glance-at-the-big.html | Established Companies Put Products in Pipeline : A Glance at the Big Players | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/corzine-may-get-cash-infusion-with-help-from-president.html | Corzine May Get Cash Infusion, With Help From President | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-old-sad-and-alone-in-a-land-of-riches-015679.html | Old, Sad and Alone, In a Land of Riches | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/IHT-advances-in-blackwhite-relationships-are-palpable-the-changing.html | Advances in Black-White Relationships Are Palpable : The Changing Face of Soccer | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-anderman-person-lind-judith.html | Paid Notice: Deaths ANDERMAN PERSON LIND, JUDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/a-museum-to-visit-from-an-armchair.html | A Museum to Visit From an Armchair | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-why-nader-belongs-in-the-race-027480.html | Why Nader Belongs in the Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/international-business-are-billion-chinese-grapefruit-compliant-us-citrus.html | INTERNATIONAL BUSINESS: Are a Billion Chinese Grapefruit Compliant?; U.S. Citrus Growers Are Early Winners In Two-Way Agricultural Trade Accord | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/mexican-presidential-candidates-campaign-in-us.html | Mexican Presidential Candidates Campaign in U.S. | False | By Pam Belluck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-yankees-lacking-pep-and-pop-fail-to-pull-out-another-close-one.html | BASEBALL; Yankees, Lacking Pep and Pop, Fail to Pull Out Another Close One | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/scarecrow-points-way-to-drugs-for-police-officer-in-helicopter.html | Scarecrow Points Way to Drugs For Police Officer in Helicopter | False | By Rye, N.y., June 30 | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/french-pique.html | French Pique | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/hong-kong-journal-clinic-caters-to-couples-seeking-precious-gem.html | Hong Kong Journal; Clinic Caters to Couples Seeking 'Precious Gem' | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/transactions-029556.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-justice-a-shocked-but-happy-yankee.html | BASEBALL; Justice a Shocked, but Happy, Yankee | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/failed-dotcoms-may-be-selling-your-private-information.html | Failed Dot-Coms May Be Selling Your Private Information | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-memorials-bookstaver-douglas-b.html | Paid Notice: Memorials BOOKSTAVER, DOUGLAS B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-manketo-helen.html | Paid Notice: Deaths MANKETO, HELEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/style/IHT-putting-australia-on-the-contemporary-art-map.html | Putting Australia on the Contemporary Art Map | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-when-your-fridge-is-as-smart-as-you-are-017299.html | When Your Fridge Is as Smart as You Are | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/IHT-spanish-dramawaiting-for-cipollini.html | Spanish Drama;Waiting for Cipollini | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/judge-postpones-closing-of-group-home.html | Judge Postpones Closing of Group Home | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/IHT-1925cars-vs-walkers-in-our-pages100-75-and-50-years-ago.html | 1925:Cars vs. Walkers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/hubris-but-no-history.html | Hubris, But No History | False | By David Hackett Fischer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/slate-magazine-to-offer-ebook-and-audio-versions.html | Slate Magazine to Offer E-Book and Audio Versions | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/abroad-at-home-it-isn-t-working.html | Abroad at Home; It Isn't Working | False | By Anthony Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-youth-and-the-police-021024.html | Youth and the Police | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/city-officials-tell-revelers-leave-fireworks-to-experts.html | City Officials Tell Revelers, Leave Fireworks to Experts | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-not-in-our-backyard-015857.html | Not in Our Backyard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/french-turn-vandal-into-hero-against-us.html | French Turn Vandal Into Hero Against U.S. | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/2000-campaign-vice-president-gore-praises-values-virtues-hispanics.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Praises The 'Values And Virtues' Of Hispanics | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/public-lives-looking-past-georgia-s-drought-but-still-seeing-brown.html | PUBLIC LIVES; Looking Past Georgia's Drought, but Still Seeing Brown | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/columbus-circle-re-imagined.html | Columbus Circle Re-Imagined | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-malpracticecom-018066.html | Malpractice.com? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/c-corrections-029947.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/technology/clinton-signs-esignature-bill.html | Clinton Signs E-Signature Bill | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/state-extends-program-to-enroll-the-poor-in-managed-care-plans.html | State Extends Program to Enroll The Poor in Managed Care Plans | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-briefs-029572.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/company-news-national-record-mart-to-explore-strategic-options.html | COMPANY NEWS; NATIONAL RECORD MART TO EXPLORE STRATEGIC OPTIONS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/senate-fight-ahead-on-doctor-exemption.html | Senate Fight Ahead On Doctor Exemption | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/IHT-1950troops-to-korea-in-our-pages100-75-and-50-years-ago.html | 1950:Troops to Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-cowen-judy-a.html | Paid Notice: Deaths COWEN, JUDY A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-garfunkel-sally.html | Paid Notice: Deaths GARFUNKEL, SALLY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-genome-advance-is-less-than-a-clear-triumph-for-biotech-stocks.html | Genome Advance Is Less Than a Clear Triumph for Biotech Stocks | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/deciding-it-s-time-to-simplify-moynihans-to-sell-upstate-farm.html | Deciding It's Time to Simplify, Moynihans to Sell Upstate Farm | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/technical-and-other-difficulties-delay-plan-for-online-death-certificates.html | Technical and Other Difficulties Delay Plan for Online Death Certificates | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-hausman-lila.html | Paid Notice: Deaths HAUSMAN, LILA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/expanded-border-policing-clogs-the-courts-and-jails.html | Expanded Border Policing Clogs the Courts and Jails | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-korean-summitbad-for-stocks.html | Korean Summit:Bad for Stocks? | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/alfred-c-ulmer-jr-83-officer-in-us-intelligence-agencies.html | Alfred C. Ulmer Jr., 83, Officer In U.S. Intelligence Agencies | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/william-j-garry-56-epicure-at-bon-appetit-magazine-s-helm.html | William J. Garry, 56, Epicure At Bon Appetit Magazine's Helm | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-iceland-a-natural-genetics-lab.html | Iceland, a Natural Genetics Lab | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/attendant-at-remote-gas-station-is-killled.html | Attendant at Remote Gas Station Is Killed | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-vogel-captain-hyman.html | Paid Notice: Deaths VOGEL, CAPTAIN HYMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-kaplan-george-i.html | Paid Notice: Deaths KAPLAN, GEORGE I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/dance-review-with-coughs-punctuating-the-artful-disorder.html | DANCE REVIEW; With Coughs Punctuating The Artful Disorder | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/no-more-morning-after-pills-at-school-french-court-says.html | No More 'Morning-After Pills' At School, French Court Says | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/sports-of-the-times-comeback-wipes-away-shea-blues.html | Sports of The Times; Comeback Wipes Away Shea Blues | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-buxbaum-harry.html | Paid Notice: Deaths BUXBAUM, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/presbyterians-vote-to-ban-clergy-from-conducting-unions-of-gays.html | Presbyterians Vote to Ban Clergy From Conducting Unions of Gays | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/nyregion/senior-editor-at-the-daily-news-resigns-to-take-an-internet-post.html | Senior Editor at The Daily News Resigns to Take an Internet Post | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-a-show-of-force.html | BASEBALL: METS NOTEBOOK; A Show of Force | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/style/IHT-prices-soar-for-impressionists.html | Prices Soar for Impressionists | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/music-review-miami-s-hispanic-orchestra-offers-its-musical-patrimony.html | MUSIC REVIEW; Miami's Hispanic Orchestra Offers Its Musical Patrimony | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/IHT-accord-covers-relatives-separated-by-the-war-koreas-to-allow-families.html | Accord Covers Relatives Separated by the War : Koreas to Allow Families First Reunions in 15 Years | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-hoffman-lester.html | Paid Notice: Deaths HOFFMAN, LESTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-diviney-charles-e.html | Paid Notice: Deaths DIVINEY, CHARLES E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/arts/encyclopedia-raises-veil-on-ancient-saudi-culture.html | Encyclopedia Raises Veil On Ancient Saudi Culture | False | By Judith Miller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/l-why-nader-belongs-in-the-race-027375.html | Why Nader Belongs in the Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/opinion/journal-voyeurism-for-the-entire-family.html | Journal; Voyeurism for the Entire Family | False | By Frank Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-dressel-rose-v.html | Paid Notice: Deaths DRESSEL, ROSE V. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/cycling-cipollini-s-backup-awaits-his-fate.html | CYCLING; Cipollini's Backup Awaits His Fate | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/the-no-2-executive-at-oracle-resigns-abruptly.html | The No. 2 Executive at Oracle Resigns Abruptly | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-rubenfeld-dr-phyllis.html | Paid Notice: Deaths RUBENFELD, DR. PHYLLIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/world/vote-in-parliament-adds-to-putin-power.html | Vote in Parliament Adds to Putin Power | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/us-farmers-still-planting-biotech-crops.html | U.S. Farmers Still Planting Biotech Crops | False | By David Barboza | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/classified/paid-notice-deaths-schanning-shirley-n.html | Paid Notice: Deaths SCHANNING, SHIRLEY N. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/golf-roundup-unheralded-players-share-the-lead.html | GOLF: ROUNDUP; Unheralded Players Share the Lead | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/business/world-business-briefing-americas-barrick-buys-neighbor.html | WORLD BUSINESS BRIEFING: AMERICAS; BARRICK BUYS NEIGHBOR | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/us/arkansas-court-panel-sues-to-strip-clinton-of-law-license.html | Arkansas Court Panel Sues to Strip Clinton of Law License | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-01 | 2000-07-01 | https://www.nytimes.com/2000/07/01/sports/baseball-mets-notebook-seaver-on-the-trading-block.html | BASEBALL: METS NOTEBOOK; Seaver on the Trading Block | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-weintraub-samuel-r.html | Paid Notice: Deaths WEINTRAUB, SAMUEL R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-cecilia-ahrbom-andrew-weiler.html | WEDDINGS; Cecilia Ahrbom, Andrew Weiler | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886823.html | Baseball Books in Brief | False | By Alan Schwarz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-tax-relief-for-disabled.html | IN BRIEF: GOVERNMENT; TAX RELIEF FOR DISABLED | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-suzanne-robbins-john-taylor.html | WEDDINGS; Suzanne Robbins, John Taylor | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-rome-reduces-traffic-by-limiting-tour-buses.html | TRAVEL ADVISORY; Rome Reduces Traffic By Limiting Tour Buses | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-triarc-spins-off-snapple-beverage-unit.html | IN BUSINESS; Triarc Spins Off Snapple Beverage Unit | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-high-notes-and-high-rides-in-new-orleans.html | TRAVEL ADVISORY; High Notes and High Rides in New Orleans | False | By Frances Frank Marcus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/l-casualties-of-war-886513.html | Casualties of War | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wine-under-20-as-the-romans-do.html | WINE UNDER $20; As the Romans Do | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-robert-altman-long-goodbye-no-012190.html | ROBERT ALTMAN; 'Long Goodbye,' No | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/auto-racing-burton-denies-jarrett-to-win-pepsi-400.html | AUTO RACING; Burton Denies Jarrett to Win Pepsi 400 | False | By Dave Caldwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/plus-rowing-henley-royal-regatta-brown-advances-two-teams.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; Brown Advances Two Teams | False | By Norman Hildes-Heim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-a-clean-vote-in-mexico-022586.html | A Clean Vote in Mexico | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958824.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-plus-latin-and-ska.html | FOOTLIGHTS; . . . Plus Latin and Ska | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-no-script-besides-their-music.html | MUSIC; No Script Besides Their Music | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/reports-say-china-is-aiding-pakistan-on-missile-project.html | REPORTS SAY CHINA IS AIDING PAKISTAN ON MISSILE PROJECT | False | By David E. Sanger and Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/essay-max-and-marjorie-an-editorial-love-story.html | ESSAY; Max and Marjorie: An Editorial Love Story | False | By Robert Gottlieb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/politics-and-government-that-spit-and-polish-can-come-at-a-cost.html | POLITICS AND GOVERNMENT; That Spit and Polish Can Come at a Cost | False | By Steve Strunsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/baseball-hernandez-and-posada-fire-up-yankees.html | BASEBALL; Hernandez And Posada Fire Up Yankees | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-over-the-counter.html | June 25-July 1; Over the Counter | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/theater-eruptions-of-dissent-onstage.html | THEATER; Eruptions of Dissent Onstage | False | By Erika Munk | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958808.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-in-mount-kisco-a-place-for-seafood.html | DINING OUT; In Mount Kisco, a Place for Seafood | False | By M. H. Reed | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-staten-island-calendar-girls-and-cars-rev-up-the-boys.html | And the Livin' Is Easy; Staten Island: Calendar Girls And Cars Rev Up the Boys | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/anatomies-of-melancholy.html | Anatomies of Melancholy | False | By Abraham Verghese | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-manketo-helen.html | Paid Notice: Deaths MANKETO, HELEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wine-under-20-with-dessert-on-the-patio.html | WINE UNDER $20; With Dessert on the Patio | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/best-sellers-july-2-2000.html | BEST SELLERS: July 2, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-six-sculptor-brothers-belong-in-bronx-pantheon-029726.html | Six Sculptor Brothers Belong in Bronx Pantheon | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-kyra-darnton-david-grann.html | WEDDINGS; Kyra Darnton, David Grann | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-lohr-steve.html | Paid Notice: Deaths LOHR, STEVE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/tennis-notebook-a-contender-survives-then-a-legend-loses.html | TENNIS: NOTEBOOK; A Contender Survives, Then a Legend Loses | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-physics-of-fireworks-from-factory-to-sky.html | The Physics of Fireworks, From Factory to Sky | False | By Allan Richter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-hoffman-charles-stern.html | Paid Notice: Deaths HOFFMAN, CHARLES STERN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/there-s-life-after-basketball.html | There's Life After Basketball | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-defining-two-roles-diva-and-soul-survivor.html | MUSIC; Defining Two Roles: Diva and Soul Survivor | False | By David A. Keeps | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/castro-says-he-will-press-effort-to-change-us-policy.html | Castro Says He Will Press Effort to Change U.S. Policy | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/streetscapes-820-park-avenue-75th-street-1927-building-full-floor-duplexes.html | STREETSCAPES/820 PARK AVENUE, AT 75TH STREET; A 1927 Building of Full-Floor Duplexes and a Triplex | False | By Christopher Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-doremus-jeanette.html | Paid Notice: Deaths DOREMUS, JEANETTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/editor-s-note.html | Editor's Note | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/don-t-get-out-much-you-ll-love-this-store.html | Don't Get Out Much? You'll Love This Store | False | By Ruth La Ferla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/automobiles/just-your-average-motorcycle-with-a-corvette-v-8-engine.html | Just Your Average Motorcycle With a Corvette V-8 Engine | False | By Jim McCraw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-huntington-to-insist-on-low-cost-housing.html | IN BRIEF; Huntington to Insist On Low-Cost Housing | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958778.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-a-general-store-springs-up-in-midtown.html | NEW YORKERS & CO.; A General Store Springs Up in Midtown | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/communities-where-the-news-is-local-all-the-time.html | COMMUNITIES; Where the News is Local All the Time | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-a-shiver-creeps-over-los-angeles.html | June 25-July 1; A Shiver Creeps Over Los Angeles | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/on-politics-following-florio-s-game-plan-is-an-odd-strategy-for-franks.html | ON POLITICS; Following Florio's Game Plan Is an Odd Strategy for Franks | False | By Iver Peterson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/baseball-once-again-mets-batter-braves-in-one-shot.html | BASEBALL; Once Again, Mets Batter Braves in One Shot | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-world-mexicans-get-a-chance-to-define-democracy.html | The World; Mexicans Get a Chance to Define Democracy | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-rizzo-mary-l.html | Paid Notice: Deaths RIZZO, MARY L | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-brandt-lynn.html | Paid Notice: Memorials BRANDT, LYNN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-for-singers-a-new-american-way.html | MUSIC; For Singers, a New American Way | False | By Anne Midgette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/habitats-forest-hills-starting-up-in-queens-with-a-sense-of-space.html | HABITATS/FOREST HILLS; Starting Up in Queens, With a Sense of Space | False | By Trish Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/practical-traveler-fitting-taxis-for-wheelchairs.html | PRACTICAL TRAVELER; Fitting Taxis For Wheelchairs | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/livin-easy-barbecues-fine-but-new-york-also-has-cittified-rites-summer-parties.html | And the Livin' Is Easy; Barbecues? Fine. But New York also has cittified rites of summer. Parties on pavement. Midnight ice cream runs. And outdoor movies with beaujolais and brie. | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-police-and-citizens-020303.html | Police and Citizens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-katie-mauro-bram-zeigler.html | WEDDINGS; Katie Mauro, Bram Zeigler | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/l-true-summit-886491.html | 'True Summit' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/baseball-steinbrenner-declines-to-turn-critical.html | BASEBALL; Steinbrenner Declines to Turn Critical | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-pre-vote-commentary-influenced-the-outcome-976857.html | Pre-Vote Commentary Influenced the Outcome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-learning-to-live-with-background-radiation-027669.html | Learning to Live With Background Radiation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/footnotes-975311.html | Footnotes | False | By Eve MacSweeney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/c-corrections-039594.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-diary-fast-company.html | BUSINESS: DIARY; Fast Company | False | By Ellen Almer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/paperback-best-sellers-july-2-2000.html | PAPERBACK BEST SELLERS: July 2, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/walter-matthau-79-rumpled-star-and-comic-icon-dies.html | Walter Matthau, 79, Rumpled Star and Comic Icon, Dies | False | By Mel Gussow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-the-big-man-in-shrimp.html | NEW YORKERS & CO.; The Big Man in Shrimp | False | By Dan Ackman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-suzanne-pillsbury-mark-trottenberg.html | WEDDINGS; Suzanne Pillsbury, Mark Trottenberg | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/lab-to-pump-tritium-from-groundwater.html | Lab to Pump Tritium From Groundwater | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/political-briefing-a-losing-candidate-helps-the-other-side.html | Political Briefing; A Losing Candidate Helps the Other Side | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/the-2000-campaign-political-notebook-campaign-contrasts-grow-starker.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; Campaign Contrasts Grow Starker | False | By Frank Bruni and Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/columbia-journal-battle-flag-is-lowered-but-war-isn-t-quite-over.html | Columbia Journal; Battle Flag Is Lowered, But War Isn't Quite Over | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-deborah-schmidt-perry-robinson.html | WEDDINGS; Deborah Schmidt, Perry Robinson | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel-029335.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/the-boston-area-adjusts-to-rent-deregulation.html | The Boston Area Adjusts to Rent Deregulation | False | By Dennis Hevesi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-is-retirement-a-gift-or-a-burden-040029.html | Is Retirement a Gift or a Burden? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958760.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/2000-campaign-reform-party-perot-takes-himself-running-but-wants-no-one-take-his.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Perot Takes Himself Out of the Running but Wants No One to Take His Place | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-roberts-doris-lewis.html | Paid Notice: Deaths ROBERTS, DORIS LEWIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/fyi-013668.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/c-corrections-039616.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-in-sono-and-not-just-another-pizzeria.html | DINING OUT; In SoNo, and not Just Another Pizzeria | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/l-rocker-has-paid-his-costly-price-039365.html | Rocker Has Paid Its Costly Price | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/as-invasive-plants-spread-state-fights-back.html | As Invasive Plants Spread, State Fights Back | False | By Christine Woodside | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-sleater-kinney-do-it-yourself-success-012149.html | SLEATER-KINNEY; Do-It-Yourself Success | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-goodbye-america-hola-cuba.html | June 25-July 1; Goodbye, America. Hola, Cuba! | False | By Hubert B. Herring | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-a-lawyer-s-double-barreled-week.html | PRIVATE SECTOR; A Lawyer's Double-Barreled Week | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/press-baron-s-progress.html | Press Baron's Progress | False | By Harold Evans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-housing-camden-grant.html | BRIEFING: HOUSING; CAMDEN GRANT | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-riverdale-parents-beg-day-care-center-not-leave-them.html | NEIGHBORHOOD REPORT: RIVERDALE; Parents Beg Day Care Center Not to Leave Them Stranded | False | By David Critchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/11-year-old-queens-boy-drowns-in-jamaica-bay.html | 11-Year-Old Queens Boy Drowns in Jamaica Bay | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/political-briefing-bush-still-ahead-new-polls-show.html | Political Briefing; Bush Still Ahead, New Polls Show | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/view-ridgefield-protagonist-gets-playhouse-under-way-after-years-conflict.html | The View From/Ridgefield; Protagonist Gets Playhouse Under Way After Years of Conflict | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/two-plans-for-white-plains-site.html | Two Plans for White Plains Site | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/jerseyana-lining-up-to-get-in-burlington-s-jail.html | JERSEYANA; Lining Up to Get In Burlington's Jail | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/c-corrections-039608.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights.html | FOOTLIGHTS | False | By Susan Jo Keller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/on-the-contrary-the-invisible-hand-of-uncle-sam.html | ON THE CONTRARY; The Invisible Hand of Uncle Sam | False | By Daniel Akst | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-wilhelmina-smith-mark-mandarano.html | WEDDINGS; Wilhelmina Smith, Mark Mandarano | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-robert-altman-long-goodbye-y-es-012181.html | ROBERT ALTMAN; 'Long Goodbye,' Yes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/news-summary-038652.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-life-liberty-cheap-gas-013366.html | Life, Liberty, Cheap Gas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/the-minority-quarterback.html | The Minority Quarterback | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-hypothetical-surpluses.html | June 25-July 1; Hypothetical Surpluses | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/transactions-040290.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/television-radio-a-modest-creator-with-a-gift-for-gloss.html | TELEVISION/RADIO; A Modest Creator With a Gift for Gloss | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/c-corrections-014230.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-is-retirement-a-gift-or-a-burden-039977.html | Is Retirement a Gift or a Burden? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-guide-981729.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/jersey.html | JERSEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/state-grants-to-foster-housing-for-the-elderly.html | State Grants to Foster Housing for the Elderly | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886912.html | Baseball Books in Brief | False | By Deanne Stillman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/nassau-budget-hamstrings-breast-cancer-project.html | Nassau Budget Hamstrings Breast Cancer Project | False | By Linda Saslow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-the-garden-what-makes-a-great-lawn-sound-practices.html | IN THE GARDEN; What Makes a Great Lawn? Sound Practices | False | By Joan Lee Faust | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/art-when-daily-life-is-examined-closely.html | ART; When Daily Life Is Examined Closely | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-melissa-winstanley-matthew-mccreedy.html | WEDDINGS; Melissa Winstanley, Matthew McCreedy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-metrology-group-at-veeco.html | IN BRIEF; Metrology Group at Veeco | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-jaiven-saul-j-md.html | Paid Notice: Deaths JAIVEN, SAUL J., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/inside-out-sorters-and-gizmos-to-ease-the-wash-load.html | INSIDE/OUT; Sorters and Gizmos to Ease the Wash Load | False | By Susan Hodara | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-in-defense-of-luxury.html | SOAPBOX; In Defense of Luxury | False | By Scotty Dupree | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-wiener-mark-j.html | Paid Notice: Deaths WIENER, MARK J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-the-toll-on-beaches.html | June 25-July 1; The Toll on Beaches | False | By Cornelia Dean | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/automobiles/behind-the-wheel-2001-chevrolet-corvette-z06-what-s-all-the-excitement-about.html | BEHIND THE WHEEL/2001 Chevrolet Corvette Z06; What's All the Excitement About? | False | By Cheryl Jensen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/responsible-party-paul-romer-decorating-on-deadline.html | RESPONSIBLE PARTY; PAUL ROMER; Decorating On Deadline | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-hunting-for-houses-online.html | IN BUSINESS; Hunting for Houses Online | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/ideas-trends-all-that-s-bare-is-fit-to-wear-so-why-the-stares.html | Ideas & Trends; All That's Bare Is Fit to Wear, So Why the Stares? | False | By Jenny Lyn Bader | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886920.html | Baseball Books in Brief | False | By Rodger Lyle Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-mysterious-grave-haunts-a-town.html | A Mysterious Grave Haunts a Town | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/shift-in-presbyterian-debate-on-gay-unions.html | Shift in Presbyterian Debate on Gay Unions | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-cowen-judy-a.html | Paid Notice: Deaths COWEN, JUDY A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/mexico-s-third-way.html | Mexico's Third Way | False | By Paul Berman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/quotation-of-the-day-037427.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/on-the-street-epithalamium.html | ON THE STREET; Epithalamium | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886840.html | Baseball Books in Brief | False | By Michael Lichtenstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/political-briefing-for-some-coattails-are-less-helpful.html | Political Briefing; For Some, Coattails Are Less Helpful | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-leff-jane.html | Paid Notice: Memorials LEFF, JANE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/his-greatest-hits.html | His Greatest Hits | False | By David Halberstam | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-the-original-laureate-of-an-abstract-poetry.html | FILM; The Original Laureate Of an Abstract Poetry | False | By John Canemaker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/the-wrong-kind-of-neverland.html | The Wrong Kind of Neverland | False | By Albert Mobilio | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/food/food-try-bluefish-fillets-broiled-grilled-or-sauteed.html | FOOD; Try Bluefish Fillets, Broiled, Grilled or Sauteed | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-kaplan-george-i.html | Paid Notice: Deaths KAPLAN, GEORGE I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-mamaroneck-injunction-granted.html | IN BRIEF: GOVERNMENT; MAMARONECK; INJUNCTION GRANTED | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/sainthood-quest-for-knight-of-the-church.html | Sainthood Quest for Knight of the Church | False | By Cynthia Wolfe Boynton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/bookstore-with-stefan-kanfer-behind-mask-following-laugh-track-with-groucho-marx.html | AT THE BOOKSTORE WITH/Stefan Kanfer; Behind the Mask; Following the Laugh Track With Groucho Marx | False | By Thomas Staudter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/personal-business-new-questions-about-block-s-lucrative-tax-loans.html | Personal Business; New Questions About Block's Lucrative Tax Loans | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/large-cache-of-cocaine-found-on-tanker.html | Large Cache of Cocaine Found on Tanker | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-government-sewer-districts-criticized.html | IN BRIEF: GOVERNMENT; SEWER DISTRICTS CRITICIZED | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/out-of-africa.html | Out of Africa | False | By Richard Eder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/your-home-if-the-roof-is-wood-cease-fire.html | YOUR HOME; If the Roof Is Wood, Cease Fire | False | By Jay Romano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/reckonings-going-for-broke.html | RECKONINGS; Going For Broke | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-guide-982237.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/lights-action-costumes.html | Lights, Action . . . Costumes | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-east-side-plea-for-emerald-necklace-but-state-prefers-basic.html | NEIGHBORHOOD REPORT: EAST SIDE; A Plea for an 'Emerald Necklace,' But State Prefers Basic Blacktop | False | By David Kirby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/c-corrections-029386.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-on-the-road-again-and-having-fun-again.html | MUSIC; On the Road Again, And Having Fun Again | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/pop-music-she-does-it-again-and-no-oops-about-it.html | POP MUSIC; She Does It Again, and No Oops About It | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-elizabeth-roxas-robert-dobrish.html | WEDDINGS; Elizabeth Roxas, Robert Dobrish | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-gershenson-rebecca.html | Paid Notice: Deaths GERSHENSON, REBECCA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-cult-of-comparison-and-a-musical-glut.html | MUSIC; A Cult of Comparison and a Musical Glut | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/market-watch-the-happy-medium-in-stocks.html | MARKET WATCH; The Happy Medium in Stocks | False | By Gretchen Morgenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-anything-for-her-boy.html | PRIVATE SECTOR; Anything for Her Boy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-with-nigel-p-hart-and-andrew-graham-putnam-international-voyager-fund.html | INVESTING WITH: Nigel P. Hart and Andrew Graham; Putnam International Voyager Fund | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/music-godard-s-mix-of-movies-and-music.html | MUSIC; Godard's Mix Of Movies And Music | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/holy-terrors.html | Holy Terrors | False | By Patricia T. O'Conner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/old-line-communists-at-odds-with-party-in-china.html | Old-Line Communists at Odds With Party in China | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel-029246.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-is-retirement-a-gift-or-a-burden-039993.html | Is Retirement a Gift or a Burden? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-susan-ubhaus-marcus-motroni.html | WEDDINGS; Susan Ubhaus, Marcus Motroni | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-brothers-who-practice-the-art-of-the-put-on.html | FILM; Brothers Who Practice The Art of the Put-On | False | By Franz Lidz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/into-the-wild-with-the-web-as-a-guide.html | Into the Wild With the Web As a Guide | False | By Melanie Rehak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/it-s-not-just-heat-there-are-any-number-miserable-reasons-not-like-summer.html | It's Not Just the Heat; There Are Any Number of Miserable Reasons Not to Like Summer | False | By David W. Chen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-katherine-howlett-jamie-platto.html | WEDDINGS; Katherine Howlett, Jamie Platto | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/plenty-of-tall-ships-without-leaving-li.html | Plenty of Tall Ships Without Leaving L.I. | False | By David Winzelberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-dipentima-vincent.html | Paid Notice: Deaths DIPENTIMA, VINCENT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-by-independence-hall-a-new-ritz-carlton.html | TRAVEL ADVISORY; By Independence Hall, A New Ritz-Carlton | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/c-corrections-980889.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/it-s-ginger-vs-chocolate-in-the-presidential-cookie-race.html | It's Ginger vs. Chocolate in the Presidential Cookie Race | False | By Marian Burros | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/political-briefing-making-a-point-in-cold-cash.html | Political Briefing; Making a Point In Cold Cash | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-teresa-walker-robert-ike.html | WEDDINGS; Teresa Walker, Robert Ike | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-godnick-robert.html | Paid Notice: Deaths GODNICK, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/down-the-shore-tag-you-re-fined.html | DOWN THE SHORE; Tag, You're Fined | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/a-leader-s-new-focus-reconciling-differences.html | A Leader's New Focus: Reconciling Differences | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/postings-179-spaces-near-the-united-nations-7.5-million-buys-a-garage.html | POSTINGS: 179 SPACES NEAR THE UNITED NATIONS; $7.5 Million Buys a Garage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/inside-035360.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-the-clothes-of-africa-in-the-heart-of-harlem.html | NEW YORKERS & CO.; The Clothes of Africa In the Heart of Harlem | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/c-corrections-029360.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/restaurants-southwest-of-the-border.html | RESTAURANTS; Southwest of the Border | False | By David Corcoran | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-other-codes-to-crack-040045.html | Other Codes to Crack | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-carmical-john-h.html | Paid Notice: Deaths CARMICAL, JOHN H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/outdoors-increase-in-carp-deaths-a-warning-for-other-fish.html | OUTDOORS; Increase in Carp Deaths a Warning for Other Fish | False | By Thomas Brandt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/golf-triplett-trails-after-record-61-at-hartford.html | GOLF; Triplett Trails After Record 61 At Hartford | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/pull-down-the-blinds.html | Pull Down the Blinds | False | By Alex Kozinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-sleater-kinney-a-special-place-012130.html | SLEATER-KINNEY; A Special Place | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/from-ruth-to-rotisserie.html | From Ruth to Rotisserie | False | By Roberto Gonzlez Echevarria | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/chess-polgar-s-foe-misses-a-move-and-that-s-all-she-needs.html | CHESS; Polgar's Foe Misses a Move, And That's All She Needs | False | By Robert Byrne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-dancing-and-flirting-at-manhattan-movies.html | And the Livin' Is Easy; Dancing and Flirting at Manhattan Movies | False | By David Kirby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/wanted-bored-professionals-who-have-teaching-in-mind.html | Wanted: Bored Professionals Who Have Teaching in Mind | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/evening-hours-sizzlin-summer.html | EVENING HOURS; Sizzlin' Summer | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/opera-warm-weather-troupe-is-in-its-season.html | OPERA; Warm-Weather Troupe is-in Its Season | False | By Leslie Kandell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/art-architecture-performance-hops-back-into-the-scene.html | ART/ARCHITECTURE; Performance Hops Back Into the Scene | False | By Michael Rush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-sarah-sulick-stanley-myint.html | WEDDINGS; Sarah Sulick, Stanley Myint | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/canadian-developer-buys-coveted-east-side-corner.html | Canadian Developer Buys Coveted East Side Corner | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-feldman-dr-ronald.html | Paid Notice: Deaths FELDMAN, DR. RONALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7200-salient-facts-sign-of-the-times.html | The Way We Live Now: 7-2-00: Salient Facts; Sign of the Times | False | By Tieman Ray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/boom-in-economy-skips-towns-on-the-plains.html | Boom in Economy Skips Towns on the Plains | False | By Peter T. Kilborn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/in-vermont-gay-couples-head-for-the-almost-altar.html | In Vermont, Gay Couples Head for the Almost-Altar | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/no-blues-for-this-bowling-alley.html | No Blues for This Bowling Alley | False | By Stacey Stowe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/literary-circles-picnic-pelham-james-joyce-lovers-celebrate-devilishly.html | LITERARY CIRCLES; At Picnic in Pelham, James Joyce Lovers Celebrate a Devilishly Challenging Book | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-tall-visitors-to-the-shore.html | FOOTLIGHTS; Tall Visitors to the Shore | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/out-on-the-prairie-a-real-river-city.html | Out On the Prairie, A Real River City | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-city-was-once-named-for-a-french-province-029742.html | City Was Once Named For a French Province | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-la-carte-expansive-choices-highlight-italian-spot.html | A LA CARTE; Expansive Choices Highlight Italian Spot | False | By Richard Jay Scholem | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/votes-in-congress-032654.html | Votes in Congress | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-british-hunks-attractive-to-all-012246.html | BRITISH HUNKS; Attractive to All | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-off-shore-caches.html | June 25-July 1; Off-Shore Caches | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-ann-arthur-patrick-andrew.html | WEDDINGS; Ann Arthur, Patrick Andrew | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/county-lines-what-would-you-do.html | COUNTY LINES; What Would You Do? | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-heaping-helpings-of-nostalgia-a-child-s-plate-of-profit.html | Business; Heaping Helpings of Nostalgia, a Child's Plate of Profit | False | By Jane Hodges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/hockey-messier-s-return-to-rangers-is-looming.html | HOCKEY; Messier's Return To Rangers Is Looming | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/spotlight-classic-characters-traits.html | SPOTLIGHT; Classic Characters' Traits | False | By Eric P. Nash | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/only-god-was-his-senior.html | Only God Was His Senior | False | By David M. Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/mirror-mirror-quest-to-soothe-the-savage-breast.html | MIRROR, MIRROR; Quest to Soothe the Savage Breast | False | By Penelope Green | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/doctors-who-love-publicity.html | Doctors Who Love Publicity | False | By Anne Jarrell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/exchanging-of-vows-by-gays-in-vermont.html | Exchanging of Vows By Gays in Vermont | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/coping-guests-that-mar-the-getaway.html | COPING; Guests That Mar The Getaway | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-babetta-von-albertini-drew-mason.html | WEDDINGS; Babetta von Albertini, Drew Mason | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-jean-whaley-brian-monahan.html | WEDDINGS; Jean Whaley, Brian Monahan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/cuttings-this-week-take-cuttings-of-popular-shrubs.html | CUTTINGS: THIS WEEK; Take Cuttings Of Popular Shrubs | False | By Patricia Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-times-square-citypeople-cheaper-than-psychotherapy-take-your.html | NEIGHBORHOOD REPORT: TIMES SQUARE - CITYPEOPLE; Cheaper Than Psychotherapy: Take Your Troubles Out on Him | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/long-island-journal-watch-out-barney-here-comes-zebby.html | LONG ISLAND JOURNAL; Watch Out Barney! Here Comes Zebby. | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-sleater-kinney-music-not-cleavage-012157.html | SLEATER-KINNEY; Music, Not Cleavage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-sirkin-les-dr.html | Paid Notice: Deaths SIRKIN, LES, DR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-chack-bernard.html | Paid Notice: Deaths CHACK, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-sundays-in-the-bronx-music-is-the-message.html | And the Livin' Is Easy; Sundays in the Bronx, Music Is the Message | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/this-week-multiply-beautify-with-larkspur.html | THIS WEEK; Multiply, Beautify With Larkspur | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-the-makeup-artist.html | PULSE; The Makeup Artist | False | By Elizabeth Hayt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-frenzy-for-admission-into-the-top-colleges.html | A Frenzy for Admission Into the Top Colleges | False | By Theresa Crapanzano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/apple-tours-buses-return-to-the-streets.html | Apple Tours' Buses Return to the Streets | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dan-of-the-papers-40-years-of-hamptons-lite.html | Dan, of the Papers: 40 Years of Hamptons Lite | False | By Michelle Napoli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/seeking-out-powwows.html | SEEKING OUT POWWOWS | False | By Annasue McCleave Wilson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/pretty-boys.html | Pretty Boys | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/whoever-wins-vote-in-mexico-will-be-fateful.html | Whoever Wins, Vote in Mexico Will Be Fateful | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-next-essential-in-life-the-bar-code.html | The Next Essential in Life: The Bar Code | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-colonial-art-a-moment-preserved-012254.html | COLONIAL ART; A Moment Preserved | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-medicine-yonkers-expansion-at-a-medical-center.html | IN BRIEF: MEDICINE; YONKERS: EXPANSION AT A MEDICAL CENTER | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/playing-in-the-neighborhood-014435.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/art-architecture-capturing-and-selling-the-glamour-of-flight.html | ART/ARCHITECTURE; Capturing, And Selling, The Glamour Of Flight | False | By Rita Reif | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886882.html | Baseball Books in Brief | False | By George Robinson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/on-the-map-a-coast-guard-team-based-where-else-in-the-pine-barrens.html | ON THE MAP; A Coast Guard Team Based (Where Else?) in the Pine Barrens | False | By Margo Nash | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/union-thwarts-effort-to-replace-teachers-in-school-for-deaf.html | Union Thwarts Effort to Replace Teachers in School for Deaf | False | By Lynette Holloway | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-lindenbaum-abraham-bunny.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM(BUNNY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-buxbaum-harry.html | Paid Notice: Deaths BUXBAUM, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-bell-atlantic-victim-is-not-alone-029750.html | Bell Atlantic Victim Is Not Alone | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/by-the-way-where-there-s-smoke.html | BY THE WAY; Where There's Smoke | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-but-this-is-not-a-real-park.html | SOAPBOX; . . . But This Is Not a Real Park | False | By Diane Ravitch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-cassandra-letvin-roger-hess.html | WEDDINGS; Cassandra Letvin, Roger Hess | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief.html | Baseball Books in Brief | False | By Allen St. John | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-altman-henry-g-md.html | Paid Notice: Deaths ALTMAN, HENRY G., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/l-asterisk-for-jones-039411.html | Asterisk for Jones? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886866.html | Baseball Books in Brief | False | By Diane Cole | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-hodgson-william-j.html | Paid Notice: Deaths HODGSON, WILLIAM J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-homo-sapiens-and-the-gnome-040037.html | Homo Sapiens And the Genome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-midtown-buzz-mere-bits-skimpy-plastic-are-hits-sample-sale.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Mere Bits of Skimpy Plastic Are Hits at Sample Sale Day | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/prosecutor-links-attack-on-mcdonald-s-to-a-later-one.html | Prosecutor Links Attack On McDonald's To a Later One | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-erin-gilbert-owen-grover.html | WEDDINGS; Erin Gilbert, Owen Grover | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-sometimes-a-half-truth-shall-make-you-free.html | The Nation; Sometimes, a Half-Truth Shall Make You Free | False | By Adam Liptak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-for-colorado-festivals-mile-high-challenges.html | DANCE; For Colorado Festivals, Mile-High Challenges | False | By Daniel Gesmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-the-smart-set-975036.html | The Smart Set | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958816.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-international-paper-closing-tech-center.html | IN BUSINESS; International Paper Closing Tech Center | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/controlling-drugs-in-colombia.html | Controlling Drugs in Colombia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-hufnagel-james-r.html | Paid Notice: Deaths HUFNAGEL, JAMES R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-a-song-for-the-pulaski-though-not-the-skyway-029351.html | A Song for the Pulaski, Though Not the Skyway | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-cuba-paying-attention-012270.html | CUBA; Paying Attention | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/theater-a-voice-for-the-outsiders.html | THEATER; A Voice for the Outsiders | False | By Joan McQueeney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/when-a-long-weekend-comes-up-short.html | When a Long Weekend Comes Up Short | False | By Marty Lang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-support-program-for-data-management.html | IN BRIEF; Support Program For Data Management | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-a-casino-attracts-rockers-though-not-necessarily-high-rollers.html | MUSIC; A Casino Attracts Rockers, Though Not Necessarily High Rollers | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/asphalt-blues.html | Asphalt Blues | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel-029254.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/theater-scars-still-fresh-the-balkan-theater-plays-on.html | THEATER; Scars Still Fresh, the Balkan Theater Plays On | False | By Chloe Veltman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-american-song-emotion-s-value-012297.html | AMERICAN SONG; Emotion's Value | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/the-boating-report-powerboats-provide-a-second-option-for-some-sailboat-owners.html | THE BOATING REPORT; Powerboats Provide a Second Option for Some Sailboat Owners | False | By Herb McCormick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-looking-into-the-books-of-political-fund-raisers.html | June 25-July 1; Looking Into the Books Of Political Fund-Raisers | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-on-language-dare.html | The Way We Live Now: 7-2-00: On Language; Dare | False | By William Safire | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-the-cones-of-summer-ice-cream-in-brooklyn.html | And the Livin' Is Easy; The Cones of Summer: Ice Cream in Brooklyn | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-mallika-marshall-jason-hurd.html | WEDDINGS; Mallika Marshall, Jason Hurd | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/tennis-sampras-plays-through-pain-and-survives.html | TENNIS; Sampras Plays Through Pain And Survives | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/quick-bite-swedesboro-the-are-the-egg-men.html | QUICK BITE/Swedesboro; The Are the Egg Men | False | By Jack Silbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886874.html | Baseball Books in Brief | False | By Peggy Constantine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-peer-group-pressure-hurts-a-ford-offspring.html | Investing; Peer-Group Pressure Hurts a Ford Offspring | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/music-lush-lawns-eighth-blackbird-too.html | MUSIC; Lush Lawns, Eighth Blackbird, Too | False | By Valerie Cruice | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/for-the-record-for-a-winning-coach-another-win-win-job.html | FOR THE RECORD; For a Winning Coach, Another Win-Win Job | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-kristina-putalik-amos-klausner.html | WEDDINGS; Kristina Putalik, Amos Klausner | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-music-and-painting-the-right-note-012220.html | MUSIC AND PAINTING; The Right Note | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-erdos-paul-l.html | Paid Notice: Deaths ERDOS, PAUL L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-marcus-jean-and-rita.html | Paid Notice: Memorials MARCUS, JEAN AND RITA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-the-ethicist.html | The Way We Live Now: 7-2-00: The Ethicist | False | By Randy Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-robert-altman-less-is-still-more-012173.html | ROBERT ALTMAN; Less Is Still More | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/if-you-re-thinking-living-rye-brook-ny-1-close-knit-village-2-school-districts.html | IF YOU'RE THINKING OF LIVING IN/RYE BROOK, N.Y.; 1 Close-Knit Village, 2 School Districts | False | By Cheryl Platzman Weinstock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/c-corrections-974951.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-ringing-up-sales.html | PULSE; Ringing Up Sales | False | By Sam Lubell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-stickball-loses-out-to-love-for-autos-029734.html | Stickball Loses Out To Love for Autos | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-song-that-reverberates-in-the-american-soul.html | MUSIC; A Song That Reverberates in the American Soul | False | By David Margolick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/uncovering-the-mystery-of-a-childhood-treasure.html | Uncovering the Mystery of a Childhood Treasure | False | By William H. Honan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-stock-split-at-jaco.html | IN BRIEF; Stock Split at Jaco | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/city-lore-beyond-prometheus.html | CITY LORE; Beyond Prometheus | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-boyarsky-morris.html | Paid Notice: Deaths BOYARSKY, MORRIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-sarah-tuttleton-joseph-arron.html | WEDDINGS; Sarah Tuttleton, Joseph Arron | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-mallika-bhatnagar-sunil-malhotra.html | WEDDINGS; Mallika Bhatnagar, Sunil Malhotra | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-wilkes-robert-seth-md.html | Paid Notice: Deaths WILKES, ROBERT SETH, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-castano-pedro-peter.html | Paid Notice: Deaths CASTANO, PEDRO (PETER) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/working-really-hard-to-make-the-grades.html | Working (Really) Hard to Make the Grades | False | By Theresa Crapanzano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886890.html | Baseball Books in Brief | False | By Allen D. Boyer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/cycling-armstrong-second-after-opening-trial-3-fail-drug-test.html | CYCLING; Armstrong Second After Opening Trial; 3 Fail Drug Test | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-yamini-mehta-frank-ochsenfeld.html | WEDDINGS; Yamini Mehta, Frank Ochsenfeld | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/business-renault-pins-its-survival-on-a-global-gamble.html | Business; Renault Pins Its Survival on a Global Gamble | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/golf-fleisher-the-underdog-seeks-to-hold-off-irwin.html | GOLF; Fleisher, the Underdog, Seeks to Hold Off Irwin | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-lakeview-council-disowns-view-of-west-hempstead-027634.html | Lakeview Council Disowns View of West Hempstead | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-what-they-were-thinking.html | The Way We Live Now: 7-2-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-drug-benefits-for-the-elderly.html | June 25-July 1; Drug Benefits for the Elderly | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/home-clinic-electrical-grounding-how-to-make-sure-it-s-done-right.html | HOME CLINIC; Electrical Grounding: How to Make Sure It's Done Right | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/art-reviews-photographs-on-tiles-and-through-the-computer.html | ART REVIEWS; Photographs on Tiles and Through the Computer | False | By Helen A. Harrison | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-softening-cuban-embargo.html | June 25-July 1; Softening Cuban Embargo | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-the-gene-angle-on-medical-shares.html | Investing; The Gene Angle on Medical Shares | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-manealoff-molly-rosen.html | Paid Notice: Deaths MANEALOFF, MOLLY ROSEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-staff-builders-posts-a-3.2-million-loss.html | IN BRIEF; Staff Builders Posts a $3.2 Million Loss | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/l-foreign-service-886483.html | Foreign Service | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-bedford-park-riding-into-the-imagination.html | NEIGHBORHOOD REPORT: BEDFORD PARK; Riding Into the Imagination | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/queens-woman-is-killed-by-subway-train.html | Queens Woman Is Killed by Subway Train | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-havens-for-newborns-013412.html | Havens for Newborns | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/music-a-one-time-prodigy-with-all-star-mentors.html | MUSIC; A One-Time Prodigy With All-Star Mentors | False | By Paul Alexander | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-katz-mary-evelyne-keene-lamborn.html | Paid Notice: Deaths KATZ, MARY EVELYNE KEENE LAMBORN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/l-a-truer-test-039373.html | A Truer Test | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-kolligs-george.html | Paid Notice: Deaths KOLLIGS, GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/a-conversation-on-race-america-seen-through-the-filter-of-race.html | A CONVERSATION ON RACE; America, Seen Through the Filter of Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/crossing-borders-trade-humans-europe-tries-turn-tide-migrants-chasing-dreams.html | CROSSING BORDERS: The Trade in Humans; Europe Tries to Turn a Tide Of Migrants Chasing Dreams | False | By Roger Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/c-corrections-029378.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-tribeca-south-street-seaport-critics-say-economy-hotels.html | NEIGHBORHOOD REPORT: TRIBECA/SOUTH STREET SEAPORT; Critics Say Economy Hotels Would Tarnish the Area | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-music-and-painting-for-some-no-escape-012238.html | MUSIC AND PAINTING; For Some, No Escape | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-queens-up-close-bike-bus-falters-mta-tries-fix.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; The Bike-to-the-Bus Falters, And the M.T.A. Tries a Fix | False | By Alisha Berger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-another-year-at-marienbad.html | FILM; Another Year at 'Marienbad' | False | By Stuart Klawans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/television-radio-the-makers-of-tv-are-happy-to-mine-their-own-business.html | TELEVISION/RADIO; The Makers of TV Are Happy to Mine Their Own Business | False | By Hilary De Vries | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/girl-charged-with-death-of-godchild.html | Girl Charged With Death Of Godchild | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/food-three-ways-to-use-fillets-of-bluefish.html | FOOD; Three Ways to Use Fillets of Bluefish | False | By Florence Fabicant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-lesser-howard-md.html | Paid Notice: Deaths LESSER, HOWARD, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-environment-bacteria-found.html | BRIEFING: ENVIRONMENT; BACTERIA FOUND | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-cohagen-carol.html | Paid Notice: Deaths COHAGEN, CAROL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/commercial-property-new-jersey-bergen-landlords-look-to-manhattan-for-tenants.html | COMMERCIAL PROPERTY/NEW JERSEY; Bergen Landlords Look to Manhattan for Tenants | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-billy-wilder-undervalued-no-way-012165.html | BILLY WILDER; Undervalued? No Way | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/theater-past-the-highway-of-memories-a-song-and-dance-wonderland.html | THEATER; Past the Highway of Memories, a Song and Dance Wonderland | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-the-love-machine-958883.html | The Love Machine | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/economic-view-antitrust-suit-born-of-law-not-of-lobbying.html | ECONOMIC VIEW; Antitrust Suit Born of Law, Not of Lobbying | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/market-insight-those-were-the-days-all-right-but-no-more.html | MARKET INSIGHT; Those Were The Days All Right. But No More. | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-in-the-fray-of-education-027707.html | In the Fray Of Education | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-no-limit-writing-the-bill-for-global-aids.html | The Nation: No Limit; Writing the Bill For Global AIDS | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-gay-struggle-goes-on-018805.html | Gay Struggle Goes On | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/us-helps-colombian-leader-but-his-woes-pile-up-at-home.html | U.S. Helps Colombian Leader, But His Woes Pile Up at Home | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-catherine-konovaliv-andrew-raab.html | WEDDINGS; Catherine Konovaliv, Andrew Raab | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/cover-story-in-this-election-candidates-are-meant-to-be-funny.html | COVER STORY; In This Election, Candidates Are Meant to Be Funny | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/and-the-livin-is-easy-dragons-of-queens-race-for-glory.html | And the Livin' Is Easy; Dragons of Queens Race for Glory | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-gallery-flag-amendment.html | The Way We Live Now: 7-2-00: Gallery; Flag Amendment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-miranda-as-a-pop-culture-icon.html | The Nation; Miranda as a Pop Culture Icon | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-voting-surprises-in-zimbabwe.html | June 25-July 1; Voting Surprises in Zimbabwe | False | By Henri Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-godel-william-h.html | Paid Notice: Deaths GODEL, WILLIAM H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/ring-of-fire.html | Ring of Fire | False | By Edward Hoagland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/editorial-observer-what-to-call-people-who-used-to-be-old.html | Editorial Observer; What to Call People Who Used to Be Old | False | By Dudley Clendinen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-i-work-insurance-industry-confronts-an-internet-future.html | L.I.@WORK; Insurance Industry Confronts an Internet Future | False | By Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/personal-business-you-paid-that-bill-with-a-single-click-or-did-you.html | Personal Business; You Paid That Bill With a Single Click. Or Did You? | False | By Nancy Lloyd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-off-the-deep-end.html | PULSE; Off The Deep End | False | By Frank Decaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/ideas-trends-toffs-machiavels-sports-screen-british-don-t-get-no-respect.html | Ideas & Trends: Toffs and Machiavels; In Sports and On Screen, the British Don't Get No Respect | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-lind-judith-anderman-person.html | Paid Notice: Deaths LIND, JUDITH (ANDERMAN PERSON) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-college-point-residents-hope-tiny-road-will-derail-plan-for.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Residents Hope a Tiny Road Will Derail Plan for a Store | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/strategies-the-ways-of-one-year-wonders.html | STRATEGIES; The Ways of One-Year Wonders | False | By Mark Hulbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-the-love-machine-958867.html | The Love Machine | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/bookend-i-yield-to-nobody.html | Bookend; I Yield to Nobody | False | By Jim Holt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-medicine-advice-by-phone.html | IN BRIEF: MEDICINE; ADVICE BY PHONE | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/tv/movies-critic-s-choice.html | MOVIES; CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/film-the-revolutionary-war-is-lost-on-hollywood.html | FILM; The Revolutionary War Is Lost on Hollywood | False | By Jamie Malanowski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/l-the-divorce-rate-reconsidered-029491.html | The Divorce Rate, Reconsidered | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-woodside-a-hidden-cemetery-of-an-earlier-era.html | NEIGHBORHOOD REPORT: WOODSIDE; A Hidden Cemetery of an Earlier Era Becomes More Visible | False | By Rosemarie Ward | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/sports-of-the-times-the-doctor-in-the-infield-answers-an-emergency.html | Sports of The Times; The Doctor in the Infield Answers an Emergency | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/terry-forrestal-52-a-stuntman-in-bond-films-and-braveheart.html | Terry Forrestal, 52, a Stuntman In Bond Films and 'Braveheart' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-thorpe-mignon-masha-segal.html | Paid Notice: Deaths THORPE, MIGNON MASHA SEGAL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-development-hyde-park-lots-acquired.html | IN BRIEF: DEVELOPMENT; HYDE PARK: LOTS ACQUIRED | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-incubators-may-hatch-surprises-if-not-profits.html | Investing; Incubators May Hatch Surprises, if Not Profits | False | By Sara Robinson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-greenwich-village-update-fall-house-poe-unless-scholars.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- UPDATE; The Fall of the House of Poe (Unless Scholars Prevail) | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-nation-split-decisions-the-court-rules-america-changes.html | The Nation: Split Decisions; The Court Rules, America Changes | False | By Linda Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/past-imperfect.html | Past Imperfect | False | By Richard Lourie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/a-day-in-the-life-of-newark-airport.html | A Day in the Life Of Newark Airport | False | By Christine Negroni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/databank-june-26-30-wall-street-cheers-the-fed-s-decision-head.html | DATABANK: JUNE 26-30; Wall Street Cheers the Fed's Decision Head | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/investing-diary-online-access-to-stock-analysts.html | INVESTING: DIARY; Online Access To Stock Analysts | False | By Michelle Leder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-is-retirement-a-gift-or-a-burden-040010.html | Is Retirement a Gift or a Burden? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/c-corrections-958654.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-department-store-chain-gives-funds-to-hospital.html | IN BUSINESS; Department Store Chain Gives Funds to Hospital | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-the-smart-set-975044.html | The Smart Set | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-in-the-fray-of-education-027626.html | In the Fray Of Education | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-business-available-office-space-and-rent-costs-dip.html | IN BUSINESS; Available Office Space And Rent Costs Dip | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/word-for-word-pop-quiz-history-101-snoop-doggy-roosevelt.html | Word for Word/Pop Quiz; History 101: Snoop Doggy Roosevelt | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/art-architecture-the-three-faces-all-of-them-female-of-liberty.html | ART/ARCHITECTURE; The Three Faces, All of Them Female, of Liberty | False | By Sarah Bayliss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/serbian-madness-at-yale.html | Serbian Madness At Yale | False | By Joan McQueeney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/what-s-doing-in-portland-me.html | WHAT'S DOING IN; Portland, Me. | False | By Wayne Curtis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/cuttings-lavender-begins-to-find-new-areas-to-conquer.html | CUTTINGS; Lavender Begins to Find New Areas to Conquer | False | By Anne Raver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/israeli-incursions-add-to-friction-over-border.html | Israeli Incursions Add to Friction Over Border | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-american-song-women-s-songs-012300.html | AMERICAN SONG; Women's Songs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-susanna-pueschel-scott-stossel.html | WEDDINGS; Susanna Pueschel, Scott Stossel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-vanity-of-volunteerism.html | The Vanity of Volunteerism | False | By Sara Mosle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-haggitt-rodger-c-md.html | Paid Notice: Deaths HAGGITT, RODGER C., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-another-delay-for-amtrak-s-acela.html | TRAVEL ADVISORY; Another Delay For Amtrak's Acela | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-shells-of-themselves.html | FOOTLIGHTS; Shells of Themselves | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/horse-racing-secret-status-flies-from-behind-and-to-head-of-the-filly-class.html | HORSE RACING; Secret Status Flies From Behind And to Head of the Filly Class | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/watch-out-for-the-rockets-red-glare.html | Watch Out for the Rockets' Red Glare | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-sharon-molinoff-christopher-sevrens.html | WEDDINGS; Sharon Molinoff, Christopher Sevrens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/style-wanton-dead-or-alive.html | Style; Wanton, Dead or Alive | False | By Ingrid Sischy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-deep-in-the-heart-of-jersey.html | FOOTLIGHTS; Deep in the Heart of Jersey | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/he-blazed-a-trail-now-well-traveled.html | He Blazed a Trail Now Well Traveled | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-borrowers-misled.html | June 25-July 1; Borrowers Misled | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-expert-opinion-on-the-road-again.html | The Way We Live Now: 7-2-00: Expert Opinion; On the Road Again | False | By Kate Sullivan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/postings-named-for-broadway-producer-roger-s-berlind-for-princeton-s-mccarter.html | POSTINGS; NAMED FOR THE BROADWAY PRODUCER ROGER S. BERLIND; For Princeton's McCarter, A New 350-Seat Theater | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/long-island-vines-a-vase-of-roses.html | LONG ISLAND VINES; A Vase of Roses | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/q-a-building-on-roof-of-a-co-op.html | Q. & A.; Building On Roof Of a Co-op | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/2000-campaign-republican-convention-telecommunications-show-may-eclipse-gop.html | THE 2000 CAMPAIGN: THE REPUBLICAN CONVENTION; Telecommunications Show May Eclipse G.O.P. | False | By Leslie Wayne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/despite-speedy-accord-long-road-ahead-to-korean-unification.html | Despite Speedy Accord, Long Road Ahead to Korean Unification | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-spying-as-a-business-tool.html | June 25-July 1; Spying as a Business Tool | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-dina-farruggio-juan-castrillon.html | WEDDINGS; Dina Farruggio, Juan Castrillon | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/l-repellent-insect-886505.html | Repellent Insect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-schwartz-harold-dds.html | Paid Notice: Deaths SCHWARTZ, HAROLD, D.D.S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-a-weeping-willow-in-the-orchard-027774.html | A Weeping Willow In the Orchard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/baseball-notebook-reds-are-even-trying-comic-relief-deal-with-pitching-problems.html | BASEBALL: NOTEBOOK; Reds Are Even Trying Comic Relief to Deal With Pitching Problems | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/l-chat-vs-community-action-029505.html | Chat vs. Community Action | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-legislation-end-of-session.html | BRIEFING: LEGISLATION; END OF SESSION | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/for-the-class-of-2000-renting-101.html | For the Class of 2000, Renting 101 | False | By Nadine Brozan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/golf-moodie-has-inkster-in-rearview-mirror.html | GOLF; Moodie Has Inkster in Rearview Mirror | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/newcomers-actor-s-bronx-dream-is-realized-in-bedford.html | NEWCOMERS; Actor's Bronx Dream Is Realized in Bedford | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-correspondent-s-report-ecuador-pins-hopes-on-shift-to-dollar.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Ecuador Pins Hopes On Shift to Dollar | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/ideas-trends-the-four-letter-alphabet-that-spells-life.html | Ideas & Trends; The Four-Letter Alphabet That Spells Life | False | By Nicholas Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/endpaper-the-adventures-of-rocky-and-bullwinkle-in-the-screen-trade.html | Endpaper; The Adventures of Rocky and Bullwinkle in The Screen Trade | False | By Larry Doyle and Kyle Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-setting-the-right-goals-for-transportation-027642.html | Setting the Right Goals For Transportation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-kimmel-harriet.html | Paid Notice: Deaths KIMMEL, HARRIET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/food-the-stick-shift.html | Food; The Stick Shift | False | By Molly O'Neill | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-williamsburg-sculptor-harvests-brooklyn-boulders-material.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Sculptor Harvests Brooklyn Boulders as Material for Art | False | By Genia Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/woman-80-dies-crossing-street-when-struck-by-a-fire-engine.html | Woman, 80, Dies Crossing Street When Struck by a Fire Engine | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-pratt-t-dennie-dr.html | Paid Notice: Deaths PRATT, T. DENNIE, DR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/baseball-this-time-braves-fall-apart-early.html | BASEBALL; This Time Braves Fall Apart Early | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/good-eating-greenwich-village-ever-inventive.html | GOOD EATING; Greenwich Village, Ever Inventive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-prescribing-drugs-013455.html | Prescribing Drugs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/milestones-driving-the-last-car-pool-and-stepping-aside.html | MILESTONES; Driving the Last Car Pool, and Stepping Aside | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/pro-basketball-notebook-recruiting-by-the-magic-raising-some-questions.html | PRO BASKETBALL: NOTEBOOK; Recruiting by the Magic Raising Some Questions | False | By Mike Wise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/present-at-the-destruction.html | Present at the Destruction | False | By Iain Bamforth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-the-law-minorities-stopped.html | BRIEFING: THE LAW; MINORITIES STOPPED | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/after-doctor-suspensions-cancer-signs-in-5-women-retested.html | After Doctor Suspensions, Cancer Signs in 5 Women Retested | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/pulse-arch-deluxe.html | PULSE; Arch Deluxe | False | By Ellen Tien | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/l-subway-station-artist-deserves-to-be-fined-029718.html | Subway Station Artist Deserves to Be Fined | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/world/10-jews-convicted-by-iranian-court-in-espionage-case.html | 10 JEWS CONVICTED BY IRANIAN COURT IN ESPIONAGE CASE | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/paul-l-erdos-is-dead-at-86-an-authority-on-mail-surveys.html | Paul L. Erdos Is Dead at 86; An Authority on Mail Surveys | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-satire-on-film-the-wrong-audience-012262.html | SATIRE ON FILM; The Wrong Audience | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/briefing-the-law-hate-crime-law.html | BRIEFING: THE LAW; HATE-CRIME LAW | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/movies/l-robert-altman-a-change-of-tune-012203.html | ROBERT ALTMAN; A Change of Tune | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/travel-advisory-in-new-york-touring-a-street-of-gems.html | TRAVEL ADVISORY; In New York, Touring A Street of Gems | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/new-noteworthy-paperbacks-886971.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-kathleen-buckley-christian-bennett.html | WEDDINGS; Kathleen Buckley, Christian Bennett | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-anti-ross-school-cartoon-picked-the-wrong-target-027693.html | Anti-Ross School Cartoon Picked the Wrong Target | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/no-2-executive-at-oracle-resigns-abruptly.html | No. 2 Executive at Oracle Resigns Abruptly | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/an-intellectual-utopia-proves-to-be-a-work-in-progress.html | An Intellectual Utopia Proves to Be a Work in Progress | False | By Lynda Richardson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-the-end-of-innocence.html | The Way We Live Now: 7-2-00; The End of Innocence | False | By A.o. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958786.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/c-corrections-974943.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-tech-2010-958794.html | Tech 2010 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/show-of-floral-works-some-inspired-by-poetry.html | Show of Floral Works, Some Inspired by Poetry | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-free-books-the-american-story-027715.html | Free Books, The American Story | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/by-the-way-a-step-closer-to-a-home.html | BY THE WAY; A Step Closer to a Home | False | By Marilyn Shapiro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-trading-dress-blues-for-blue-pinstripes.html | PRIVATE SECTOR; Trading Dress Blues For Blue Pinstripes | False | By Steve Barnes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/theater-review-is-there-pity-enough-for-hedda-gabler.html | THEATER REVIEW; Is There Pity Enough for 'Hedda Gabler'? | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/seniority-a-madison-avenue-fantasy.html | SENIORITY; A Madison Avenue Fantasy | False | By Fred Brock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-education-mount-vernon-perfect-attendance.html | IN BRIEF: EDUCATION; MOUNT VERNON: PERFECT ATTENDANCE | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-atec-group-is-moving.html | IN BRIEF; Atec Group Is Moving | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-weinberger-hull-roberta-v.html | Paid Notice: Deaths WEINBERGER, HULL, ROBERTA V. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-live-long-and-prosper.html | June 25-July 1; Live Long and Prosper | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/soapbox-an-opportunity-to-seize.html | SOAPBOX; An Opportunity to Seize . . . | False | By Marianna Koval | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/us/imprisoned-fathers-tell-their-children-don-t-follow-in-our-footsteps.html | Imprisoned Fathers Tell Their Children: Don't Follow in Our Footsteps | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/an-ideal-husband.html | An Ideal Husband | False | By Alice Truax | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/q-a-944904.html | Q & A | False | By Suzanne MacNeille | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-mcdonald-s-can-t-open-port-jefferson-says.html | IN BRIEF; McDonald's Can't Open, Port Jefferson Says | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/perspective-finding-their-place-in-the-stream.html | Perspective; Finding Their Place in the Stream | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/the-way-we-live-now-7-2-00-questions-for-chuck-knoblauch-head-games.html | The Way We Live Now: 7-2-00: Questions for Chuck Knoblauch; Head Games | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/the-fight-for-clean-elections.html | The Fight for Clean Elections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-vows-melissa-pearsall-scott-hirsch.html | WEDDINGS: VOWS; Melissa Pearsall, Scott Hirsch | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/choice-tables-in-chicago-hotel-restaurants-that-stand-on-their-own.html | CHOICE TABLES; In Chicago, Hotel Restaurants That Stand on Their Own | False | By Dennis Ray Wheaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/class-project-for-the-millennium-students-build-an-arch-of-their-own.html | CLASS PROJECT; For the Millennium, Students Build an Arch of Their Own | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/l-thoreau-s-great-beach-886475.html | Thoreau's Great Beach | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-kaufman-esther-goldring.html | Paid Notice: Memorials KAUFMAN, ESTHER GOLDRING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/footlights-cultural-grants-for-newark.html | FOOTLIGHTS; Cultural Grants for Newark | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/the-fresh-air-fund-at-bus-terminal-adventures-in-wider-world-begin.html | The Fresh Air Fund; At Bus Terminal, Adventures in Wider World Begin | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-clicking-the-habit-958859.html | Clicking the Habit | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/theater/l-test-screenings-what-dagger-012289.html | TEST SCREENINGS; What Dagger? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-a-summertime-success-story.html | DANCE; A Summertime Success Story | False | By Roslyn Sulcas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/c-corrections-012980.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-clott-george.html | Paid Notice: Deaths CLOTT, GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-molly-rauch-benjamin-longstreth.html | WEDDINGS; Molly Rauch, Benjamin Longstreth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/in-the-region-long-island-keeping-the-elderly-in-the-towns-they-helped-build.html | IN THE REGION/LONG ISLAND; Keeping the Elderly in the Towns They Helped Build | False | By Diana Shaman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-getz-george-cy.html | Paid Notice: Deaths GETZ, GEORGE, "CY" | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel-029327.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-haunted-by-a-report-of-ferris-wheel-accident-029769.html | Haunted by a Report Of Ferris Wheel Accident | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/new-yorkers-co-workaday-plates-and-bowls-from-across-the-land.html | NEW YORKERS & CO.; Workaday Plates and Bowls From Across the Land | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-speaking-out-against-a-7-eleven-for-holmdel-029297.html | Speaking Out Against A 7-Eleven for Holmdel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/travel/the-barns-of-johnson-county.html | The Barns of Johnson County | False | By Matt Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/religion-a-new-jewish-home-for-an-ancient-practice.html | RELIGION; A New Jewish Home For an Ancient Practice | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/l-golf-humbles-all-039390.html | Golf Humbles All | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/style/weddings-kalliopi-nikolopoulou-edward-batchelder.html | WEDDINGS; Kalliopi Nikolopoulou, Edward Batchelder | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886904.html | Baseball Books in Brief | False | By Charles Salzberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/l-music-and-painting-of-being-owned-012211.html | MUSIC AND PAINTING; Of Being Owned | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/in-brief-a-gain-in-brookhaven-for-election-by-district.html | IN BRIEF; A Gain in Brookhaven For Election by District | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/neighborhood-report-bending-elbows-riki-swills-sake-let-little-bit-city-haiku.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Riki Swills Sake to Let In a Little Bit of City Haiku | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/money-medicine-off-the-managed-care-treadmill.html | MONEY & MEDICINE; Off the Managed-Care Treadmill | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/private-sector-long-shots-on-the-court-and-off.html | PRIVATE SECTOR; Long Shots, on the Court and Off | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/realestate/l-limiting-rent-increases-994421.html | Limiting Rent Increases | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/sports-of-the-times-rivalry-s-sound-is-there-history-s-developing-fast.html | Sports of The Times; Rivalry's Sound Is There; History's Developing Fast | False | By George Veesey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/sports/l-kobe-bryant-s-dream-039381.html | Kobe Bryant's Dream | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/magazine/l-introduction-958743.html | Introduction | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/for-money-hey-i-did-it-for-me.html | For Money? Hey, I Did It For Me | False | By Bruce Kluger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-memorials-seifman-linda.html | Paid Notice: Memorials SEIFMAN, LINDA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/classified/paid-notice-deaths-hrones-john-a-of-jaffrey.html | Paid Notice: Deaths HRONES, JOHN A. OF JAFFREY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/saving-energy-vs-saving-a-budget.html | Saving Energy vs. Saving a Budget | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/dining-out-a-tropical-asian-caribbean-combo.html | DINING OUT; A Tropical-Asian-Caribbean Combo | False | By Joanne Starkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/jersey-undergrads-corner-tap-with-a-twist.html | JERSEY; Undergrads' Corner Tap, With a Twist | False | By Neil Genzlinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/business/the-business-world-for-a-brazilian-banker-the-highest-perch.html | THE BUSINESS WORLD; For a Brazilian Banker, The Highest Perch | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/opinion/l-unfashionably-thin-018821.html | Unfashionably Thin | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/nyregion/l-learning-to-live-with-background-radiation-027677.html | Learning to Live With Background Radiation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/the-world-missile-wars-what-america-calls-a-defense-china-calls-an-offense.html | The World: Missile Wars; What America Calls a Defense China Calls an Offense | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/arts/dance-a-season-of-surprises-mostly-happy.html | DANCE; A Season Of Surprises, Mostly Happy | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/weekinreview/june-25-july-1-scraping-by-in-japan.html | June 25-July 1; Scraping By in Japan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-02 | 2000-07-02 | https://www.nytimes.com/2000/07/02/books/baseball-books-in-brief-886858.html | Baseball Books in Brief | False | By John D. Thomas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/auto-racing-earnhardt-racing-s-grumpy-old-man-inching-closer-winston-cup-points.html | AUTO RACING; Earnhardt, Racing's Grumpy Old Man, Is Inching Closer in Winston Cup Points Chase | False | By Dave Caldwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/zimbabwe-s-surprise-a-populist-breeze.html | Zimbabwe's Surprise: A Populist Breeze | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-hyman-joyce.html | Paid Notice: Deaths HYMAN, JOYCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/a-new-3-headed-second-tier-at-oracle.html | A New 3-Headed Second Tier at Oracle | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-fleisher-s-mistake-puts-irwin-in-charge.html | GOLF; Fleisher's Mistake Puts Irwin In Charge | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/soccer-tough-act-to-follow-for-heinrichs.html | SOCCER; Tough Act to Follow for Heinrichs | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-shifts-announced-at-bozell-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shifts Announced At Bozell Group | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/teachers-union-to-weigh-extra-year-of-high-school.html | Teachers' Union to Weigh Extra Year of High School | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-the-estate-tax-don-t-tread-on-me-047880.html | The Estate Tax Don't Tread on Me | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/mexico-election-balloting-villages-anxious-vigil-mexico-s-political-trenches.html | THE MEXICO ELECTION: BALLOTING IN THE VILLAGES; An Anxious Vigil in Mexico's Political Trenches | False | By Ginger Thompson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/IHT-scot-outduels-schumacher-cutting-germans-lead-in-title-chase.html | Scot Outduels Schumacher, Cutting German's Lead in Title Chase : Coulthard Captures French Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/mexico-election-overview-challenger-mexico-wins-governing-party-concedes.html | THE MEXICO ELECTION: THE OVERVIEW; CHALLENGER IN MEXICO WINS, GOVERNING PARTY CONCEDES | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-yankees-notebook-torre-lets-martinez-swing-out-of-slump.html | BASEBALL: YANKEES NOTEBOOK; Torre Lets Martinez Swing Out of Slump | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/us-oil-consultant-faces-inquiry-on-kazakh-deals.html | U.S. Oil Consultant Faces Inquiry on Kazakh Deals | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-leibowitz-ruth.html | Paid Notice: Deaths LEIBOWITZ, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-to-treat-women-with-respect-047813.html | To Treat Women With Respect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/plus-rowing-henley-royal-regatta-brown-s-crew-edges-germans.html | PLUS ROWING -- HENLEY ROYAL REGATTA; Brown's Crew Edges Germans | False | By Norman Hildes-Heim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-copley-stella-yang.html | Paid Notice: Deaths COPLEY, STELLA YANG. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-boyle-catherine-j.html | Paid Notice: Deaths BOYLE, CATHERINE J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-schloss-lewis.html | Paid Notice: Deaths SCHLOSS, LEWIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/theater/theater-review-pensions-are-fine-a-little-romance-is-even-better.html | THEATER REVIEW; Pensions Are Fine. A Little Romance Is Even Better. | False | By David Dewitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-an-ailing-system-017795.html | An Ailing System | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/dividend-meetings-040924.html | Dividend Meetings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048100.html | Students'-Eye Views From the Classroom | False | By Jacques Steinberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-to-treat-women-with-respect-047791.html | To Treat Women With Respect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/some-things-about-sixth-grade-haven-t-changed.html | Some Things About Sixth Grade Haven't Changed | False | By Jacques Steinberg and Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/IHT-tour-de-france-ready-for-a-rough-race-armstrong-tells-rivals-lets.html | TOUR DE FRANCE : Ready for a Rough Race, Armstrong Tells Rivals, 'Let's Go' | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/cycling-armstrong-has-a-secret-he-likes-his-chances.html | CYCLING; Armstrong Has a Secret: He Likes His Chances | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/movies/storm-outflanks-patriot-at-box-office.html | 'Storm' Outflanks 'Patriot' At Box Office | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/IHT-1950bacterial-war-in-our-pages100-75-and-50-years-ago.html | 1950:Bacterial War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-to-treat-women-with-respect-047821.html | To Treat Women With Respect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/in-america-billie-benny-and-the-duke.html | In America; Billie, Benny and The Duke | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/IHT-1925dostoiewski-find-in-our-pages-100-75-and-50-years-ago.html | 1925:Dostoiewski Find : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-memorials-tenenbaum-sol.html | Paid Notice: Memorials TENENBAUM, SOL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-wunder-paul.html | Paid Notice: Deaths WUNDER, PAUL. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/microsoft-to-reward-its-technical-elite.html | Microsoft to Reward Its Technical Elite | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-adolescence-as-art-form-who-knew.html | DANCE REVIEW; Adolescence as Art Form. Who Knew? | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/the-2000-campaign-the-house-former-incumbents-try-to-reclaim-seats.html | THE 2000 CAMPAIGN: THE HOUSE; Former Incumbents Try to Reclaim Seats | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/arboreal-scandal-in-israel-not-all-of-the-trees-planted-there-stay-planted.html | Arboreal Scandal in Israel: Not All of the Trees Planted There Stay Planted | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-a-congressman-s-role-020842.html | A Congressman's Role | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-justice-and-the-yankees-get-their-games-in-order.html | BASEBALL; Justice and the Yankees Get Their Games in Order | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/horse-racing-trippi-dominates-the-tom-fool-handicap.html | HORSE RACING; Trippi Dominates the Tom Fool Handicap | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/books/india-s-post-rushdie-generation-young-writers-leave-magic-realism-look-reality.html | India's Post-Rushdie Generation; Young Writers Leave Magic Realism and Look at Reality | False | By Mervyn Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/coast-guard-choreographs-harbor-s-biggest-gathering.html | Coast Guard Choreographs Harbor's Biggest Gathering | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-people-048224.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/news-summary-048526.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-green-team-goes-to-washington.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Green Team Goes to Washington | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/compressed-data-conducting-some-panda-diplomacy-on-the-web.html | Compressed Data; Conducting Some Panda Diplomacy on the Web | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-calloway-william-c-md.html | Paid Notice: Deaths CALLOWAY, WILLIAM C., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/new-economy-hurdles-that-online-grocery-shopping-must-jump-range-logistical.html | New Economy; Hurdles that online grocery shopping must jump range from the logistical to the generational. | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/bridge-when-slightly-better-means-a-great-deal.html | BRIDGE; When 'Slightly Better' Means a Great Deal | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048097.html | Students'-Eye Views From the Classroom | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-regan-richard-j.html | Paid Notice: Deaths REGAN, RICHARD J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-showdown-comes-to-a-quiet-finish-as-rocker-and-shea-fans-behave.html | BASEBALL; Showdown Comes to a Quiet Finish As Rocker and Shea Fans Behave | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/technology/study-finds-that-most-austin-hightech-workers-are-from-texas.html | Study Finds That Most Austin High-Tech Workers Are From Texas | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-lesser-howard.html | Paid Notice: Deaths LESSER, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-lorito-sophie.html | Paid Notice: Deaths LORITO, SOPHIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-barnes-john-w.html | Paid Notice: Deaths BARNES, JOHN W. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-pure-classical-ballet-as-a-timeless-truth.html | DANCE REVIEW; Pure Classical Ballet as a Timeless Truth | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-turner-plans-12-billion-expansion-and-more-cnn-online.html | MEDIA; Turner Plans $1.2 Billion Expansion and More CNN Online | False | By Jonathan Robinson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metropolitan-diary-042986.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-dillon-marion-mcnulty.html | Paid Notice: Deaths DILLON, MARION MCNULTY. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-moodie-maintains-cool-in-first-victory.html | GOLF; Moodie Maintains Cool in First Victory | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/tennis-notebook-a-healthy-rafter-finds-optimism.html | TENNIS: NOTEBOOK; A Healthy Rafter Finds Optimism | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/a-sparse-week-for-new-credit-offerings.html | A Sparse Week for New Credit Offerings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/1-home-grown-talent-019178.html | Home-Grown Talent | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/IHT-1900airship-succeeds-in-our-pages100-75-and-50-years-ago.html | 1900:Airship Succeeds : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/a-race-to-save-roman-splendors-from-drowning.html | A Race to Save Roman Splendors From Drowning | False | By Stephen Kinzer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/technology/turner-plans-12-billion-expansion-and-more-cnn-online.html | Turner Plans $1.2 Billion Expansion and More CNN Online | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-weintraub-samuel-r.html | Paid Notice: Deaths WEINTRAUB, SAMUEL R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/un-official-warns-of-losing-the-peace-in-kosovo.html | U.N. Official Warns of Losing the Peace in Kosovo | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-lewin-barry.html | Paid Notice: Deaths LEWIN, BARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/iraqis-ask-us-to-do-more-to-oust-saddam.html | Iraqis Ask U.S. to Do More to Oust Saddam | False | By Steven Lee Myers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/london-buyers-ignore-auction-inquiry.html | London Buyers Ignore Auction Inquiry | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/IHT-france-snatches-overtime-victory-from-italy-21.html | France Snatches Overtime Victory From Italy, 2-1 | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-the-estate-tax-don-t-tread-on-me-047864.html | The Estate Tax: Don't Tread on Me | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-tennis-williams-sisters-learned-to-think-off-court-too.html | ON TENNIS; Williams Sisters Learned to Think Off Court, Too | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-acquisitions-by-2-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By 2 Companies | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-tv-goes-back-basics-chicago-radical-decision-forgo-gimmicks.html | MEDIA: TV News Goes Back to Basics; In Chicago, a Radical Decision to Forgo Gimmicks | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/ugandans-vote-to-continue-one-party-system.html | Ugandans Vote to Continue One-Party System | False | By Ian Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/IHT-give-postcrisis-thailand-two-cheers-for-muddling-through.html | Give Post-Crisis Thailand Two Cheers for Muddling Through | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/with-time-short-albright-stays-aloft.html | With Time Short, Albright Stays Aloft | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/the-rural-life-summer-on-the-wing.html | The Rural Life; Summer on the Wing | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-a-new-magazine-for-professional-athletes.html | Media Talk; A New Magazine for Professional Athletes | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/new-potter-book-casts-its-spell-and-promotional-wizardry-helps.html | New Potter Book Casts Its Spell, And Promotional Wizardry Helps | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/only-two-names-on-reform-ballot.html | Only Two Names On Reform Ballot | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-kellner-robert-j.html | Paid Notice: Deaths KELLNER, ROBERT J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/quotation-of-the-day-045489.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/books/writers-on-writing-for-authors-fragile-ideas-need-loving-every-day.html | WRITERS ON WRITING; For Authors, Fragile Ideas Need Loving Every Day | False | By Walter Mosley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-the-estate-tax-don-t-tread-on-me-047872.html | The Estate Tax: Don't Tread on Me | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/power-but-still-power-lunching-caesar-salads-pizza-for-four-codgers-who-once-ran.html | Out of Power, but Still Power Lunching; Caesar Salads and Pizza for Four 'Codgers' Who Once Ran New York | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/IHT-political-fears-keep-brake-on-thai-economic-revival.html | Political Fears Keep Brake On Thai Economic Revival | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/nasdaq-debut-of-chinese-stock-dampens-internet-fever.html | Nasdaq Debut of Chinese Stock Dampens Internet Fever | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-memorials-cantor-bernard.html | Paid Notice: Memorials CANTOR, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/new-equity-offerings.html | New Equity Offerings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/overdue-and-broke-ukraine-s-ship-comes-in.html | Overdue, and Broke, Ukraine's Ship Comes In | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/IHT-beijing-is-setting-the-stage-for-trouble-in-the-south-china-sea.html | Beijing Is Setting the Stage for Trouble in the South China Sea | False | By Mark J. Valencia, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/e-commerce-report-giving-consumers-access-data-collected-about-them-online.html | E-Commerce Report; Giving consumers access to the data collected about them online. | False | By Bob Tedeschi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-mansfield-arthur.html | Paid Notice: Deaths MANSFIELD, ARTHUR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/metro-matters-the-tightrope-women-walk-in-public-life.html | Metro Matters; The Tightrope Women Walk In Public Life | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/haskell-cohen-86-publicist-created-nba-all-star-game.html | Haskell Cohen, 86, Publicist; Created N.B.A. All-Star Game | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/colorado-asks-is-in-god-we-trust-a-religious-statement.html | Colorado Asks: Is 'In God We Trust' a Religious Statement? | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-mccarron-robert.html | Paid Notice: Deaths MCCARRON, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/c-corrections-045470.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-schwartz-harold.html | Paid Notice: Deaths SCHWARTZ, HAROLD, | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/IHT-south-korea-opens-the-gates-to-pop-culture-from-japan.html | South Korea Opens the Gates to Pop Culture From Japan | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-a-contentious-school-019372.html | A Contentious School | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/compressed-data-a-break-in-moore-s-law-but-hey-who-s-counting.html | Compressed Data; A Break in Moore's Law, but, Hey, Who's Counting? | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/man-kills-2-sons-and-takes-his-own-life-authorities-say.html | Man Kills 2 Sons and Takes His Own Life, Authorities Say | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/technology-digital-economy-s-demand-for-stable-power-strains-utilities.html | TECHNOLOGY; Digital Economy's Demand for Stable Power Strains Utilities | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/baseball-mets-see-the-silver-lining-in-a-dark-cloud-of-a-day.html | BASEBALL; Mets See the Silver Lining in a Dark Cloud of a Day | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-the-price-of-exclusion-019348.html | The Price of Exclusion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-reitman-albert-a.html | Paid Notice: Deaths REITMAN, ALBERT A., | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/in-miami-an-imported-mob-scene.html | In Miami, an Imported Mob Scene | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/golf-long-putt-gives-begay-back-to-back-victories.html | GOLF; Long Putt Gives Begay Back-to-Back Victories | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-to-treat-women-with-respect-047830.html | To Treat Women With Respect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/students-eye-views-from-the-classroom-048119.html | Students'-Eye Views From the Classroom | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/2000-campaign-political-memo-shades-gloom-gleams-confidence-with-miles-go.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Shades of Gloom and Gleams of Confidence With Miles to Go | False | By Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/books/books-of-the-times-colorful-but-a-strange-lot-these-yanks.html | BOOKS OF THE TIMES; Colorful but a Strange Lot, These Yanks | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/worldcom-and-sprint-look-for-ways-to-save-deal.html | WorldCom And Sprint Look for Ways To Save Deal | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/governor-ryan-s-brave-example.html | Governor Ryan's Brave Example | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-mandell-sylvia.html | Paid Notice: Deaths MANDELL, SYLVIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/IHT-corrections-90325486678.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/transactions-048860.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-boyarsky-morris.html | Paid Notice: Deaths BOYARSKY, MORRIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/business-digest-042048.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/changing-senate-race-changes-mood-of-some-voters.html | Changing Senate Race Changes Mood of Some Voters | False | By Jane Gross | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-baseball-despite-signs-of-slippage-braves-have-upper-hand.html | ON BASEBALL; Despite Signs of Slippage, Braves Have Upper Hand | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/10-on-indonesia-ferry-found-drifted-on-debris-for-3-days-at-sea.html | 10 on Indonesia Ferry Found; Drifted on Debris for 3 Days at Sea | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/IHT-after-first-week-parade-of-former-champions-motivates-players-at.html | After First Week, Parade of Former Champions Motivates Players : At Wimbledon, Salute to the Past | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/magazines-combat-proposed-increase-in-postal-rates.html | Magazines Combat Proposed Increase in Postal Rates | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-no-man-is-an-island-but-he-can-try-017817.html | No Man Is an Island. (But He Can Try.) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/advertising-estee-lauder-bmw-mysimoncom-hibernia-make-new-account-assignments.html | Advertising; Estee Lauder, BMW, MySimon.com and Hibernia make new account assignments. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/patents-new-encryption-system-would-protect-coveted-digital-data-stream-music.html | Patents; A new encryption system would protect a coveted digital data stream -- music on the web. | False | By Sabra Chartrand | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-pease-robert-william.html | Paid Notice: Deaths PEASE, ROBERT WILLIAM. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/the-mexico-election-balloting-at-the-border-border-balloting.html | THE MEXICO ELECTION: BALLOTING AT THE BORDER; BORDER BALLOTING | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/dance-review-dolls-but-not-the-type-to-play-house-with.html | DANCE REVIEW; Dolls, but Not the Type to Play House With | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/arts/pop-review-veteran-haitian-musicians-stretch-traditional-rhythms.html | POP REVIEW; Veteran Haitian Musicians Stretch Traditional Rhythms | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-nbc-official-rebuked-for-lack-of-reality.html | Media Talk; NBC Official Rebuked for Lack of 'Reality' | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/kafr-kila-journal-ice-cream-and-bottle-rockets-at-lebanon-s-border-parade.html | Kafr Kila Journal; Ice Cream and Bottle Rockets At Lebanon's Border Parade | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-helping-in-the-bronx-017779.html | Helping in the Bronx | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-lipetz-sonia.html | Paid Notice: Deaths LIPETZ, SONIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/public-lives-at-24-a-political-veteran-vacuum-cleaner-to-platform.html | PUBLIC LIVES; At 24, a Political Veteran, Vacuum Cleaner to Platform | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-tramontano-anthony-j.html | Paid Notice: Deaths TRAMONTANO, ANTHONY J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/rolf-magener-german-escapee-dies-at-89.html | Rolf Magener, German Escapee, Dies at 89 | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/rules-on-gray-wolf-may-soon-ease.html | Rules on Gray Wolf May Soon Ease | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/media-talk-docomo-handsets-will-soon-carry-news.html | Media Talk; DoCoMo Handsets Will Soon Carry News | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/as-computers-idle-in-class-training-for-teachers-becomes-priority.html | As Computers Idle in Class, Training for Teachers Becomes Priority | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/deadly-journeys.html | Deadly Journeys | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-dorff-helena-j.html | Paid Notice: Deaths DORFF, HELENA J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-bunin-charlotte.html | Paid Notice: Deaths BUNIN, CHARLOTTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/2-more-are-arrested-in-june-park-attacks.html | 2 More Are Arrested In June Park Attacks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/news/south-korea-opens-the-gates-to-pop-culture-from-japan.html | South Korea Opens the Gates to Pop Culture From Japan | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/sports-of-the-times-the-numbers-cannot-tell-this-story.html | Sports of The Times; The Numbers Cannot Tell This Story | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/in-canada-gay-pride-can-be-part-of-scouts-honor.html | In Canada, Gay Pride Can Be Part of Scouts' Honor | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/nyregion/inside-048658.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/opinion/l-to-treat-women-with-respect-047805.html | To Treat Women With Respect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/us/under-pressure-a-special-report-even-for-sixth-graders-college-looms.html | UNDER PRESSURE: A Special Report; Even for Sixth Graders, College Looms | False | By Jodi Wilgoren and Jacques Steinberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/sports/on-pro-football-optimism-runs-high-behind-giants-line.html | ON PRO FOOTBALL; Optimism Runs High Behind Giants' Line | False | By Thomas George | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/technology/dvd-players-hot-in-united-states-hard-sell-back-home-in-japan.html | DVD Players Hot in United States, Hard Sell Back Home in Japan | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/business/the-media-business-advertising-addenda-accounts-048216.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/world/us-monitor-now-argues-iraqis-have-little-to-conceal.html | U.S. Monitor Now Argues Iraqis Have Little to Conceal | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-03 | 2000-07-03 | https://www.nytimes.com/2000/07/03/classified/paid-notice-deaths-schwartz-henry.html | Paid Notice: Deaths SCHWARTZ, HENRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/movies/film-fantasy-as-a-tonic-for-refugee-children.html | Film Fantasy As a Tonic For Refugee Children | False | By Jesse McKinley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-applying-the-brakes-letters-to-the-editor-93027428916.html | Applying the Brakes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/opera-review-lucia-move-over-jane-eyre-as-opera.html | OPERA REVIEW; 'Lucia,' Move Over: 'Jane Eyre' as Opera | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/news-summary-059340.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/worldbusiness/IHT-thinking-ahead-commentary-revolutionary-fervor-for.html | Thinking Ahead / Commentary : Revolutionary Fervor for the EU, Please | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-echoes-of-elian-060771.html | Echoes of Elian | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-new-look-isles-sign-haller-as-free-agent.html | HOCKEY: NOTEBOOK; New-Look Isles Sign Haller as Free Agent | False | By Jenny Kellner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/napster-and-record-industry-clash-over-sales-and-copyrights.html | Napster and Record Industry Clash Over Sales and Copyrights | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/us-seeks-china-s-help-in-slowing-the-flood-of-illegal-immigrants.html | U.S. Seeks China's Help in Slowing the Flood of Illegal Immigrants | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-france-caps-off-a-tournament-of-thrillers-in-a-fitting-finale-a.html | France Caps Off a Tournament of Thrillers : In a Fitting Finale, A Rally for the Ages | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/refinancing-for-globalstar.html | Refinancing for Globalstar | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/survey-finds-snacks-driving-up-movie-costs.html | Survey Finds Snacks Driving Up Movie Costs | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/road-sydney-sickly-child-pillar-strength-cheryl-haworth-17-knows-who-she-her.html | THE ROAD TO SYDNEY: From Sickly Child To Pillar of Strength; Cheryl Haworth, 17, Knows Who She Is, And Her Goal Is to Be the World's Best | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/satellite-observes-solar-flares-snap-crackle-and-pop.html | Satellite Observes Solar Flares' Snap, Crackle and Pop | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/international-business-hong-kong-telephone-company-agrees-to-be-acquired.html | INTERNATIONAL BUSINESS; Hong Kong Telephone Company Agrees to Be Acquired | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/french-bishop-disciplined-over-gay-pride-issue-still-speaks-out-in-rome.html | French Bishop, Disciplined Over 'Gay Pride' Issue, Still Speaks Out in Rome | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-why-i-m-running-the-nader-critique-051896.html | Why I'm Running: The Nader Critique | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/shift-in-the-mix-alters-the-face-of-california.html | Shift in the Mix Alters the Face Of California | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-mexico-s-moment-060593.html | Mexico's Moment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1900election-bet-in-our-pages100-75-and-50-years-ago-94043990833.html | 1900:Election Bet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-balfour-beatty-acquires-integral-technologies.html | COMPANY NEWS; BALFOUR BEATTY ACQUIRES INTEGRAL TECHNOLOGIES | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/rikers-guard-is-charged-with-raping-an-inmate.html | Rikers Guard Is Charged With Raping An Inmate | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/c-corrections-060810.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-successful-recycling-051942.html | Successful Recycling | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-in-france-pro-soccer-dims-as-country-s-stars-light-other-european.html | In France, Pro Soccer Dims as Country's Stars Light Other European Clubs / Vantage Point | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/tennis-hingis-waltzes-into-the-quarters-for-a-dance-with-venus-williams.html | TENNIS; Hingis Waltzes Into the Quarters For a Dance With Venus Williams | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-overview-mexico-voting-new-leader-begins-political-sea-change.html | THE MEXICAN ELECTION: THE OVERVIEW; MEXICO, VOTING IN NEW LEADER, BEGINS A POLITICAL SEA CHANGE | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/books/poetic-love-affair-with-new-york-for-garcia-lorca-city-was-spiritual-metaphor.html | Poetic Love Affair With New York; For Garcia Lorca, the City Was a Spiritual Metaphor | False | By Dinitia Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-tour-de-france-armstrong-is-ready-for-the-grind-90286850622.html | Tour de France : Armstrong Is Ready for the Grind | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-the-invisible-matthau-052035.html | The Invisible Matthau | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/independence-day.html | Independence Day | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/brownstone-the-real-thing-comes-back.html | Brownstone (the Real Thing) Comes Back | False | By Tracie Rozhon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-060640.html | COMPANY NEWS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/IHT-swiss-begin-trial-of-an-israeli-agent.html | Swiss Begin Trial of an Israeli Agent | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-mets-notebook-the-left-handed-jones-starts-today.html | BASEBALL: METS NOTEBOOK; The Left-Handed Jones Starts Today | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/san-francisco-journal-for-a-simple-playground-the-weight-of-a-legend.html | San Francisco Journal; For a Simple Playground, the Weight of a Legend | False | By Evelyn Nieves | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-unequal-treatment-letters-to-the-editor-94139452619.html | Unequal Treatment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-where-theres-smoking-letters-to-the-editor.html | Where There's Smoking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/transactions-061050.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-free-speech-at-shea-051900.html | Free Speech at Shea | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/l-avoiding-seasickness-060356.html | Avoiding Seasickness | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-washington-change-leadership-welcomed-opportunity-for-greater.html | THE MEXICAN ELECTION: WASHINGTON; Change in Leadership Is Welcomed as an Opportunity for Greater U.S.-Mexican Cooperation | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-the-public-pays-052019.html | The Public Pays | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/essay-lost-rivets-and-threads-and-ecosystems-pulled-apart.html | ESSAY; Lost Rivets and Threads, and Ecosystems Pulled Apart | False | By William K. Stevens | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/inside-060437.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-france-caps-off-a-tournament-of-thrillers-in-a-fitting-finale-a-92035810048.html | France Caps Off a Tournament of Thrillers : In a Fitting Finale, A Rally for the Ages | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-the-tour-de-france-after-a-hard-days-work-soccer-talk.html | The Tour de France : After a Hard Day's Work, Soccer Talk | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/outdoors-casting-into-past-for-striped-bass-heaven.html | OUTDOORS; Casting Into Past for Striped Bass Heaven | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/soccer-notebook-2006-world-cup-brazil-pulls-out-of-bidding-process.html | SOCCER: NOTEBOOK -- 2006 WORLD CUP; Brazil Pulls Out of Bidding Process | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/golf-pga-seeks-a-review-of-cart-suit.html | GOLF; PGA Seeks A Review Of Cart Suit | False | By Marcia Chambers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/2000-campaign-vice-president-gore-links-drug-industry-gop-high-costs.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Links Drug Industry and G.O.P. to High Costs | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-indonesian-forces-are-part-of-the-problem-in-the-moluccas-93610637736.html | Indonesian Forces Are Part of the Problem in the Moluccas | False | By Joe Saunders, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/cases-sorting-out-delusions-in-therapy.html | CASES; Sorting Out Delusions In Therapy | False | By Anna Fels, M.d. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/book-says-giuliani-s-father-served-time.html | Book Says Giuliani's Father Served Time | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-slimane-spices-up-dior-with-aggressive-elegance-90342073535.html | Slimane Spices Up Dior With Aggressive Elegance | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/true-blue-fireworks-made-in-china.html | True Blue Fireworks Made in China | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-prevention-extra-benefit-from-chickenpox-vaccine.html | VITAL SIGNS: PREVENTION; Extra Benefit From Chickenpox Vaccine | False | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/plane-towing-ad-crashes-at-airport-killing-pilot.html | Plane Towing Ad Crashes At Airport, Killing Pilot | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/political-memo-mayor-takes-issue-with-issue-of-his-health.html | Political Memo; Mayor Takes Issue With Issue of His Health | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/harold-nicholas-dazzling-hoofer-is-dead-at-79.html | Harold Nicholas, Dazzling Hoofer, Is Dead at 79 | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1950french-holiday-in-our-pages100-75-and-50-years-ago.html | 1950:French Holiday : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/horse-racing-long-shots-1-2-3-as-i-m-brassy-wins-prioress.html | HORSE RACING; Long Shots 1-2-3 as I'm Brassy Wins Prioress | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/mexico-s-democratic-breakthrough.html | Mexico's Democratic Breakthrough | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/taking-stands-and-taking-shots-lazio-hops-a-bus-for-campaign-tour.html | Taking Stands and Taking Shots, Lazio Hops a Bus for Campaign Tour | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1900election-bet-in-our-pages100-75-and-50-years-ago.html | 1900:Election Bet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/les-sirkin-66-geologist-studied-how-glaciers-shaped-coastlines.html | Les Sirkin, 66; Geologist Studied How Glaciers Shaped Coastlines | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-informix-warns-on-profits-and-shares-tumble.html | COMPANY NEWS; INFORMIX WARNS ON PROFITS AND SHARES TUMBLE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/salvadorans-balk-at-american-plan-to-use-airport.html | Salvadorans Balk at American Plan to Use Airport | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/stanley-ogilvy-87-sailor-and-writer-dies.html | Stanley Ogilvy, 87, Sailor and Writer, Dies | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/books/books-times-miasma-darkness-with-no-parent-wise-one-guide-them.html | BOOKS OF THE TIMES; In a Miasma of Darkness, With No Parent or Wise One to Guide Them Out | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-williams-puts-value-in-hard-work.html | BASEBALL; Williams Puts Value in Hard Work | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/unsecret-garden-is-tribute-to-love.html | Unsecret Garden Is Tribute to Love | False | By Barbara Stewart | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-antismuggling-move-in-china.html | WORLD BUSINESS BRIEFING: ASIA; ANTISMUGGLING MOVE IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/naval-academy-athletes-charged-with-rape.html | Naval Academy Athletes Charged With Rape | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-unequal-treatment-letters-to-the-editor.html | Unequal Treatment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1925german-terms-in-our-pages100-75-and-50-years-ago-90514134893.html | 1925:German Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-indonesian-forces-are-part-of-the-problem-in-the-moluccas.html | Indonesian Forces Are Part of the Problem in the Moluccas | False | By Joe Saunders, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-remedies-a-weapon-is-found-to-fight-scleroderma.html | VITAL SIGNS: REMEDIES; A Weapon Is Found to Fight Scleroderma | False | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-echoes-of-elian-a-father-s-love-060780.html | Echoes of Elian; A Father's Love | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-police-may-drop-charge-against-fan.html | BASEBALL; Police May Drop Charge Against Fan | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-wake-sudden-bereavement-for-dinosaurs-their-offspring.html | THE MEXICAN ELECTION: THE WAKE; Sudden Bereavement for 'the Dinosaurs' and Their Offspring | False | By Tim Weiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/much-derided-gettysburg-observation-tower-is-felled.html | Much-Derided Gettysburg Observation Tower Is Felled | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-europe-bt-cellnet-faces-charge.html | WORLD BUSINESS BRIEFING: EUROPE; BT CELLNET FACES CHARGE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/news/swiss-begin-trial-of-an-israeli-agent.html | Swiss Begin Trial of an Israeli Agent | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-lee-s-homer-in-ninth-ruins-jones-s-strong-outing.html | BASEBALL; Lee's Homer in Ninth Ruins Jones's Strong Outing | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/ballet-review-closing-with-a-flourish-in-spite-of-a-reshuffling.html | BALLET REVIEW; Closing With a Flourish In Spite of a Reshuffling | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-fashion-houses-move-to-tighten-brand-control-a-license-to-kill-90611576986.html | Fashion Houses Move to Tighten Brand Control : A License to Kill | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-the-tour-de-france-after-a-hard-days-work-soccer-talk-93385202443.html | The Tour de France : After a Hard Day's Work, Soccer Talk | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-power-to-the-people-052078.html | Power to the People | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/in-mexico-a-new-era-and-a-new-deal.html | In Mexico, a New Era and . . . a New Deal? | False | By Roberto Mangabeira Unger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/a-bird-gains-species-status-after-a-life-in-the-shadows.html | A Bird Gains Species Status After a Life in the Shadows | False | By Jon Luoma | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/a-threat-by-austria-on-sanctions.html | A Threat By Austria On Sanctions | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/beset-by-critics-utica-mayor-resigns-citing-health-issues.html | Beset by Critics, Utica Mayor Resigns, Citing Health Issues | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-sampras-hingis-and-davenport-advance-wimbledon-resumes-and-high.html | Sampras, Hingis and Davenport Advance : Wimbledon Resumes, And High Seeds Romp | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/pro-basketball-knicks-fishing-for-a-rebounder-with-camby-as-the-bait.html | PRO BASKETBALL; Knicks Fishing for a Rebounder With Camby as the Bait | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/fight-on-syphilis-is-timely-officials-say-and-in-danger.html | Fight on Syphilis Is Timely, Officials Say, and in Danger | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/the-highest-honor.html | The Highest Honor | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-a-history-of-contempt-for-irian-jaya-90507614626.html | A History of Contempt for Irian Jaya | False | By John Saltford, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/the-markets-stocks-major-gauges-rise-in-sluggish-trading-before-holiday.html | THE MARKETS: STOCKS; Major Gauges Rise in Sluggish Trading Before Holiday | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/personal-health-good-planning-makes-for-great-hiking.html | PERSONAL HEALTH; Good Planning Makes for Great Hiking | False | By Jane E. Brody | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-slimane-spices-up-dior-with-aggressive-elegance.html | Slimane Spices Up Dior With Aggressive Elegance | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/books-on-health-myth-and-superstition-in-ancient-medicine.html | BOOKS ON HEALTH; Myth and Superstition in Ancient Medicine | False | By Laurie Tarkan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/c-corrections-060801.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-truth-about-alcohol-053090.html | Truth About Alcohol | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/books/a-feminist-survivor-with-the-eyes-of-a-child.html | A Feminist Survivor With the Eyes Of a Child | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/mexican-election-defeated-political-machine-dependent-power-loses-its-power.html | THE MEXICAN ELECTION: THE DEFEATED; Political Machine Dependent on Power Loses Its Power | False | By Tim Weiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/9-police-officers-facing-discipline-in-park-attacks.html | 9 POLICE OFFICERS FACING DISCIPLINE IN PARK ATTACKS | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/baseball-yankees-notebook-yarnall-could-face-orioles.html | BASEBALL: YANKEES NOTEBOOK; Yarnall Could Face Orioles | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/soccer-americans-capture-gold-cup-in-rematch.html | SOCCER; Americans Capture Gold Cup In Rematch | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/russia-s-president-hints-he-ll-act-to-stem-inflation.html | Russia's President Hints He'll Act to Stem Inflation | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-tour-de-france-armstrong-is-ready-for-the-grind.html | Tour de France : Armstrong Is Ready for the Grind | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-rangers-deal-falls-through.html | HOCKEY: NOTEBOOK; Rangers' Deal Falls Through | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/technology/online-school-plans-ipo.html | Online School Plans I.P.O. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-cause-and-effect-when-school-brings-on-the-migraines.html | VITAL SIGNS: CAUSE AND EFFECT; When School Brings On the Migraines | False | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/the-next-chapter-in-the-book-of-life-is-written-in-the-proteins.html | The Next Chapter in the Book of Life Is Written in the Proteins | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/saudi-arabia-to-raise-oil-production-500000-barrels-a-day.html | Saudi Arabia to Raise Oil Production 500,000 Barrels a Day | False | By Neela Banerjee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/quotation-of-the-day-055735.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/mother-m-boss-now-internet-executives-hire-their-parents-traditions-fall.html | Mother, I'm the Boss Now; Internet Executives Hire Their Parents and Traditions Fall | False | By Katie Hafner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/hockey-notebook-devils-add-more-muscle.html | HOCKEY: NOTEBOOK; Devils Add More Muscle | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/the-big-city-a-tea-party-like-boston-s-over-wine.html | The Big City; A Tea Party Like Boston's, Over Wine? | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-mexico-s-moment-the-freedom-to-oust-060607.html | Mexico's Moment; The Freedom to Oust | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-egl-agrees-to-buy-circle-international.html | COMPANY NEWS; EGL AGREES TO BUY CIRCLE INTERNATIONAL | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/arts/art-review-why-settle-for-the-real-fireworks.html | ART REVIEW; Why Settle for the Real Fireworks? | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/executive-changes-053309.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-where-theres-smoking-letters-to-the-editor-931219905023.html | Where There's Smoking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/stock-market-fears-are-stalling-silicon-alley-s-gold-rush.html | Stock Market Fears Are Stalling Silicon Alley's Gold Rush | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/oil-supply-to-rise.html | Oil Supply to Rise | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/washington-reneges-on-a-bargain.html | Washington Reneges on a Bargain | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-europe-offer-for-french-railway-company.html | WORLD BUSINESS BRIEFING: EUROPE; OFFER FOR FRENCH RAILWAY COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/l-perils-of-gene-manipulation-060348.html | Perils of Gene Manipulation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-ntt-retreats-on-connection-fees.html | WORLD BUSINESS BRIEFING: ASIA; N.T.T. RETREATS ON CONNECTION FEES | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/uriah-jones-2nd-75-a-pioneer-for-black-fencers-in-the-us.html | Uriah Jones 2nd, 75, a Pioneer for Black Fencers in the U.S. | False | By Frank Litsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/the-truest-measure-of-patriotism.html | The Truest Measure of Patriotism | False | By David M. Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/making-some-trauma-of-heart-surgery-disappear.html | Making Some Trauma of Heart Surgery Disappear | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1925german-terms-in-our-pages100-75-and-50-years-ago.html | 1925:German Terms : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-exercise-for-blood-vessels-a-fountain-of-youth.html | VITAL SIGNS: EXERCISE; For Blood Vessels, a Fountain of Youth | False | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-1950french-holiday-in-our-pages100-75-and-50-years-ago-92942097084.html | 1950:French Holiday : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/e-signing-law-seen-as-a-boon-to-e-business.html | E-Signing Law Seen as a Boon To E-Business | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/company-news-mott-s-is-acquiring-mauna-la-i-tropical-juice-drinks.html | COMPANY NEWS; MOTT'S IS ACQUIRING MAUNA LA'I TROPICAL JUICE DRINKS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-man-in-the-news-the-sell-me-politician-the-mexicans-bought.html | THE MEXICAN ELECTION: Man in the News; The 'Sell Me' Politician the Mexicans Bought | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/c-corrections-060836.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/greek-myths-not-necessarily-mythical.html | Greek Myths: Not Necessarily Mythical | False | By John Noble Wilford | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-applying-the-brakes-letters-to-the-editor.html | Applying the Brakes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/teachers-union-leaders-oppose-push-to-testing-at-the-expense-of-curriculum.html | Teachers Union Leaders Oppose Push to Testing at the Expense of Curriculum | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/virtual-reality-finds-a-real-place-as-a-medical-aid.html | Virtual Reality Finds a Real Place as a Medical Aid | False | By Jim Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/c-corrections-060828.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/big-us-automakers-sales-dropped-1.4-last-month.html | Big U.S. Automakers' Sales Dropped 1.4% Last Month | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/c-corrections-060798.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/public-lives-he-s-auctioned-the-1776-declaration-twice.html | PUBLIC LIVES; He's Auctioned the 1776 Declaration, Twice | False | By James Barron | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-vantage-point-in-france-pro-soccer-dims-as-country-s-stars-light.html | Vantage Point : In France, Pro Soccer Dims as Country's Stars Light Other European Clubs | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/analyzing-proteins-with-x-rays-crystals-and-some-luck.html | Analyzing Proteins With X-Rays, Crystals and Some Luck | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/foreign-affairs-just-do-it.html | Foreign Affairs; Just Do It | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-a-few-ways-to-spend-60-billion-060518.html | A Few Ways to Spend $60 Billion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-fashfile-93364640643.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/for-some-beach-ocean-invitation-tempt-fate-despite-recent-drownings-rules.html | For Some at Beach, Ocean Is Invitation To Tempt Fate; Despite Recent Drownings, Rules and Warnings Are Ignored | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/specialist-in-appeals-cases-is-added-to-microsoft-team.html | Specialist in Appeals Cases Is Added to Microsoft Team | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/IHT-sampras-hingis-and-davenport-advance-wimbledon-resumes-and-high-90376622700.html | Sampras, Hingis and Davenport Advance : Wimbledon Resumes, And High Seeds Romp | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-news-analysis-a-crowning-defeat-mexico-as-the-victor.html | THE MEXICAN ELECTION: NEWS ANALYSIS; A Crowning Defeat: Mexico as the Victor | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/books/critic-s-notebook-the-prize-for-reality-is-1-million-isn-t-that-unreal.html | CRITIC'S NOTEBOOK; The Prize for Reality Is $1 Million. Isn't That Unreal? | False | By Walter Goodman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/internal-inquiry-falls-short-some-victims-contend.html | Internal Inquiry Falls Short, Some Victims Contend | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/chechen-rebels-kill-37-russian-soldiers-in-truck-bombings.html | Chechen Rebels Kill 37 Russian Soldiers In Truck Bombings | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/studies-find-young-saltwater-fish-returning-to-the-fold.html | Studies Find Young Saltwater Fish Returning to the Fold | False | By Henry Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/books-on-health-a-doctor-redefines-traditional-cancer-care.html | BOOKS ON HEALTH; A Doctor Redefines Traditional Cancer Care | False | By Laurie Tarkan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/a-few-ways-to-spend-60-billion-060534.html | A Few Ways to Spend $60 Billion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/tennis-notebook-gambill-earns-an-appearance-on-center-court.html | TENNIS: NOTEBOOK; Gambill Earns an Appearance on Center Court | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/health/vital-signs-treatments-getting-aggressive-in-sickle-cell-fight.html | VITAL SIGNS: TREATMENTS; Getting Aggressive in Sickle Cell Fight | False | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/cycling-mapei-rider-is-first-for-second-time.html | CYCLING; Mapei Rider Is First for Second Time | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-pomp-and-circumstance-they-re-only-5-053201.html | 'Pomp and Circumstance' (They're Only 5) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-asia-japanese-bailout-criticized.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BAILOUT CRITICIZED | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/british-wireless-venture-is-in-talks-to-sell-a-stake.html | British Wireless Venture Is in Talks to Sell a Stake | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/the-mexican-election-voices-strong-feelings-of-pride-over-orderly-balloting.html | THE MEXICAN ELECTION: VOICES; Strong Feelings of Pride Over Orderly Balloting | False | By Ginger Thompson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/l-a-few-ways-to-spend-60-billion-060526.html | A Few Ways to Spend $60 Billion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/worldbusiness/IHT-thinking-ahead-commentary-revolutionary-fervor-for-90824462339.html | Thinking Ahead / Commentary : Revolutionary Fervor for the EU, Please | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/science/q-a-051063.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/IHT-fashion-houses-move-to-tighten-brand-control-a-license-to-kill.html | Fashion Houses Move to Tighten Brand Control : A License to Kill | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/with-light-show-jersey-city-hopes-to-make-a-new-name-for-itself.html | With Light Show, Jersey City Hopes to Make a New Name for Itself | False | By Andrew Jacobs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/5-year-old-critically-injured-in-amusement-park-accident.html | 5-Year-Old Critically Injured In Amusement Park Accident | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/IHT-a-history-of-contempt-for-irian-jaya.html | A History of Contempt for Irian Jaya | False | By John Saltford, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/style/review-fashion-the-apotheosis-of-the-hustler-a-morality-cycle.html | Review/Fashion; The Apotheosis Of the Hustler: A Morality Cycle | False | By Ginia Bellafante | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/us/2000-campaign-addressing-change-gore-and-bush-agree-basics-but-differ-sharply.html | THE 2000 CAMPAIGN: ADDRESSING CHANGE; Gore and Bush Agree on Basics, But Differ Sharply on the Details | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/world/plo-decides-on-early-statehood-move.html | P.L.O. Decides on Early Statehood Move | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/IHT-swiss-begin-trial-of-an-israeli-agent-940000432920.html | Swiss Begin Trial of an Israeli Agent | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/sports/sports-of-the-times-illuminating-an-obscure-rbi-record.html | Sports of The Times; Illuminating An Obscure R.B.I. Record | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/opinion/public-interests-a-fourth-of-july-address.html | Public Interests; A Fourth Of July Address | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/business-digest-058084.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/business/world-business-briefing-world-trade-trade-fight-over-rum-trademark.html | WORLD BUSINESS BRIEFING: WORLD TRADE; TRADE FIGHT OVER RUM TRADEMARK | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-04 | 2000-07-04 | https://www.nytimes.com/2000/07/04/nyregion/catholics-in-essex-county-get-new-spiritual-leader.html | Catholics in Essex County Get New Spiritual Leader | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/born-to-be-um-law-abiding-more-off-duty-officers-riding-in-motorcycle-clubs.html | Born to Be, Um, Law Abiding?; More Off-Duty Officers Riding in Motorcycle Clubs | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-londons-glitzy-take-on-gangster-glamour.html | London's Glitzy Take On Gangster Glamour | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-scene-kennedy-chow-time-means-lot-more-than-feeding-crew.html | SALUTING THE FOURTH: THE SCENE; On the Kennedy, Chow Time Means a Lot More Than Feeding the Crew | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/pop-review-jaded-meticulous-quirky-it-could-only-be-steely-dan.html | POP REVIEW; Jaded, Meticulous, Quirky: It Could Only Be Steely Dan | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/blocked-by-congress-clinton-wields-a-pen.html | Blocked by Congress, Clinton Wields a Pen | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/inspiration-in-a-tall-cool-glass.html | Inspiration In a Tall, Cool Glass | False | By Amanda Hesser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/by-the-book-shortcake-and-other-summertime-misdemeanors.html | BY THE BOOK; Shortcake and Other Summertime Misdemeanors | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/lemonade-from-plain-to-perfected.html | Lemonade, From Plain to Perfected | False | By Melissa Clark | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-072982.html | Black, White, Gray: America Talks About Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/eating-well-tea-turmeric-the-quest-for-safer-barbecue.html | EATING WELL; Tea? Turmeric? The Quest for Safer Barbecue | False | By Marian Burros | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-picking-the-refugees-next-protector.html | Picking the Refugees' Next Protector | False | By Guy Tousignant and Anders Laddkari, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-advantage-williams-it-s-venus-vs-serena.html | TENNIS; Advantage Williams: It's Venus vs. Serena | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-accounts-073148.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-people-073156.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/dance-review-from-the-post-office-to-the-stage.html | DANCE REVIEW; From the Post Office to the Stage | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/londons-glitzy-take-on-gangster-glamour.html | London's Glitzy Take On Gangster Glamour | False | By James Sherwood, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/misery-index-of-un-panel-finds-africa-is-worst-off.html | Misery Index Of U.N. Panel Finds Africa Is Worst Off | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/malaysia-armory-thieves-surrounded.html | Malaysia Armory Thieves Surrounded | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-a-few-good-sounds-for-summer.html | A Few Good Sounds for Summer | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-schaffer-irving.html | Paid Notice: Deaths SCHAFFER, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-chayefsky-susan.html | Paid Notice: Deaths CHAYEFSKY, SUSAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/french-prosecutor-investigates-us-global-listening-system.html | French Prosecutor Investigates U.S. Global Listening System | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-memorials-roger-a-frost.html | Paid Notice: Memorials ROGER A. FROST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-the-quarterback-073032.html | Black, White, Gray: America Talks About Race; The Quarterback | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-mallis-vera.html | Paid Notice: Deaths MALLIS, VERA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-waldron-carolyn.html | Paid Notice: Deaths WALDRON, CAROLYN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-the-lefty-jones-fails-his-first-test.html | BASEBALL; The Lefty Jones Fails His First Test | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/c-corrections-073520.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-rusalka-in-search-of-a-wider-audience.html | 'Rusalka,' In Search Of a Wider Audience | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-448-psychosis-a-prophecy-folo.html | '4.48 Psychosis,' a Prophecy (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/books/books-of-the-times-wary-and-unsettled-in-their-ghost-ridden-land.html | BOOKS OF THE TIMES; Wary and Unsettled in Their Ghost-Ridden Land | False | By Richard Eder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/our-towns-a-lesson-in-bigotry-and-liberty.html | Our Towns; A Lesson In Bigotry and Liberty | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/mayor-defends-his-father-after-report-of-imprisonment.html | Mayor Defends His Father After Report of Imprisonment | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/charles-snitow-an-impresario-of-trade-shows-dies-at-93.html | Charles Snitow, an Impresario Of Trade Shows, Dies at 93 | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-nicholas-harold.html | Paid Notice: Deaths NICHOLAS, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-roberts-dudley-devore.html | Paid Notice: Deaths ROBERTS, DUDLEY DEVORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-cowen-judy-angelo.html | Paid Notice: Deaths COWEN, JUDY ANGELO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/quotation-of-the-day-069418.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/reckonings-mexico-s-new-deal.html | Reckonings; Mexico's New Deal | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/business-digest-068829.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-asia-korean-bank-workers-prepare-to-strike.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK WORKERS PREPARE TO STRIKE | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-blewett-colonel-john-h.html | Paid Notice: Deaths BLEWETT, COLONEL JOHN H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-manila-s-talk-of-the-town-isn-t-talk-at-all.html | INTERNATIONAL BUSINESS; Manila's Talk Of the Town Isn't Talk at All | False | By Wayne Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-veterans-us-hospital-lonely-ex-soldiers-get-no-bands-few.html | SALUTING THE FOURTH: THE VETERANS; In a U.S. Hospital, Lonely Ex-Soldiers Get No Bands and Few Visitors | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/fashions-walk-on-the-wild-side.html | Fashion's Walk on the Wild Side | False | By Rebecca Voight, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/critic-s-choice-pop-cd-s-recombining-brazil-s-cultural-mix.html | CRITIC'S CHOICE/Pop CDs; Recombining Brazil's Cultural Mix | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-1950cold-warriors-in-our-pages100-75-and-50-years-ago.html | 1950:Cold Warriors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-zelman-martha-k.html | Paid Notice: Deaths ZELMAN, MARTHA K. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-born-brand-loyal-073261.html | Born Brand Loyal | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/victor-in-mexico-plans-to-overhaul-law-enforcement.html | VICTOR IN MEXICO PLANS TO OVERHAUL LAW ENFORCEMENT | False | By Ginger Thompson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-truman-and-korea-letters-to-the-editor.html | Truman and Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-cooper-dr-mark-dale.html | Paid Notice: Deaths COOPER, DR. MARK DALE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-notebook-davenport-beats-seles-and-ignores-the-buzz.html | TENNIS: NOTEBOOK; Davenport Beats Seles And Ignores the Buzz | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-it-s-a-soap-not-an-opera-073180.html | It's a Soap, Not an Opera | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-the-classmates-073008.html | Black, White, Gray: America Talks About Race; The Classmates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/less-aggressive-treatment-urged-in-severe-alzheimer-s.html | Less Aggressive Treatment Urged in Severe Alzheimer's | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/kemal-sunal-55-popular-turkish-comic-star.html | Kemal Sunal, 55, Popular Turkish Comic Star | False | By Stephen Kinzer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/lessons-rethinking-special-needs-without-losing-ground.html | LESSONS; Rethinking Special Needs Without Losing Ground | False | By Richard Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-the-age-is-now-053775.html | The Age Is Now | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-early-birds-get-the-best-spot.html | SALUTING THE FOURTH: THE SCENE; Early Birds Get the Best Spot | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/news-summary-068896.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/ralph-nader-is-a-reformer-not-a-spoiler.html | Ralph Nader Is a Reformer, Not a Spoiler | False | By John B. Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-irish-budget-surplus-of-3.5-billion.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH BUDGET SURPLUS OF $3.5 BILLION | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/cycling-a-lesson-in-time-trials-from-the-once-team.html | CYCLING; A Lesson in Time Trials From the ONCE Team | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-asia-china-tea-exports-threatened.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TEA EXPORTS THREATENED | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-milan-says-it-with-sequins.html | Milan Says It With Sequins | False | By Lucie Muir, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/wrongful-verdict-in-iran.html | Wrongful Verdict in Iran | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-uptown-like-ghost-ships-they-disappeared-throngs-were-waiting.html | SALUTING THE FOURTH: UPTOWN; Like Ghost Ships, They Disappeared as Throngs Were Waiting | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/in-idaho-a-howl-against-roadless-forests.html | In Idaho, a Howl Against Roadless Forests | False | By Douglas Jehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-feinberg-judy.html | Paid Notice: Deaths FEINBERG, JUDY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/arts-abroad-exotic-perhaps-yet-neither-primitive-nor-pure.html | ARTS ABROAD; 'Exotic'? Perhaps, Yet Neither Primitive Nor Pure | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-us-investors-lose-court-decision.html | WORLD BUSINESS BRIEFING: EUROPE; U.S. INVESTORS LOSE COURT DECISION | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-a-different-kind-of-day.html | SALUTING THE FOURTH: THE SCENE; A Different Kind of Day | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/media-business-advertising-new-sampler-slogans-commercials-campaigns-beckons.html | THE MEDIA BUSINESS: ADVERTISING; A new sampler of slogans, commercials and campaigns beckons: time for 20 questions. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/as-us-debate-intensifies-pay-for-teachers-rises-3.html | As U.S. Debate Intensifies, Pay for Teachers Rises 3% | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/i-remember-when-it-was-great-073199.html | I Remember When It Was Great | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/a-source-for-seeds-073210.html | A Source for Seeds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/the-ocean-floor-wants-a-word-073229.html | The Ocean Floor Wants a Word | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-448-psychosis-a-prophecy.html | '4.48 Psychosis,' a Prophecy | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-1900celestial-siege-in-our-pages100-75-and-50-years-ago.html | 1900:Celestial Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-carr-dorothy-healey.html | Paid Notice: Deaths CARR, DOROTHY HEALEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/a-creamy-butter-and-no-cow.html | A Creamy Butter, and No Cow | False | By Amanda Hesser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/restaurants-neighborhood-bistro-and-memory-palace.html | RESTAURANTS; Neighborhood Bistro and Memory Palace | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-paperbook-comfort-letters-to-the-editor.html | Paper-Book Comfort : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/soccer-metrostars-are-in-unfamiliar-place-first.html | SOCCER; MetroStars Are in Unfamiliar Place, First | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/sports-of-the-times-where-have-you-gone-david-cone.html | Sports of The Times; Where Have You Gone, David Cone? | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-schwartz-harold-dds.html | Paid Notice: Deaths SCHWARTZ, HAROLD, DDS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/IHT-european-soccer-italian-coach-quits-after-berlusconi-criticizes.html | European Soccer : Italian Coach Quits After Berlusconi Criticizes His Tactics | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-aks-harold.html | Paid Notice: Deaths AKS, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt, Karen W. Arenson, Lynette Holloway and Lionel Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/frances-boom-sends-some-bright-ideas-into-summer-2001-optimistic-color.html | France's Boom Sends Some Bright Ideas Into Summer 2001 : Optimistic Color Sweeps Paris | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-economize-first-053910.html | Economize First | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-lowery-m-margaret.html | Paid Notice: Deaths LOWERY, M. MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-ortega-ramon.html | Paid Notice: Deaths ORTEGA, RAMON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/moscow-blames-poor-security-for-bombing-deaths-in-chechnya.html | Moscow Blames Poor Security for Bombing Deaths in Chechnya | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/IHT-the-tour-de-france-after-a-hard-days-work-soccer-talk.html | The Tour de France : After a Hard Day's Work, Soccer Talk | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-bring-a-menu-and-some-water-073288.html | Bring a Menu and Some Water | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-same-mayor-different-role.html | SALUTING THE FOURTH: THE SCENE; Same Mayor, Different Role | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-lieberman-edith.html | Paid Notice: Deaths LIEBERMAN, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-the-pushers-behind-the-push-073270.html | The Pushers Behind the Push | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-the-newsroom-073024.html | Black, White, Gray: America Talks About Race; The Newsroom | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/immigration-injustices.html | Immigration Injustices | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/basketball-mason-is-facing-3-charges-in-assault.html | BASKETBALL; Mason Is Facing 3 Charges In Assault | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/glass-s-latest-symphony-to-open-new-wave-festival.html | Glass's Latest Symphony to Open New Wave Festival | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/25-and-under-outside-the-window-the-streets-of-europe.html | $25 AND UNDER; Outside the Window, the Streets of Europe | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-and-vive-la-difference-073253.html | And Vive la Difference | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/as-summer-school-opens-complaints-on-promotions-persist.html | As Summer School Opens, Complaints on Promotions Persist | False | By Anemona Hartocollis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/growing-ambition-special-report-behind-lazio-smile-lies-deliberate-pragmatic.html | A GROWING AMBITION: A special report.; Behind the Lazio Smile Lies a Deliberate and Pragmatic Substance | False | By Dan Barry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/tastings-snaring-good-merlots-from-the-north-fork.html | TASTINGS; Snaring Good Merlots From the North Fork | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/iran-reformers-beaten-back-persist.html | Iran Reformers, Beaten Back, Persist | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/plo-move-on-statehood-takes-many-by-surprise.html | P.L.O. Move On Statehood Takes Many By Surprise | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-boyarsky-morris.html | Paid Notice: Deaths BOYARSKY, MORRIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-mcdonald-s-shifts-to-new-slogan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McDonald's Shifts To New Slogan | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-europeans-are-setting-merger-sights-on-us-targets.html | INTERNATIONAL BUSINESS; Europeans Are Setting Merger Sights on U.S. Targets | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/steep-rise-is-forecast-for-winter-heating-bills.html | Steep Rise Is Forecast for Winter Heating Bills | False | By Neela Banerjee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/wireless-and-witless.html | Wireless and Witless | False | By Sharon White Taylor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/commercial-real-estate-at-squibb-tower-time-to-lighten-up.html | Commercial Real Estate; At Squibb Tower, Time to Lighten Up | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/horse-racing-albert-the-great-is-zito-s-ticket-to-the-3-year-old-race.html | HORSE RACING; Albert the Great Is Zito's Ticket to the 3-Year-Old Race | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/public-lives-new-assignment-for-the-courts-point-man.html | PUBLIC LIVES; New Assignment for the Courts' Point Man | False | By Jan Hoffman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-kraus-kermit.html | Paid Notice: Deaths KRAUS, KERMIT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/the-chef-michel-richard.html | THE CHEF; Michel Richard | False | By Michel Richard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-mlotek-joseph.html | Paid Notice: Deaths MLOTEK, JOSEPH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-lesser-howard.html | Paid Notice: Deaths LESSER, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/the-minimalist-building-a-salad-cleverly.html | THE MINIMALIST; Building a Salad Cleverly | False | By Mark Bittman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/worldbusiness/IHT-kim-jong-il-invites-hyundai-to-plan-a-hightech.html | Kim Jong Il Invites Hyundai to Plan a High-Tech Project : A North Korean Silicon Valley? | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/jobs/life-s-work-having-an-internet-baby.html | LIFE'S WORK; Having an Internet Baby | False | By Lisa Belkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/milan-says-it-with-sequins.html | Milan Says It With Sequins | False | By Lucie Muir, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-as-yankees-wait-the-losses-pile-up.html | BASEBALL; As Yankees Wait, the Losses Pile Up | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/zimbabwe-s-woe-it-s-the-economy.html | Zimbabwe's Woe: It's the Economy | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/president-kennedy-s-plan-for-peace-with-cuba.html | President Kennedy's Plan for Peace with Cuba | False | By Richard Goodwin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/crime-news-web-site-to-file-for-bankruptcy-protection.html | Crime News Web Site to File For Bankruptcy Protection | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/wobulenzi-journal-young-man-decides-to-wive-it-wealthily-in-uganda.html | Wobulenzi Journal; Young Man Decides to Wive It Wealthily in Uganda | False | By Ian Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/a-man-s-right-to-choose.html | A Man's Right To Choose | False | By Thomas Lynch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-ill-mannered-impulses-053813.html | Ill-Mannered Impulses | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/mexico-s-defeated-leadership-squabbles-over-the-next-step.html | Mexico's Defeated Leadership Squabbles Over the Next Step | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/c-corrections-273504.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-tunick-mildred-s.html | Paid Notice: Deaths TUNICK, MILDRED S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/the-tale-of-two-gores-a-primer-on-the-fund-raising-inquiry.html | The Tale of Two Gores: A Primer on the Fund-Raising Inquiry | False | By Don van Natta Jr. and David Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/critic-s-notebook-portrait-artist-young-woman-glossy-images-that-both-mimic-mock.html | CRITIC'S NOTEBOOK: Portrait of the Artist as a Young Woman; Glossy Images That Both Mimic and Mock Male Sexuality | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/summer-classes-expanding-in-push-to-improve-skills.html | SUMMER CLASSES EXPANDING IN PUSH TO IMPROVE SKILLS | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-markets-market-place-german-phone-giant-plans-global-phone-strategy.html | THE MARKETS: Market Place; German Phone Giant Plans Global Phone Strategy | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-1925metro-mystery-in-our-pages100-75-and-50-years-ago.html | 1925:Máˆ³Ã‡tro Mystery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-goldstein-magda.html | Paid Notice: Deaths GOLDSTEIN, MAGDA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/gym-now-stresses-cooperation-not-competition.html | Gym Now Stresses Cooperation, Not Competition | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-magazines-struggle-to-adapt-to-new-definitions-of-masculinity-what-do.html | Magazines Struggle to Adapt To New Definitions of Masculinity : What Do Men Really Want? | False | By Alicia Drake, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/management-battle-graduate-schools-law-gains-edge-business-no-one-knows-why.html | MANAGEMENT: Battle of the Graduate Schools; Law Gains Edge on Business, and No One Knows Why | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-frances-boom-sends-some-bright-ideas-into-summer-2001-optimistic-color.html | France's Boom Sends Some Bright Ideas Into Summer 2001 : Optimistic Color Sweeps Paris | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/paul-hatfield-72-whose-vote-on-panama-canal-was-decisive.html | Paul Hatfield, 72, Whose Vote On Panama Canal Was Decisive | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-luftman-leonore-perlstein.html | Paid Notice: Deaths LUFTMAN, LEONORE PERLSTEIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-fans-name-piazza-an-all-star-again.html | BASEBALL; Fans Name Piazza an All-Star Again | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-072990.html | Black, White, Gray: America Talks About Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/theater/a-director-expands-shaw-fest-in-canada.html | A Director Expands Shaw Fest In Canada | False | By Susan Catto | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-sullivan-john-ahern.html | Paid Notice: Deaths SULLIVAN, JOHN AHERN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/technology/students-see-risk-in-online-college-applications.html | Students See Risk in Online College Applications | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/a-misguided-world-bank-project.html | A Misguided World Bank Project | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/wine-talk-when-the-ambience-is-the-great-outdoors.html | WINE TALK; When the Ambience Is the Great Outdoors | False | By Frank J. Prial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-media-business-advertising-addenda-ddb-agency-lands-exxon-unit-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Agency Lands Exxon Unit Account | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-prescription-drugs-052469.html | Prescription Drugs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/colorado-court-clears-way-for-ballot-initiative-tighten-check-gun-buyers-shows.html | Colorado Court Clears Way for Ballot Initiative to Tighten Check of Gun Buyers at Shows | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/world-business-briefing-europe-military-contract-secured.html | WORLD BUSINESS BRIEFING: EUROPE; MILITARY CONTRACT SECURED | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-the-quarterback-073040.html | Black, White, Gray: America Talks About Race; The Quarterback | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/the-boss-optimism-and-sky-diving.html | THE BOSS; Optimism and Sky Diving | False | By Thomas M. Siebel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/c-corrections-073512.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-goldstein-jacob-i.html | Paid Notice: Deaths GOLDSTEIN, JACOB I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-wirtenberg-harold.html | Paid Notice: Deaths WIRTENBERG, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-073016.html | Black, White, Gray: America Talks About Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/baseball-yankees-notebook-mussina-takes-time-to-be-a-cordial-visitor.html | BASEBALL: YANKEES NOTEBOOK; Mussina Takes Time To Be a Cordial Visitor | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-iran-and-iraq-assail-effort-to-push-cost-of-a-barrel-down-to-25-saudi.html | Iran and Iraq Assail Effort to Push Cost of A Barrel Down to $25 : Saudi Threat On Output Pushes Oil Prices Lower | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/theater/full-house-in-london-feels-empty-to-critics.html | Full House In London Feels Empty To Critics | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/online-journalists-look-to-political-conventions-to-help-define-their-medium.html | Online Journalists Look to Political Conventions to Help Define Their Medium | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/plus-hockey-leafs-sign-two.html | PLUS: HOCKEY; Leafs Sign Two | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-malaysia-armory-thieves-surrounded.html | Malaysia Armory Thieves Surrounded | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-fourth-overview-tall-ships-render-stately-tribute-independence.html | SALUTING THE FOURTH: THE OVERVIEW; Tall Ships Render a Stately Tribute to Independence | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/us-study-reopens-division-over-nuclear-missile-threat.html | U.S. Study Reopens Division Over Nuclear Missile Threat | False | By Elaine Sciolino and Steven Lee Myers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-salvadorans-secret-weapon-073245.html | Salvadorans' Secret Weapon | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/inside-068926.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/worldbusiness/IHT-net-tvnew-stage-for-video-creativity.html | Net TV:New Stage for Video Creativity | False | By Richard Covington, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-sharing-the-tastiest-form-of-flattery-053902.html | Sharing, the Tastiest Form of Flattery | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-black-white-gray-america-talks-about-race-072974.html | Black, White, Gray: America Talks About Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-thanks-rob-hughes-letters-to-the-editor.html | Thanks, Rob Hughes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-in-the-sky-an-eerie-silence.html | SALUTING THE FOURTH: THE SCENE; In the Sky, an Eerie Silence | False | By Andrew Jacobs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/international-business-convalescing-japan-debates-a-rate-rise.html | INTERNATIONAL BUSINESS; Convalescing, Japan Debates A Rate Rise | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/gore-gains-the-endorsements-of-both-national-teachers-unions.html | Gore Gains the Endorsements of Both National Teachers' Unions | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/saluting-the-fourth-the-scene-the-tumultous-past-sails-on.html | SALUTING THE FOURTH: THE SCENE; The Tumultous Past Sails On | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/news/magazines-struggle-to-adapt-to-new-definitions-of-masculinity-what-do.html | Magazines Struggle to Adapt To New Definitions of Masculinity : What Do Men Really Want? | False | By Alicia Drake, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/business/business-travel-hot-town-summer-city-hah-just-wait-till-you-see-expected-delays.html | Business Travel; Hot town, summer in the city? Hah! Just wait till you see the expected delays at the airport. | False | By Joe Sharkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/a-real-italian-import-puts-imitators-to-shame.html | A Real Italian Import Puts Imitators to Shame | False | By Rozanne Gold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/to-go-tandoori-chicken-s-cool-second-life.html | TO GO; Tandoori Chicken's Cool Second Life | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/IHT-venus-defeats-topseeded-hingis-while-serena-downs-raymond-williams.html | Venus Defeats Top-Seeded Hingis While Serena Downs Raymond : Williams Sisters to Meet in Semis | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-goldenberg-ruth-e.html | Paid Notice: Deaths GOLDENBERG, RUTH E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-448-psychosis-a-prophecy-folo-93830768627.html | '4.48 Psychosis,' a Prophecy (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/nyc-of-all-places-on-all-days-lady-liberty-is-off-limits-on-the-fourth-of-july.html | NYC; Of All Places (on All Days), Lady Liberty Is Off Limits on the Fourth of July | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/jobs/rank-and-file-canine-division.html | Rank and File, Canine Division | False | By Fred Brock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/style/IHT-towa-tei-finds-solo-success-as-a-djproducer-life-after-deedlite.html | Towa Tei Finds Solo Success as a DJ-Producer : Life After Deee-Lite | False | By Steve McClure, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-mcgowan-william-j.html | Paid Notice: Deaths MCGOWAN, WILLIAM J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-gyhra-roger-joseph.html | Paid Notice: Deaths GYHRA, ROGER JOSEPH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/cuba-sees-fervor-over-elian-useful-in-other-battles.html | Cuba Sees Fervor Over Elian Useful in Other Battles | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/IHT-the-tour-de-france-jalabert-times-it-right-to-take-lead.html | The Tour de France : Jalabert Times It Right to Take Lead | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-fashions-walk-on-the-wild-side.html | Fashion's Walk on the Wild Side | False | By Rebecca Voight, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-vegetarians-for-labels-073237.html | Vegetarians for Labels | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/world/indonesia-s-president-parries-criticism-with-a-rapier-tongue.html | Indonesia's President Parries Criticism With a Rapier Tongue | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/new-casualty-category-at-the-vietnam-memorial.html | New Casualty Category At the Vietnam Memorial | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-goldstone-abraham-m.html | Paid Notice: Deaths GOLDSTONE, ABRAHAM M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-magistrate-is-seeking-evidence-of-intercepts-squelching-contracts-french.html | Magistrate Is Seeking Evidence of Intercepts Squelching Contracts : French Start Industrial Spy Probe of U.S. Network | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-gladstone-hattie.html | Paid Notice: Deaths GLADSTONE, HATTIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/dining/l-hold-the-details-073302.html | Hold the Details | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/horse-racing-lemon-drop-kid-beats-behrens-in-suburban.html | HORSE RACING; Lemon Drop Kid Beats Behrens in Suburban | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-a-war-crimes-court-052426.html | A War Crimes Court | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/transactions-073490.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/city-is-roiled-over-razing-of-a-hill.html | City Is Roiled Over Razing of a Hill | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-join-euro-zone-or-else-big-firms-warn-britain.html | Join Euro Zone or Else, Big Firms Warn Britain | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/IHT-was-something-lost-on-way-to-the-new-man.html | Was Something Lost on Way to the New Man? | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/deadly-exports.html | Deadly Exports | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/us/learning-problems-low-weight-infants-are-broader-than-once-thought-study-finds.html | Learning Problems of Low-Weight Infants Are Broader Than Once Thought, Study Finds | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/opinion/l-to-lead-our-schools-052477.html | To Lead Our Schools | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/nyregion/struggling-hudson-river-village-seeks-rebirth-as-a-tourist-haven.html | Struggling Hudson River Village Seeks Rebirth as a Tourist Haven | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/classified/paid-notice-deaths-hyman-joyce.html | Paid Notice: Deaths HYMAN, JOYCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-05 | 2000-07-05 | https://www.nytimes.com/2000/07/05/sports/tennis-fast-cars-remain-but-life-is-slower.html | TENNIS; Fast Cars Remain, But Life Is Slower | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-yankees-notebook-torre-looks-to-yarnall-to-give-rotation-a-lift.html | BASEBALL; YANKEES NOTEBOOK; Torre Looks to Yarnall to Give Rotation a Lift | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/a-bevy-of-experts-with-soapboxes-and-sites-to-fill.html | A Bevy of Experts With Soapboxes, and Sites to Fill | False | By Bonnie Rothman Morris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/ugandan-villagers-avoiding-cult-massacre-site.html | Ugandan Villagers Avoiding Cult Massacre Site | False | By Ian Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-levitt-theodore.html | Paid Notice: Deaths LEVITT, THEODORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/buffeted-by-sea-and-by-fame-dreaming-of-home-in-ukraine.html | Buffeted by Sea and by Fame, Dreaming of Home in Ukraine | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-schwartz-harold-dds.html | Paid Notice: Deaths SCHWARTZ, HAROLD, DDS. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-thorough-reforms-arent-optional.html | Thorough Reforms Aren't Optional | False | By Robert S. Gelbard, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-starting-from-scratch-matchup-takes-shape.html | TENNIS; Starting From Scratch, Matchup Takes Shape | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/screen-grab-an-online-magician-who-has-a-sense-of-drama.html | SCREEN GRAB; An Online Magician Who Has a Sense of Drama | False | By Michael Pollak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/lazio-fund-raising-letter-says-the-clintons-embarrassed-the-country.html | Lazio Fund-Raising Letter Says the Clintons 'Embarrassed' the Country | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-new-protection-software-for-safe-web-surfing.html | NEWS WATCH; New Protection Software For Safe Web Surfing | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-typing-rhythms-an-old-idea-089869.html | Typing Rhythms an Old Idea | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/europe-s-role-in-colombia.html | Europe's Role in Colombia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-vintage-space-in-the-days-before-e-commerce-five-and-dimes-ruled.html | CURRENTS: VINTAGE SPACE; In the Days Before E-Commerce, Five-and-Dimes Ruled | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/international-business-western-business-tempers-its-new-enthusiasm-for-north-korea.html | INTERNATIONAL BUSINESS; Western Business Tempers Its New Enthusiasm for North Korea | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/cable-network-chooses-harlem-for-office.html | Cable Network Chooses Harlem for Office | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-arcidiacono-helen-nee-farley.html | Paid Notice: Deaths ARCIDIACONO, HELEN (NEE FARLEY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/the-latest-fashion-accessory-an-electronic-leash.html | The Latest Fashion Accessory: An Electronic Leash | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/public-lives-designer-s-summer-look-is-hopping-mad.html | PUBLIC LIVES; Designer's Summer Look Is Hopping Mad | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/IHT-french-star-struggling-in-early-stages-looks-toward-mountains.html | French Star, Struggling in Early Stages, Looks Toward Mountains : Virenque Sets His Sights High | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-payne-david-macgregor.html | Paid Notice: Deaths PAYNE, DAVID MACGREGOR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/business-digest-086819.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-lopez-closer-to-extradition.html | WORLD BUSINESS BRIEFING: EUROPE; LOPEZ CLOSER TO EXTRADITION | False | By Benjamin Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/personal-web-shopper-the-perfect-equipment-for-reading-or-fantasizing.html | PERSONAL WEB SHOPPER; The Perfect Equipment For Reading or Fantasizing | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/group-of-elected-women-complain-of-leniency-for-officers-in-park-melee.html | Group of Elected Women Complain of Leniency for Officers in Park Melee | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/house-proud-dixie-redesign-fun-and-fancy-without-the-dust.html | HOUSE PROUD; Dixie Redesign: Fun and Fancy Without the Dust | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/russia-seeks-way-to-secure-its-grip-on-chechnya.html | Russia Seeks Way to Secure Its Grip on Chechnya | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-about-men-women-and-abortion-089044.html | About Men, Women and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/fungus-considered-as-a-tool-to-kill-coca-in-colombia.html | FUNGUS CONSIDERED AS A TOOL TO KILL COCA IN COLOMBIA | False | By Tim Golden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-aks-harold.html | Paid Notice: Deaths AKS, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-ryals-juanita-opal-bettes.html | Paid Notice: Deaths RYALS, JUANITA OPAL BETTES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-leap-wireless-international-to-buy-lucent-equipment.html | COMPANY NEWS; LEAP WIRELESS INTERNATIONAL TO BUY LUCENT EQUIPMENT | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-mallis-vera.html | Paid Notice: Deaths MALLIS, VERA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-tannen-natalie.html | Paid Notice: Deaths TANNEN, NATALIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/singling-out-sierra-leone-un-council-sets-gem-ban.html | Singling Out Sierra Leone, U.N. Council Sets Gem Ban | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-seeing-patriotism-in-a-fresh-light-089320.html | Seeing Patriotism In a Fresh Light | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-defending-globalization-letters-to-the-editor.html | Defending Globalization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/a-fine-fourth-with-one-flaw.html | A Fine Fourth, With One Flaw | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/worldbusiness/IHT-but-investment-helps-allay-fears-euro-questions.html | But Investment Helps Allay Fears : Euro Questions Weigh on U.K. | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/books/gustaw-herling-polish-exile-who-wrote-of-life-death-gulag-dead-81.html | Gustaw Herling, Polish Exile Who Wrote of Life and Death in the Gulag, Is Dead at 81 | False | By Michael T. Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/a-laureate-of-the-curvaceous-builds-his-dream-house.html | A Laureate of the Curvaceous Builds His Dream House | False | By Fred A. Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-orange-buys-virtual-newscaster.html | WORLD BUSINESS BRIEFING: EUROPE; ORANGE BUYS VIRTUAL NEWSCASTER | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-luftman-leonore.html | Paid Notice: Deaths LUFTMAN, LEONORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/ibm-plans-a-tough-problem-for-supercomputer.html | I.B.M. Plans a Tough Problem for Supercomputer | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/bitter-standoff-imperils-a-cherished-dance-legacy.html | Bitter Standoff Imperils a Cherished Dance Legacy | False | By Doreen Carvajal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/phnom-penh-journal-adored-imp-who-dares-to-fill-his-royal-shoes.html | PHNOM PENH JOURNAL; Adored Imp: Who Dares to Fill His Royal Shoes? | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/sports-of-the-times-and-a-fond-so-long-to-oscar-madison.html | Sports of The Times; And a Fond So Long To Oscar Madison | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/books/hope-in-the-face-of-suffering.html | Hope in the Face of Suffering | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/california-s-prison-population-declines-for-first-time-more-than-two-decades.html | California's Prison Population Declines for the First Time in More Than Two Decades | False | By Don Terry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/theater/theater-review-a-bubbly-blithe-measure-with-dark-echoes.html | THEATER REVIEW; A Bubbly, Blithe 'Measure' With Dark Echoes | False | By Ben Brantley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-kyprios-anna-a-nee-stamatiou.html | Paid Notice: Deaths KYPRIOS, ANNA A. (NEE STAMATIOU) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/in-america-the-danger-point.html | In America; The Danger Point | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/bush-seeks-to-boost-image-with-minorities.html | Bush Seeks to Boost Image With Minorities | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/rendezvous-at-camp-david.html | Rendezvous at Camp David | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/golf-woods-skips-australia-event.html | GOLF; Woods Skips Australia Event | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/cycling-virenque-lets-his-guard-down-and-shares-a-few-views.html | CYCLING; Virenque Lets His Guard Down and Shares a Few Views | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/opsail-official-cites-timing-tides-defense-early-turnaround-tall-ships.html | OpSail Official Cites Timing and Tides in Defense of Early Turnaround by Tall Ships | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/hockey-sather-talks-to-keenan-and-eyes-messier.html | HOCKEY; Sather Talks to Keenan and Eyes Messier | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-people-089729.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/whats-next-ibm-plans-a-tough-problem-for-blue-genes-million.html | WHAT'S NEXT; I.B.M. Plans a Tough Problem for Blue Gene's Million Processors | False | By Robert Herez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/metro-matters-rewarding-hard-work-with-penalty.html | Metro Matters; Rewarding Hard Work With Penalty | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/clinton-signs-international-agreements-to-help-protect-children.html | Clinton Signs International Agreements to Help Protect Children | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-markets-market-place-saudi-pledge-drives-crude-down-5.6.html | THE MARKETS; Market Place; Saudi Pledge Drives Crude Down 5.6% | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-sax-john.html | Paid Notice: Deaths SAX, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/a-house-held-up-by-a-bank-renovation-yields-condos-and-an-aerie.html | A House Held Up by a Bank; Renovation yields condos and an aerie. | False | By Julie V. Iovine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-with-nader-in-gop-dreams-may-come-true-089230.html | With Nader In, G.O.P. Dreams May Come True | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/q-a-computers-need-space-to-work.html | Q & A; Computers Need Space to Work | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/IHT-vantage-point-doing-it-their-way-the-williams-sisters-keep.html | Vantage Point : Doing It Their Way, the Williams Sisters Keep Breaking the Rules | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/a-field-guide-to-sailors-in-new-york.html | A Field Guide To Sailors In New York | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-speaking-up-for-google-089800.html | Speaking Up for Google | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/conducting-some-panda-diplomacy-on-the-web-a-break-in-mooreacutes.html | Conducting Some Panda Diplomacy on the Web; a Break in MooreÃ¢Â€Â™s Law, but, Hey, WhoÃ¢Â€Â™s Counting? | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-fortunoff-alan.html | Paid Notice: Deaths FORTUNOFF, ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-give-and-take-on-napster-089796.html | Give and Take on Napster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/international-business-in-britain-debate-over-adopting-euro-gains-in-intensity.html | INTERNATIONAL BUSINESS; In Britain, Debate Over Adopting Euro Gains in Intensity | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-cordiant-to-acquire-lighthouse-global.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant to Acquire Lighthouse Global | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-o-brien-charles-russell.html | Paid Notice: Deaths O'BRIEN, CHARLES RUSSELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-suddenly-the-yankees-find-their-laugher-isn-t-so-funny.html | BASEBALL; Suddenly, the Yankees Find Their Laugher Isn't So Funny | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/state-of-the-art-windows-me-microsoft-s-latest-is-a-less-than-millennial-upgrade.html | STATE OF THE ART; Windows Me, Microsoft's Latest, Is a Less Than Millennial Upgrade | False | By Peter H. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/worldbusiness/IHT-qa-jeanclaude-trichet-french-banker-says-critics.html | Q&A / Jean-Claude Trichet : French Banker Says Critics of Euro Have Got it Wrong | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-1900conquering-china-in-our-pages100-75-and-50-years-ago.html | 1900:Conquering China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-matthau-walter.html | Paid Notice: Deaths MATTHAU, WALTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/new-philanthropists-put-donations-work-shifting-away-aiding-big-charities.html | New Philanthropists Put Donations to Work; Shifting Away From Aiding Big Charities | False | By Reed Abelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/arts-abroad-cambodia-s-year-zero-haunts-a-photographer.html | ARTS ABROAD; Cambodia's 'Year Zero' Haunts a Photographer | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/transactions-090549.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-alfonzo-an-all-star-but-moves-to-short.html | BASEBALL; Alfonzo An All-Star But Moves To Short | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/news/cult-blamed-for-malaysia-clashes.html | 'Cult' Blamed for Malaysia Clashes | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/merger-or-not-executives-at-sprint-can-still-cash-out.html | Merger or Not, Executives At Sprint Can Still Cash Out | False | By Laura M. Holson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/sony-says-it-will-offer-a-palmbased-pda.html | Sony Says It Will Offer a Palm-Based P.D.A. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090484.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090433.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090450.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-long-anna-m.html | Paid Notice: Deaths LONG, ANNA M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/game-theory-thief-ii-stresses-stealth-over-strength.html | GAME THEORY; Thief II Stresses Stealth Over Strength | False | By Charles Herold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/new-hampshire-impeachment-backed.html | New Hampshire Impeachment Backed | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-denial-in-kazakh-bribe-inquiry.html | WORLD BUSINESS BRIEFING: EUROPE; DENIAL IN KAZAKH BRIBE INQUIRY | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-treating-aids-081515.html | Treating AIDS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/in-this-artwork-tan-s-the-new-favorite-color.html | In This Artwork, Tan's the New Favorite Color | False | By William L. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/big-software-companies-lose-value-after-earnings-warnings.html | Big Software Companies Lose Value After Earnings Warnings | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/IHT-corrections-90836725904.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/the-ships-that-didn-t-come-in.html | The Ships That Didn't Come In | False | By Jack Alter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-about-men-women-and-abortion-089060.html | About Men, Women and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/rap-review-all-of-the-ingredients-for-a-laid-back-holiday-party.html | RAP REVIEW; All of the Ingredients for a Laid-Back Holiday Party | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/cameras-and-microphones-turn-a-house-all-of-it-into-a-fishbowl.html | Cameras and Microphones Turn a House (All of It) Into a Fishbowl | False | By Eric Taub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-americas-appeal-seen-in-smuggling-case.html | WORLD BUSINESS BRIEFING: AMERICAS; APPEAL SEEN IN SMUGGLING CASE | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-miller-frances-a-nee-pernot.html | Paid Notice: Deaths MILLER, FRANCES A. (NEE PERNOT) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-give-and-take-on-napster-089753.html | Give and Take on Napster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-murtaugh-mary-e.html | Paid Notice: Deaths MURTAUGH, MARY E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-barron-michael-s.html | Paid Notice: Deaths BARRON, MICHAEL S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-henick-rebecca.html | Paid Notice: Deaths HENICK, REBECCA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-teach-the-young-safe-sex-or-watch-as-they-die.html | Teach the Young Safe Sex Or Watch as They Die | False | By Carol Bellamy, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/john-hejduk-an-architect-and-educator-dies-at-71.html | John Hejduk, an Architect And Educator, Dies at 71 | False | By Herbert Muschamp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/online-shopper-voyeur-cams-come-to-home-furnishings.html | Online Shopper; Voyeur-Cams Come to Home Furnishings | False | By Michelle Slatalla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/giuliani-the-noncandidate-faces-new-scrutiny-in-2-books.html | Giuliani, the Noncandidate, Faces New Scrutiny in 2 Books | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-media-business-advertising-addenda-ad-spending-breaks-a-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Breaks a Record | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/pentagon-gives-a-preview-of-missile-defense-test-tomorrow.html | Pentagon Gives a Preview of Missile Defense Test Tomorrow | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-about-men-women-and-abortion-089052.html | About Men, Women and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/summer-school-opens-but-many-students-are-no-shows.html | Summer School Opens, but Many Students Are No-Shows | False | By Anemona Hartocollis With Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/familiar-foe-for-mexico-s-new-leader-corruption.html | Familiar Foe for Mexico's New Leader: Corruption | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/as-political-stage-changed-gore-shifted-on-gun-control.html | As Political Stage Changed, Gore Shifted on Gun Control | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/continuous/military-official-apologizes.html | Military Official Apologizes | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-tax-evasion-bill-for-irish-bank.html | WORLD BUSINESS BRIEFING: EUROPE; TAX EVASION BILL FOR IRISH BANK | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-sensual-pleasures-wine-labels-good-to-the-touch.html | CURRENTS: SENSUAL PLEASURES; Wine Labels Good to the Touch | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/baseball-hampton-pitches-well-and-may-get-a-shot-at-the-yanks.html | BASEBALL; Hampton Pitches Well, and May Get a Shot at the Yanks | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/pro-basketball-halfway-measures-enough-for-liberty.html | PRO BASKETBALL; Halfway Measures Enough For Liberty | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-tenser-harry.html | Paid Notice: Deaths TENSER, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-seeing-patriotism-in-a-fresh-light-089311.html | Seeing Patriotism In a Fresh Light | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/plus-basketball-nets-eddie-jordan-stays-as-assistant-coach.html | PLUS: BASKETBALL -- NETS; Eddie Jordan Stays As Assistant Coach | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/relatives-of-jews-jailed-by-iran-meet-clinton.html | Relatives of Jews Jailed by Iran Meet Clinton | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/jazz-review-struttin-with-a-big-band-but-hold-satchmo-s-growl.html | JAZZ REVIEW; Struttin' With a Big Band (but Hold Satchmo's Growl) | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-kaplan-george-i.html | Paid Notice: Deaths KAPLAN, GEORGE I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-mustalish-anthony-w.html | Paid Notice: Deaths MUSTALISH, ANTHONY W. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-a-place-to-put-photographs-instead-of-in-a-shoe-box.html | NEWS WATCH; A Place to Put Photographs Instead of in a Shoe Box | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/soccer-metrostars-are-quickly-more-than-respectable.html | SOCCER; MetroStars Are Quickly More Than Respectable | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-paypal-praise-and-problems-089818.html | PayPal Praise and Problems | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/teachers-group-rejects-linking-job-performance-evaluations-to-bonuses.html | Teachers' Group Rejects Linking Job Performance Evaluations to Bonuses | False | By Dirk Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/new-yorkacutes-chaos-inspires-web-art.html | New YorkÂÂ's Chaos Inspires Web Art | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-executive-departs-swissair.html | WORLD BUSINESS BRIEFING: EUROPE; EXECUTIVE DEPARTS SWISSAIR | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-an-online-guide-to-your-neighborhood-wildlife.html | NEWS WATCH; An Online Guide to Your Neighborhood Wildlife | False | By Shelly Freierman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-visual-aids-lo-the-beautiful-printed-page.html | CURRENTS: VISUAL AIDS; Lo, the Beautiful Printed Page | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/movies/rock-film-by-crowe-will-open-in-toronto.html | Rock Film By Crowe Will Open In Toronto | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-russia-selling-oil-shares.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA SELLING OIL SHARES | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/economic-scene-the-new-economy-s-network-society-plays-by-old-economy-rules.html | Economic Scene; The new economy's 'network society' plays by old-economy rules. | False | By Jeff Madrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/sports-of-the-times-settling-in-for-long-run-at-the-top.html | Sports of The Times; Settling In For Long Run At the Top | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-reitman-albert.html | Paid Notice: Deaths REITMAN, ALBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/IHT-corrections-90495841904.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-luchansky-raymond.html | Paid Notice: Deaths LUCHANSKY, RAYMOND | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/goldman-sachs-to-allow-big-sale-of-shares-by-ex-partners.html | Goldman Sachs to Allow Big Sale of Shares by Ex-Partners | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/quotation-of-the-day-089567.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-give-and-take-on-napster-089770.html | Give and Take on Napster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/the-ad-campaign-taking-on-lazio-over-abortion.html | THE AD CAMPAIGN; Taking On Lazio Over Abortion | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-with-nader-in-gop-dreams-may-come-true-089249.html | With Nader In, G.O.P. Dreams May Come True | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/pro-basketball-knicks-notebook-hope-is-not-lost-on-getting-hill.html | PRO BASKETBALL: KNICKS NOTEBOOK; Hope Is Not Lost on Getting Hill | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/lower-phosphorus-limits-urged-for-reservoirs.html | Lower Phosphorus Limits Urged for Reservoirs | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/africa-can-t-just-take-a-pill-for-aids.html | Africa Can't Just Take a Pill For AIDS | False | By Lawrence Goldyn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/the-pop-life-is-it-fusion-to-say-the-least.html | THE POP LIFE; Is It Fusion? To Say the Least | False | By Neil Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-europe-airline-in-ireland-names-executive.html | WORLD BUSINESS BRIEFING: EUROPE; AIRLINE IN IRELAND NAMES EXECUTIVE | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-taxis-and-wheelchairs-079359.html | Taxis and Wheelchairs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/something-watch-over-me-chip-wrist-helps-parents-keep-tabs-children-water-park.html | Something to Watch Over Me; A Chip on the Wrist Helps Parents Keep Tabs on Children at a Water Park (for Starters) | False | By Mindy Sink | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-goldberg-sylvia.html | Paid Notice: Deaths GOLDBERG, SYLVIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-industrial-designs-aluminum-is-getting-hot.html | CURRENTS: INDUSTRIAL DESIGNS; Aluminum Is Getting Hot | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090476.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-mlotek-yosl.html | Paid Notice: Deaths MLOTEK, YOSL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/arafat-will-meet-with-barak-in-us-for-peace-effort.html | ARAFAT WILL MEET WITH BARAK IN U.S. FOR PEACE EFFORT | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-clinton-and-mexico-081132.html | Clinton and Mexico | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/worldcom-and-sprint-are-said-to-be-set-to-cancel-deal.html | WorldCom and Sprint Are Said to Be Set to Cancel Deal | False | By Andrew Ross Sorkin and Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/landlord-sues-tenant-advocates-in-bronx.html | Landlord Sues Tenant Advocates in Bronx | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-heilicer-bernard.html | Paid Notice: Deaths HEILICER, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/police-training-and-sexual-assault.html | Police Training and Sexual Assault | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-sony-says-it-will-offer-a-palm-based-pda.html | NEWS WATCH; Sony Says It Will Offer A Palm-Based P.D.A. | False | By Michel Marriott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-1950boring-classics-in-our-pages100-75-and-50-years-ago.html | 1950:Boring Classics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-sheen-eileen-halley.html | Paid Notice: Deaths SHEEN, EILEEN HALLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-genovese-viola-t.html | Paid Notice: Deaths GENOVESE, VIOLA T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/inside-088471.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/nobel-winners-urge-halt-to-missile-plan.html | Nobel Winners Urge Halt to Missile Plan | False | By William J. Broad | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/it-feels-so-good-to-confess.html | It Feels So Good to Confess | False | By Erica S. Perl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-lafarge-purchases-stone-quarry-in-michigan.html | COMPANY NEWS; LAFARGE PURCHASES STONE QUARRY IN MICHIGAN | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-shop-space-a-new-home-for-home-furnishings.html | CURRENTS: SHOP SPACE; A New Home for Home Furnishings | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/continuous/russia-to-protect-soldiers.html | Russia to Protect Soldiers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/bridge-bad-lead-and-good-player-save-a-precarious-slam.html | BRIDGE; Bad Lead and Good Player Save a Precarious Slam | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-wolfe-sedric.html | Paid Notice: Deaths WOLFE, SEDRIC | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/guarding-the-borders-of-the-hip-hop-nation.html | Guarding the Borders Of the Hip-Hop Nation | False | By N. R. Kleinfield | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/judge-dismisses-main-charges-in-suit-by-ex-chief-of-troopers.html | Judge Dismisses Main Charges In Suit by Ex-Chief of Troopers | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-give-and-take-on-napster-089761.html | Give and Take on Napster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/books/books-of-the-times-the-apocalyptic-family-with-nerd-in-the-genes.html | BOOKS OF THE TIMES; The Apocalyptic Family With Nerd in the Genes | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/IHT-on-eve-of-world-cup-vote-south-africa-and-germany-lead-field.html | On Eve of World Cup Vote, South Africa and Germany Lead Field | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/focus-groups-go-online-to-measure-the-appeal-of-web-sites.html | Focus Groups Go Online to Measure the Appeal of Web Sites | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/olympics-the-road-to-sydney-swimmer-rediscovers-tranquillity-in-the-pool.html | OLYMPICS: THE ROAD TO SYDNEY; Swimmer Rediscovers Tranquillity in the Pool | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-about-men-women-and-abortion-089079.html | About Men, Women and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/world-business-briefing-asia-a-good-month-for-philippine-airlines.html | WORLD BUSINESS BRIEFING: ASIA; A GOOD MONTH FOR PHILIPPINE AIRLINES | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/airport-girds-for-repairing-of-monorail.html | Airport Girds For Repairing Of Monorail | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/l-paypal-praise-and-problems-089826.html | PayPal Praise and Problems | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-briefs-089257.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-agassi-s-returns-take-the-steam-out-of-big-serves.html | TENNIS; Agassi's Returns Take the Steam Out of Big Serves | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/arts/after-12-years-exile-tharp-shifts-gears-again-pioneer-choreographic-collisions.html | After 12 Years in 'Exile' Tharp Shifts Gears Again; A Pioneer of Choreographic Collisions Introduces a New Troupe and New Thinking | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/media-business-advertising-pepsi-takes-aim-young-baseball-soccer-players.html | THE MEDIA BUSINESS: ADVERTISING; Pepsi takes aim at young baseball and soccer players. | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/millions-phoning-online-finding-price-is-right-even-if-quality-isn-t.html | Millions Phoning Online, Finding Price Is Right Even if Quality Isn't | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-zach-philip-c.html | Paid Notice: Deaths ZACH, PHILIP C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/a-newspaper-apologizes-for-slave-era-ads.html | A Newspaper Apologizes for Slave-Era Ads | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/IHT-rafter-also-advances-qualifier-from-belarus-emulates-mcenroe.html | Rafter Also Advances; Qualifier From Belarus Emulates McEnroe : Agassi and Sampras Make Semis | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/continuous/military-official-apologizes-2000070693197441114.html | Military Official Apologizes | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-prescription-benefits-081175.html | Prescription Benefits | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090441.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/IHT-despite-20second-penalty-once-triumphs-in-team-time-trial-jalabert.html | Despite 20-Second Penalty, ONCE Triumphs in Team Time Trial : Jalabert Dons the Yellow Jersey | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-lapovsky-arthur-joseph-md.html | Paid Notice: Deaths LAPOVSKY, ARTHUR JOSEPH, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-a-lesson-from-timordont-coddle-the-indonesian-military.html | A Lesson From Timor:Don't Coddle the Indonesian Military | False | By Karen Orenstein, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/IHT-1925dry-words-in-our-pages100-75-and-50-years-ago.html | 1925:'Dry' Words : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/company-news-comverse-to-buy-exalink-for-about-480-million.html | COMPANY NEWS; COMVERSE TO BUY EXALINK FOR ABOUT $480 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-seeing-patriotism-in-a-fresh-light-089303.html | Seeing Patriotism In a Fresh Light | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-ackman-frances.html | Paid Notice: Deaths ACKMAN, FRANCES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/c-corrections-090468.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/technology/news-watch-getting-close-up-look-at-declaration-of-independence.html | NEWS WATCH; Getting Close-Up Look At Declaration of Independence | False | By Catherine Greenman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-hacker-emanuel.html | Paid Notice: Deaths HACKER, EMANUEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/retreating-in-words-and-in-deed.html | 'Retreating in Words and in Deed' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/garden/currents-illumination-it-s-a-jungle-around-here.html | CURRENTS: ILLUMINATION; It's a Jungle Around Here | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-lowery-m-margaret.html | Paid Notice: Deaths LOWERY, M. MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/opinion/l-just-how-much-can-the-brain-take-in-079421.html | Just How Much Can the Brain Take In? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/sports/tennis-gibson-s-precedent-for-williams-sisters.html | TENNIS; Gibson's Precedent for Williams Sisters | False | By Neil Amdur | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/IHT-cult-blamed-for-malaysia-clashes.html | 'Cult' Blamed for Malaysia Clashes | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/executive-changes-083216.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/business/vanguard-japan-venture.html | Vanguard Japan Venture | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-friedlander-anne.html | Paid Notice: Deaths FRIEDLANDER, ANNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/russia-to-protect-soldiers.html | Russia to Protect Soldiers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/us/political-memo-populist-themes-set-gore-apart-from-clinton.html | Political Memo; Populist Themes Set Gore Apart From Clinton | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-hellman-martha-d.html | Paid Notice: Deaths HELLMAN, MARTHA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/classified/paid-notice-deaths-cooper-mark-d-md.html | Paid Notice: Deaths COOPER, MARK D., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/news-summary-088676.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/nyregion/severing-a-link-word-by-word-as-language-erodes-armenian-exiles-fear-bigger-loss.html | Severing a Link, Word by Word; As Language Erodes, Armenian Exiles Fear Bigger Loss | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-06 | 2000-07-06 | https://www.nytimes.com/2000/07/06/world/gas-taxes-send-europe-drivers-on-road-trips.html | Gas Taxes Send Europe Drivers On Road Trips | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/IHT-mens-semifinal-matchups.html | Men's Semifinal Matchups | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-notebook-sampras-goes-ouch-and-brows-go-up.html | TENNIS: NOTEBOOK; Sampras Goes Ouch, And Brows Go Up | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-european-rates-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN RATES UNCHANGED | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-fortunoff-alan.html | Paid Notice: Deaths FORTUNOFF, ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/amtrak-s-new-tack-free-trips-for-complaints.html | Amtrak's New Tack: Free Trips for Complaints | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/a-spirited-campaign-for-ohio-court-puts-judges-on-new-terrain.html | A Spirited Campaign for Ohio Court Puts Judges on New Terrain | False | By William Glaberson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-stranger-in-a-crowd.html | ART REVIEW; A Stranger In a Crowd | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-media-business-advertising-addenda-interpublic-agencies-appoint-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Agencies Appoint Executives | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-france-and-democracy-097250.html | France and Democracy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-hong-kong-endures-but-needs-a-better-separation-of-powers.html | Hong Kong Endures, but Needs a Better Separation of Powers | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/technology/norton-antivirus-glitch-halts-windows-2000-systems.html | Norton Antivirus Glitch Halts Windows 2000 Systems | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/a-street-crossing-long-ago.html | A Street Crossing Long Ago | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/quotation-of-the-day-101540.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/county-sees-a-surgical-mask-as-a-sign-of-hostility-not-dust.html | County Sees a Surgical Mask As a Sign of Hostility, Not Dust | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-ventura-still-seeking-picture-perfect-swing.html | BASEBALL; Ventura Still Seeking Picture-Perfect Swing | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/national-news-briefs-former-corporate-leader-to-head-testing-service.html | National News Briefs; Former Corporate Leader To Head Testing Service | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/colorado-board-urges-schools-to-display-in-god-we-trust.html | Colorado Board Urges Schools to Display 'In God We Trust' | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/critic-s-notebook-voyeur-crammed-big-brother-proffers-hours-guilt-free-snooping.html | CRITIC'S NOTEBOOK; Voyeur of the Crammed: 'Big Brother' Proffers Hours of Guilt-Free Snooping | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-briefs-106798.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/as-profits-soar-corporate-america-takes-on-more-debt.html | As Profits Soar, Corporate America Takes On More Debt | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/take-me-out-to-the-ballgames-by-subway-car-or-canoe.html | Take Me Out to the Ballgames (By Subway, Car or Canoe) | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/us-names-some-countries-los-alamos-scientist-might-have-tried-to-help.html | U.S. Names Some Countries Los Alamos Scientist Might Have Tried to Help | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/man-is-fatally-stabbed-in-a-parking-dispute.html | Man Is Fatally Stabbed in a Parking Dispute | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/worldbusiness/IHT-test-for-francehow-to-stay-in-front.html | Test for France:How to Stay in Front | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/news-summary-105023.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-opsail-2000-it-s-not-nice-to-snub-the-spectators-107077.html | OpSail 2000: It's Not Nice to Snub the Spectators | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/worldbusiness/IHT-qa-amy-bondurant-defense-against-global-financial.html | Q&A Amy Bondurant : Defense Against Global Financial Crime | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/new-jersey-gets-glimpse-of-aid-for-flood-ravaged-downtowns.html | New Jersey Gets Glimpse of Aid For Flood-Ravaged Downtowns | False | By Iver Peterson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-breier-marvin.html | Paid Notice: Deaths BREIER, MARVIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/discipline-figures-bring-call-to-improve-student-behavior.html | Discipline Figures Bring Call to Improve Student Behavior | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/the-missile-shield-test-097276.html | The Missile Shield Test | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-narcissist-gets-lesson-about-life-his-time-traveling-other-self.html | FILM REVIEW; A Narcissist Gets a Lesson About Life From His Time-Traveling Other Self | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-asia-south-korean-rates-unchanged.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREAN RATES UNCHANGED | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-arch-chemicals-makes-150-million-offer-for-hickson.html | COMPANY NEWS; ARCH CHEMICALS MAKES $150 MILLION OFFER FOR HICKSON | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/a-stewardship-in-question-a-bronx-leader-changes-course-at-a-crucial-moment.html | A Stewardship in Question; A Bronx Leader Changes Course at a Crucial Moment | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/business-links-on-web-raise-antitrust-issues.html | Business Links On Web Raise Antitrust Issues | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/2-plead-guilty-in-online-securities-fraud.html | 2 Plead Guilty in Online Securities Fraud | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-barron-michael-s.html | Paid Notice: Deaths BARRON, MICHAEL S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/technology/court-says-agents-went-too-far-in-online-sting.html | Court Says Agents Went Too Far in Online Sting | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/photography-review-in-a-john-brown-portrait-the-essence-of-a-militant.html | PHOTOGRAPHY REVIEW; In a John Brown Portrait, The Essence of a Militant | False | By Margarett Loke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-wolfe-cedric.html | Paid Notice: Deaths WOLFE, CEDRIC | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/books/books-of-the-times-as-a-ribbon-unfurls-into-infinity.html | BOOKS OF THE TIMES; As a Ribbon Unfurls Into Infinity | False | By Michiko Kakutani | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-see-the-world-not-just-sydney.html | See the World, Not Just Sydney | False | By Lisa Magloff, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/change-yugoslav-constitution-allows-milosevic-seek-another-term-president.html | Change in Yugoslav Constitution Allows Milosevic to Seek Another Term as President | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-australia-bound-north-of-adelaide-a-valley-of-wine-with-a-german.html | AUSTRALIA BOUND : North of Adelaide, a Valley of Wine With a German Flavor | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/to-save-russian-lives-putin-wants-chechens-to-enforce-law.html | To Save Russian Lives, Putin Wants Chechens to Enforce Law | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-asia-rupiah-weak-against-dollar.html | WORLD BUSINESS BRIEFING: ASIA; RUPIAH WEAK AGAINST DOLLAR | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/curling-up-with-an-e-book.html | Curling Up with an E-Book | False | By Robert Bolick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/national-news-briefs-comet-will-be-visible.html | National News Briefs; Comet Will be Visible | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-f-m-national-in-70-million-deal-for-atlantic-financial.html | COMPANY NEWS; F&M NATIONAL IN $70 MILLION DEAL FOR ATLANTIC FINANCIAL | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/palestinian-investment-fund-no-longer-secret-will-close.html | Palestinian Investment Fund, No Longer Secret, Will Close | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-perfecting-the-art-of-the-stopover.html | Perfecting the Art Of the Stopover | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-amid-commotion-yankees-rally.html | BASEBALL; Amid Commotion, Yankees Rally | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/big-retailers-say-june-sales-were-weak.html | Big Retailers Say June Sales Were Weak | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/spare-times-093750.html | SPARE TIMES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/IHT-van-bon-takes-yellow-jersey-as-12man-breakaway-surprises-favorites.html | Van Bon Takes Yellow Jersey as 12-Man Breakaway Surprises Favorites : Call of Nature Costs Jalabert the Lead | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/safety-board-blames-pilot-error-in-crash-of-kennedy-plane.html | Safety Board Blames Pilot Error in Crash of Kennedy Plane | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-don-t-worry-pink-outfits-will-straighten-her-out.html | FILM REVIEW; Don't Worry. Pink Outfits Will Straighten Her Out. | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-o-brien-charles-russell.html | Paid Notice: Deaths O'BRIEN, CHARLES RUSSELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/playing-the-china-card-one-company-s-decision-and-the-employees-left-behind.html | Playing the China Card; One Company's Decision, and the Employees Left Behind | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/new-video-releases-093599.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-easley-edwin.html | Paid Notice: Deaths EASLEY, EDWIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-vice-president-gore-highlights-differences-with-bush-medicare.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Highlights Differences With Bush on Medicare | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/soccer-no-cup-no-joy-in-south-africa.html | SOCCER; No Cup, No Joy in South Africa | False | By Henri E. Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-on-race-and-deprivation-letters-to-the-editor.html | On Race and Deprivation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-lublin-manuel-d-dds.html | Paid Notice: Deaths LUBLIN, MANUEL D., D.D.S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/pro-football-colts-lane-killed-by-wife-police-say.html | PRO FOOTBALL; Colts' Lane Killed By Wife, Police Say | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/as-teacher-in-the-classroom-internet-needs-fine-tuning.html | As Teacher in the Classroom, Internet Needs Fine-Tuning | False | By Jacques Steinberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-escape-summer-crowds-and-make-savings-in-less-obvious-destinations.html | Escape Summer Crowds â€šÃ„Â® and Make Savings â€šÃ„Â® in Less Obvious Destinations : Off-Season Resorts Offer a Place in the Sun | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/plus-soccer-metrostars-matthaus-to-return.html | PLUS: SOCCER -- METROSTARS; Matthaus To Return | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107239.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/woman-sentenced-for-killing-elderly-husband-with-drugs.html | Woman Sentenced for Killing Elderly Husband With Drugs | False | By Selwyn Raab | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-no-charges-for-returning-rocker-s-toss.html | BASEBALL; No Charges For Returning Rocker's Toss | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-burg-nathan.html | Paid Notice: Deaths BURG, NATHAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/settlement-rattles-the-barrier-against-women-as-waiters.html | Settlement Rattles the Barrier Against Women as Waiters | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/drug-company-acquired.html | Drug Company Acquired | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/baseball-stoic-cone-passed-over-for-start-against-mets.html | BASEBALL; Stoic Cone Passed Over For Start Against Mets | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-theres-a-lot-to-explore-and-enjoy-away-from-the-tourist-ghettos.html | There's a Lot to Explore and Enjoy Away From the Tourist Ghettos : Afoot and Afloat in Sydney, Like a Local | False | By Susan Gough Henly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/plus-court-news-judge-wants-to-hear-more-testimony.html | PLUS: COURT NEWS; Judge Wants to Hear More Testimony | False | By Alan Maimon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/a-reversal-on-oversight-of-the-police.html | A Reversal On Oversight Of the Police | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/big-brother-proves-another-big-hit-for-cbs.html | 'Big Brother' Proves Another Big Hit for CBS | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/media-business-advertising-gillette-goes-extreme-with-ads-featuring-tom-green.html | THE MEDIA BUSINESS: ADVERTISING; Gillette goes to the extreme with ads featuring Tom Green. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-getting-a-seat-at-2002-winter-games.html | Getting a Seat at 2002 Winter Games | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-two-abandon-dutch-wireless-auction.html | WORLD BUSINESS BRIEFING: EUROPE; TWO ABANDON DUTCH WIRELESS AUCTION | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/patients-bill-set-to-become-an-issue-for-campaign.html | Patients' Bill Set to Become An Issue For Campaign | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-john-ahearn.html | ART IN REVIEW; John Ahearn | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/public-lives-editor-takes-leap-to-web-and-pets-world.html | PUBLIC LIVES; Editor Takes Leap to Web, and Pets' World | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-gaston-chaissac.html | ART IN REVIEW; Gaston Chaissac | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/congressional-report-says-corruption-is-stifling-bosnia.html | Congressional Report Says Corruption Is Stifling Bosnia | False | By Christopher Marquis With Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/on-baseball-the-windup-where-are-the-pitchers.html | ON BASEBALL; The Windup, Where Are the Pitchers? | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/tv-weekend-seafarers-epiphany-when-will-tell-you-where.html | TV WEEKEND; Seafarers' Epiphany: 'When' Will Tell You 'Where' | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-gins-evelyn-friedman.html | Paid Notice: Deaths GINS, EVELYN FRIEDMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-dubin-jack.html | Paid Notice: Deaths DUBIN, JACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-innuendo.html | ART IN REVIEW; 'Innuendo' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-1950bug-warfare-in-our-pages100-75-and-50-years-ago.html | 1950:Bug Warfare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-ulrike-ottinger.html | ART IN REVIEW; Ulrike Ottinger | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-hoffman-ruth.html | Paid Notice: Deaths HOFFMAN, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/hockey-graves-eager-for-reunion-with-messier.html | HOCKEY; Graves Eager For Reunion With Messier | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-venus-williams-wins-sisters-showdown.html | TENNIS; Venus Williams Wins Sisters' Showdown | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/reno-is-asked-to-investigate-death-of-black-man-at-mall.html | Reno Is Asked to Investigate Death of Black Man at Mall | False | By Nichole M. Christian | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-feldgarden-benjamin.html | Paid Notice: Deaths FELDGARDEN, BENJAMIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/international-business-mexico-victor-faces-choices-on-economy.html | INTERNATIONAL BUSINESS; Mexico Victor Faces Choices On Economy | False | By Anthony Depalma | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-dna-from-srebrenicas-women.html | DNA From Srebrenica's Women | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/negotiations-intensify-in-inquiry-on-donations.html | Negotiations Intensify In Inquiry On Donations | False | By David Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107247.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/antiques-child-s-play-the-way-it-used-to-be.html | ANTIQUES; Child's Play The Way It Used to Be | False | By Wendy Moonan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-media-business-advertising-addenda-people-106674.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/family-fare-a-harvest-of-history.html | FAMILY FARE; A Harvest Of History | False | By Laurel Graeber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/technology/internet-pornographer-reported-target-of-fraud-inquiry.html | Internet Pornographer Reported Target of Fraud Inquiry | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/egypt-arrests-an-activist.html | Egypt Arrests an Activist | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-memorials-schubert-rosalie-m.html | Paid Notice: Memorials SCHUBERT, ROSALIE M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/mrs-clinton-begins-upstate-tour-in-familiar-spot-focusing-on-economy.html | Mrs. Clinton Begins Upstate Tour in Familiar Spot, Focusing on Economy | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-calcified-as-a-ritual-of-anarchy-punk-s-lot.html | FILM REVIEW; Calcified As a Ritual Of Anarchy: Punk's Lot | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/critic-s-choice-film-young-fosse-vintage-kate.html | CRITIC'S CHOICE/Film; Young Fosse, Vintage 'Kate' | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/golf-price-finds-the-old-touch-as-woods-starts-slowly.html | GOLF; Price Finds the Old Touch as Woods Starts Slowly | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/theater-review-where-little-shakespearean-schmaltz-cracks-through-scars-time.html | THEATER REVIEW; Where a Little Shakespearean Schmaltz Cracks Through the Scars of Time | False | By Bruce Weber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/IHT-tour-de-france-virenque-pins-his-hopes-on-mountains.html | TOUR DE FRANCE : Virenque Pins His Hopes on Mountains | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-mccollum-timothy-r.html | Paid Notice: Deaths MCCOLLUM, TIMOTHY R. | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-hudson-to-sell-some-investments-and-buy-back-stock.html | COMPANY NEWS; HUDSON TO SELL SOME INVESTMENTS AND BUY BACK STOCK | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-losin-toby-wender.html | Paid Notice: Deaths LOSIN, TOBY WENDER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/transactions-107425.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/residential-real-estate-bill-puts-wrinkle-in-caveat-emptor.html | Residential Real Estate; Bill Puts Wrinkle in 'Caveat Emptor' | False | By Dennis Hevesi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107280.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-process-select-group-speaks-democratic-platform.html | THE 2000 CAMPAIGN: THE PROCESS; A Select Group Speaks Out On the Democratic Platform | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/recipe-for-weaker-schools.html | Recipe for Weaker Schools | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/foreign-affairs-a-modest-proposal.html | Foreign Affairs; A Modest Proposal | False | By Thomas L Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/enric-miralles-45-who-designed-scottish-parliament-s-new-home.html | Enric Miralles, 45, Who Designed Scottish Parliament's New Home | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/sports-of-the-times-looking-to-the-past-to-secure-the-present.html | Sports of The Times; Looking to the Past to Secure the Present | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/the-presidential-candidate-from-maharishi-u.html | The Presidential Candidate From Maharishi U. | False | By Amy Waldman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/arnie-weinmeister-77-a-giants-star-in-the-50-s-is-dead.html | Arnie Weinmeister, 77, a Giants Star in the 50's, Is Dead | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-men-are-welcome-097268.html | Men Are Welcome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/cycling-jalabert-loses-lead-victim-of-a-fast-one.html | CYCLING; Jalabert Loses Lead: Victim of a Fast One? | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-bedell-sylvia.html | Paid Notice: Deaths BEDELL, SYLVIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-opsail-2000-it-s-not-nice-to-snub-the-spectators-107050.html | OpSail 2000: It's Not Nice to Snub the Spectators | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/news/blair-son-16-is-arrested-for-being-drunk.html | Blair Son, 16, Is Arrested for Being Drunk | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-posnick-leo.html | Paid Notice: Deaths POSNICK, LEO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/we-can-t-tell-the-missiles-from-the-mylar.html | We Can't Tell the Missiles From the Mylar | False | By Theodore A. Postol and George N. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-armstrong-is-selling-an-installation-business-to-ardex.html | COMPANY NEWS; ARMSTRONG IS SELLING AN INSTALLATION BUSINESS TO ARDEX | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/in-the-hundreds-of-thousands-kosovo-homeless-feel-forsaken.html | In the Hundreds of Thousands, Kosovo Homeless Feel Forsaken | False | By Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-scott-jane.html | Paid Notice: Deaths SCOTT, JANE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/IHT-blair-son-16-is-arrested-for-being-drunk.html | Blair Son, 16, Is Arrested for Being Drunk | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/a-call-for-fair-access-to-future-aids-vaccine.html | A Call for Fair Access to Future AIDS Vaccine | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-goldberg-sylvia-herzog.html | Paid Notice: Deaths GOLDBERG, SYLVIA HERZOG | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107255.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/george-a-snow-73-researcher-who-advanced-particle-physics.html | George A. Snow, 73, Researcher Who Advanced Particle Physics | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-healing-powers-of-steam-and-a-father-s-wisdom.html | FILM REVIEW; Healing Powers of Steam And a Father's Wisdom | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/marines-apologize-to-okinawa-over-sex-case.html | Marines Apologize to Okinawa Over Sex Case | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/IHT-south-africas-razorthin-defeat-deprives-continent-of-soccer-event.html | South Africa's Razor-Thin Defeat Deprives Continent of Soccer Event : Germany Is Awarded World Cup for 2006 | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/news/commandos-raid-camp-of-islamic-cult-in-malaysia.html | Commandos Raid Camp of Islamic Cult In Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-in-summer-the-west-indies-are-cheaper-and-more-relaxed-festive-days.html | In Summer, the West Indies Are Cheaper and More Relaxed : Festive Days in the Caribbean | False | By Stanley H. Murray, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/at-the-movies-over-the-top-and-proud-of-it.html | AT THE MOVIES; Over the Top And Proud Of It | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/inside-107220.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/marijuana-farm-raided.html | Marijuana Farm Raided | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/tennis-notebook-tuned-out-on-the-williamses.html | TENNIS: NOTEBOOK; Tuned Out on the Williamses | False | By Susan B. Adams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/the-big-city-programmed-for-breeding-and-bonding.html | THE BIG CITY; Programmed For Breeding And Bonding | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-stern-michael.html | Paid Notice: Deaths STERN, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/us-plans-delay-in-first-execution-in-four-decades.html | U.S. PLANS DELAY IN FIRST EXECUTION IN FOUR DECADES | False | By Raymond Bonner and Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/world-business-briefing-europe-ireland-caps-liquor-prices.html | WORLD BUSINESS BRIEFING: EUROPE; IRELAND CAPS LIQUOR PRICES | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-martin-dr-josephine-d.html | Paid Notice: Deaths MARTIN, DR, JOSEPHINE D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/preparing-to-remake-mexico.html | Preparing to Remake Mexico | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/theater-review-a-flame-in-the-ashes-of-postwar-berlin.html | THEATER REVIEW; A Flame in the Ashes of Postwar Berlin | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-memorials-kirsch-murray.html | Paid Notice: Memorials KIRSCH, MURRAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/street-of-automotive-dreams.html | Street of Automotive Dreams | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-kabak-irwin.html | Paid Notice: Deaths KABAK, IRWIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/amistad-replica-departs-early-problems-with-pier-are-cited.html | Amistad Replica Departs Early; Problems With Pier Are Cited | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-keep-pressing-iran-over-trial-of-jews-107093.html | Keep Pressing Iran Over Trial of Jews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107271.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/automobiles/autos-on-friday-buying-and-leasing-click-click-and-you-get-the-keys.html | AUTOS ON FRIDAY/Buying and Leasing; Click, Click, and You Get the Keys | False | By Micheline Maynard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/sports-of-the-times-sisters-face-the-moment-of-truth.html | Sports of The Times; Sisters Face The Moment Of Truth | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-keep-pressing-iran-over-trial-of-jews-107107.html | Keep Pressing Iran Over Trial of Jews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-barry-gertrude-mcgroarty.html | Paid Notice: Deaths BARRY, GERTRUDE MCGROARTY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-gundersen-harriet-adams.html | Paid Notice: Deaths GUNDERSEN, HARRIET ADAMS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/eating-out.html | EATING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-rudko-lionel.html | Paid Notice: Deaths RUDKO, LIONEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-harry-potter-and-the-magic-of-imagining-097357.html | Harry Potter and the Magic of Imagining | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-pacific-islanders-have-more-than-ethnic-tensions-to-blame.html | Pacific Islanders Have More Than Ethnic Tensions to Blame | False | By Gerard A. Finin and Terence A. Wesley-Smith, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-fox-herbert-o.html | Paid Notice: Deaths FOX, HERBERT O. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/c-corrections-107298.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/2000-campaign-former-opponent-bradley-will-offer-support-gore-soon-officials-say.html | THE 2000 CAMPAIGN: THE FORMER OPPONENT; Bradley Will Offer Support To Gore Soon, Officials Say | False | By James Dao and Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/councilwoman-says-she-regrets-deriding-police-on-park-attacks.html | Councilwoman Says She Regrets Deriding Police on Park Attacks | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-roberto-juarez.html | ART IN REVIEW; Roberto Juarez | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-zach-philip-c.html | Paid Notice: Deaths ZACH, PHILIP C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/executive-changes-101613.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/2-views-of-mideast-peace.html | 2 Views of Mideast Peace | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-gunther-forg.html | ART IN REVIEW; Gunther Forg | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-swedish-geography-letters-to-the-editor.html | Swedish Geography : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-sherwood-carl-j.html | Paid Notice: Deaths SHERWOOD, CARL J | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-kloten-edgar-l.html | Paid Notice: Deaths KLOTEN, EDGAR L | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/IHT-venus-defeats-serena-and-now-faces-davenport-in-final.html | Venus Defeats Serena and Now Faces Davenport in Final | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-stopping-off-in-paradise.html | Stopping Off in Paradise | False | By Lisa Magloff, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/inside-art-bidding-is-hot-at-london-sale.html | INSIDE ART; Bidding Is Hot At London Sale | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/gtech-s-2-top-executives-resign-amid-controversy.html | Gtech's 2 Top Executives Resign Amid Controversy | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-to-mars-and-beyond-097322.html | To Mars, and Beyond! | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/IHT-commandos-raid-camp-of-islamic-cult-in-malaysia.html | Commandos Raid Camp of Islamic Cult In Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/pop-and-jazz-guide-094030.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/sbc-s-long-distance-rates-for-texas-will-be-set-today.html | SBC's Long-Distance Rates For Texas Will Be Set Today | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/italy-looks-at-plans-to-free-inmates-from-bursting-prisons.html | Italy Looks at Plans to Free Inmates From Bursting Prisons | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/german-parliament-backs-fund-for-nazis-slave-workers.html | German Parliament Backs Fund for Nazis' Slave Workers | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/critics-asking-clinton-to-stop-advancing-missile-plan.html | Critics Asking Clinton to Stop Advancing Missile Plan | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-snitow-charles.html | Paid Notice: Deaths SNITOW, CHARLES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-need-a-guide-consult-the-web.html | Need a Guide? Consult the Web | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-1900land-of-the-free-in-our-pages-100-75-and-50-years-ago.html | 1900:Land of the Free : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-the-price-of-gas-here-and-there-107026.html | The Price of Gas, Here and There | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-traveling-with-kids-let-your-children-lead-the-way.html | TRAVELING WITH KIDS : Let Your Children Lead the Way | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/in-teeming-courts-finding-strength-in-family-ties.html | In Teeming Courts, Finding Strength in Family Ties | False | By David Rohde | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-when-business-turns-into-a-holiday-making-the-most-of-it.html | When Business Turns Into a Holiday : Making the Most of It | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/film-review-it-s-not-quite-a-scream-and-not-quite-a-spoof.html | FILM REVIEW; It's Not Quite a Scream And Not Quite a Spoof | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-1925mountain-terror-in-our-pages100-75-and-50-years-ago.html | 1925:Mountain Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/pro-basketball-teams-wooing-as-fast-as-they-can-to-land-hill.html | PRO BASKETBALL; Teams Wooing as Fast as They Can to Land Hill | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-city-guidemontreal-a-cascade-of-summer-festivals.html | CITY GUIDE:Montreal : A Cascade of Summer Festivals | False | By Kathryn Leger, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-capp-jerome-b.html | Paid Notice: Deaths CAPP, JEROME B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-flawed-un-operations-097284.html | Flawed U.N. Operations | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/parole-delayed-for-murderer-of-2-officers.html | Parole Delayed For Murderer Of 2 Officers | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-genovese-viola-t.html | Paid Notice: Deaths GENOVESE, VIOLA T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/technology/search-for-digital-music-revenue-takes-new-direction.html | Search for Digital Music Revenue Takes New Direction | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-the-price-of-gas-here-and-there-107018.html | The Price of Gas, Here and There | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-card-trick-as-a-celebrity-shuffle.html | ART REVIEW; A Card Trick as a Celebrity 'Shuffle' | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-boundlessly-various-and-everything-simultaneously.html | ART IN REVIEW; 'Boundlessly Various and Everything Simultaneously' | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/technology/aol-forms-pact-with-e-online.html | AOL Forms Pact With E Online | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/on-stage.html | 'On Stage' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-kandel-frances-wender.html | Paid Notice: Deaths KANDEL, FRANCES WENDER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/oldest-son-s-revels-embarrass-blair.html | Oldest Son's Revels Embarrass Blair | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-in-review-weegee.html | ART IN REVIEW; Weegee | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-truth-vs-hollywood-097977.html | Truth vs. Hollywood | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/starr-s-ex-spokesman-charged-with-contempt-in-case-on-leaks.html | Starr's Ex-Spokesman Charged With Contempt in Case on Leaks | False | By John M. Broder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/l-the-price-of-gas-here-and-there-107034.html | The Price of Gas, Here and There | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/giuliani-cites-crime-fighting-record-in-response-to-book-s-mob-references.html | Giuliani Cites Crime-Fighting Record in Response to Book's Mob References | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/alan-m-fortunoff-retailer-s-chief-dies-at-67.html | Alan M. Fortunoff, Retailer's Chief, Dies at 67 | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/costs-and-delays-stir-clash-over-a-breast-cancer-center.html | Costs and Delays Stir Clash Over a Breast Cancer Center | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-not-converted-letters-to-the-travel-editor.html | Not Converted : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/nyregion/subway-signal-inspections-under-review.html | Subway Signal Inspections Under Review | False | By Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-aks-harold.html | Paid Notice: Deaths AKS, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/beyond-stars-and-stripes.html | Beyond Stars And Stripes | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-levitt-theodore.html | Paid Notice: Deaths LEVITT, THEODORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/IHT-vive-la-difference-letters-to-the-editor.html | Vive la Diffâ'sÃ©rence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/cabaret-review-an-actress-behind-a-facade-of-kewpie-doll-naivete.html | CABARET REVIEW; An Actress Behind a Facade of Kewpie-Doll Naivete | False | By Stephen Holden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/arts/art-review-a-lifetime-of-well-chosen-words-and-quirky-materials.html | ART REVIEW; A Lifetime of Well-Chosen Words and Quirky Materials | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/opinion/public-interests-moby-dick-on-a-broom.html | Public Interests; Moby Dick On a Broom | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/sports/soccer-political-football-germany-lands-the-2006-world-cup.html | SOCCER; Political Football: Germany Lands the 2006 World Cup | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/style/IHT-rental-charges-letters-to-the-travel-editor.html | Rental Charges : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/business-digest-103837.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/nature-s-a-stage-and-often-a-player.html | Nature's a Stage, and Often a Player | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/classified/paid-notice-deaths-rothstein-jerald.html | Paid Notice: Deaths ROTHSTEIN, JERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/movies/home-video-a-killer-shark-in-retrospect.html | HOME VIDEO; A Killer Shark In Retrospect | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/business/company-news-gentek-agrees-to-buy-digital-communications-group.html | COMPANY NEWS; GENTEK AGREES TO BUY DIGITAL COMMUNICATIONS GROUP | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-07 | 2000-07-07 | https://www.nytimes.com/2000/07/07/us/john-oliver-86-ex-newspaper-executive.html | John Oliver, 86, Ex-Newspaper Executive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-asia-setback-for-qualcomm-in-south-korea.html | WORLD BUSINESS BRIEFING: ASIA; SETBACK FOR QUALCOMM IN SOUTH KOREA | False | By Samuel Len (NYT) | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/by-the-boom-that-threatens-chinatown.html | By The Boom That Threatens Chinatown | False | By John Wang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/abroad-at-home-dear-ralph.html | ABROAD AT HOME; Dear Ralph: | False | By Anthony Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-asian-oddity-economies-are-up-but-markets-are-down.html | INTERNATIONAL BUSINESS; Asian Oddity: Economies Are Up, but Markets Are Down | False | By Wayne Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-jones-climbs-into-fray-against-yanks.html | BASEBALL; Jones Climbs Into Fray Against Yanks | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/democratic-platform.html | Democratic Platform | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-party-policy-draft-democratic-platform-echo-gore-s-campaign.html | THE 2000 CAMPAIGN: THE PARTY POLICY; Draft of Democratic Platform Is Echo of Gore's Campaign | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/excerpts-from-interview-with-bushes.html | Excerpts From Interview With Bushes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-edelman-irving.html | Paid Notice: Deaths EDELMAN, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/your-money/IHT-corporations-go-to-great-lengths-to-find-recalcitrant.html | Corporations Go to Great Lengths to Find Recalcitrant Shareholders : For Takeovers, the Paper Complication | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/general-seeks-to-retire-as-charges-are-supported.html | General Seeks to Retire As Charges Are Supported | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-on-the-yankees-torre-benches-loyalty-for-a-chance-to-get-better.html | BASEBALL: ON THE YANKEES; Torre Benches Loyalty for a Chance to Get Better | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/report-says-us-and-others-allowed-rwanda-genocide.html | Report Says U.S. and Others Allowed Rwanda Genocide | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-notebook-sore-toe-slows-hamilton.html | BASEBALL: NOTEBOOK; Sore Toe Slows Hamilton | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/19-injured-fighting-building-fire-in-the-bronx.html | 19 Injured Fighting Building Fire in the Bronx | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-fortunoff-alan.html | Paid Notice: Deaths FORTUNOFF, ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/tough-justice-taking-a-child-when-one-parent-is-battered.html | Tough Justice: Taking a Child When One Parent Is Battered | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/your-money/IHT-briefcase-value-and-growth-falling-into-line.html | BRIEFCASE : Value and Growth Falling Into Line | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-briefs-124257.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/ann-roe-robbins-94-a-writer-and-teacher-both-about-food.html | Ann Roe Robbins, 94, a Writer And Teacher, Both About Food | False | By William H. Honan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/style/IHT-stubborn-mysteries-of-giotto.html | Stubborn Mysteries of Giotto | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/IHT-elli-takes-yellow-jersey-as-jalabert-gets-left-behind.html | Elli Takes Yellow Jersey as Jalabert Gets Left Behind | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/three-south-korean-phone-firms-reject-qualcommacuts-standard.html | Three South Korean Phone Firms Reject QualcommÂ¬Â¸s Standard | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-kazanoff-lillian.html | Paid Notice: Deaths KAZANOFF, LILLIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/news/delegates-puzzling-refusal-to-vote-angers-africans-and-new-zealand.html | Delegate's Puzzling Refusal to Vote Angers Africans and New Zealand : World Cup Decision Kicks Up a Furor | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/compuware-wonacutet-meet-estimates.html | Compuware WonÂ¬Â¸t Meet Estimates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/quotation-of-the-day-121428.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/IHT-zabel-misses-out-again-as-frenchman-wins-stage.html | Zabel Misses Out (Again) as Frenchman Wins Stage | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/messier-is-set-on-the-rangers.html | Messier Is Set on the Rangers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/episcopalians-near-alliance-with-biggest-lutheran-group.html | Episcopalians Near Alliance With Biggest Lutheran Group | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/city-union-divided-by-direct-election-debate.html | City Union Divided by Direct Election Debate | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-kreisberg-monroe.html | Paid Notice: Deaths KREISBERG, MONROE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/transactions-125610.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/horse-racing-roundup-look-for-fine-field-in-dwyer.html | HORSE RACING: ROUNDUP; Look for Fine Field in Dwyer | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/swiss-court-suspends-sentence-for-israeli-spy.html | Swiss Court Suspends Sentence for Israeli Spy | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-rogall-arlene-flieschman.html | Paid Notice: Deaths ROGALL, ARLENE FLIESCHMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/world-bank-rejects-china-s-proposal-to-resettle-farmers.html | World Bank Rejects China's Proposal to Resettle Farmers | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-lyman-jean.html | Paid Notice: Deaths LYMAN, JEAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/sentencing-of-ex-gop-head-caps-scandal-in-dutchess-county.html | Sentencing of Ex-G.O.P. Head Caps Scandal in Dutchess County | False | By David W. Chen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/mayor-s-latest-surprise-for-utica-his-resignation.html | Mayor's Latest Surprise For Utica: His Resignation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-pollan-antonio-c.html | Paid Notice: Deaths POLLAN, ANTONIO E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/an-ill-considered-prosecution.html | An Ill-Considered Prosecution | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/business-digest-120758.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/IHT-after-the-germanfrench-moment-gray-routine-resumes-its-dominance-eus.html | After the German-French Moment, Gray Routine Resumes Its Dominance : EU's Future:The Vision and the Slog | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-harry-potter-s-feast-110019.html | Harry Potter's Feast | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/reporter-s-notebook-lazio-s-campaign-highs-and-lows.html | Reporter's Notebook; Lazio's Campaign Highs and Lows | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/inside-123390.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-irish-jobless-rate-at-record-low.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH JOBLESS RATE AT RECORD LOW | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/report-dims-hope-for-aids-therapy-to-protect-babies.html | REPORT DIMS HOPE FOR AIDS THERAPY TO PROTECT BABIES | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-delicate-choices-but-who-should-make-them-125733.html | Delicate Choices, but Who Should Make Them? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-thompson-julia-acheson.html | Paid Notice: Deaths THOMPSON, JULIA ACHESON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/paternity-suit-involving-pirro-is-concluded.html | Paternity Suit Involving Pirro Is Concluded | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/william-mcgowan-76-founded-irish-group.html | William McGowan, 76; Founded Irish Group | False | By Eric V Copage | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/style/IHT-amid-art-fever-a-silver-spree.html | Amid Art Fever, a Silver Spree | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/croatia-s-democratic-turn.html | Croatia's Democratic Turn | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-lopez-to-fight-extradition.html | WORLD BUSINESS BRIEFING: EUROPE; LOPEZ TO FIGHT EXTRADITION | False | By Benjamin Jones (NYT) | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/tennis-rafter-and-sampras-hold-up-and-hold-on.html | TENNIS; Rafter and Sampras Hold Up and Hold On | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/sneaky-new-virus-format-has-software-makers-scrambling.html | Sneaky New Virus Format Has Software Makers Scrambling | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-notebook-cone-can-imagine-stepping-in-to-relieve-gooden.html | BASEBALL: NOTEBOOK; Cone Can Imagine Stepping In to Relieve Gooden | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-neugeborn-louis.html | Paid Notice: Deaths NEUGEBORN, LOUIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/for-lebanese-linked-to-israel-a-quick-march-through-court.html | For Lebanese Linked to Israel, a Quick March Through Court | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/wild-card-in-police-oversight-talks.html | Wild Card in Police Oversight Talks | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/cisco-to-buy-netiverse-for-210-million-in-stock.html | Cisco to Buy Netiverse for $210 Million in Stock | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/combing-beaches-for-missing-daughter-parents-queens-travel-editor-find-sympathy.html | Combing the Beaches for a Missing Daughter; Parents of Queens Travel Editor Find Sympathy and Frustration in Jamaica | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/IHT-suppose-israel-leased-the-jordan-valley-from-the-palestinians.html | Suppose Israel Leased the Jordan Valley From the Palestinians | False | By James Ron and Alexander Cooley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-candidates-forget-third-party-these-presidential-hopefuls-offer.html | THE 2000 CAMPAIGN: THE CANDIDATES; Forget Third Party, These Presidential Hopefuls Offer Array of Choices | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/an-appeals-court-overturns-a-citation-against-a-reporter.html | An Appeals Court Overturns A Citation Against a Reporter | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/IHT-delegates-puzzling-refusal-to-vote-angers-africans-and-new-zealand-world.html | Delegate's Puzzling Refusal to Vote Angers Africans and New Zealand : World Cup Decision Kicks Up a Furor | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-let-s-play-two-in-two-stadiums-109959.html | Let's Play Two! In Two Stadiums! | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/sports-of-the-times-sampras-now-playing-for-a-legacy.html | Sports of The Times; Sampras Now Playing For a Legacy | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/your-money/IHT-a-relic-of-history-stock-certificates-are-almost-scrapped.html | A Relic of History, Stock Certificates Are Almost Scrapped | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-training-teachers-110116.html | Training Teachers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-swirsky-leo-j.html | Paid Notice: Deaths SWIRSKY, LEO J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/sports-of-the-times-it-s-home-and-home-minus-the-subway.html | Sports of The Times; It's Home-and-Home, Minus the Subway | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/nyc-inviting-an-invasion-of-privacy.html | NYC; Inviting An Invasion Of Privacy | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/report-finds-legal-basis-for-controversial-net-agency.html | Report Finds Legal Basis For Controversial Net Agency | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-world-bank-clears-ex-aide-of-disclosing-secret-data.html | INTERNATIONAL BUSINESS; World Bank Clears Ex-Aide Of Disclosing Secret Data | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/opart.html | Op-Art | False | By Ross MacDonald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/warning-is-issued-on-heating-oil-prices.html | Warning Is Issued on Heating Oil Prices | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/voting-rights-in-kuwait.html | Voting Rights in Kuwait | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/IHT-just-a-little-garlic-overpowers-asian-trade-ties.html | Just a Little Garlic Overpowers Asian Trade Ties | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/mrs-clinton-urges-tax-credits-to-spur-job-growth-upstate.html | Mrs. Clinton Urges Tax Credits to Spur Job Growth Upstate | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-instant-runoff-voting-110108.html | 'Instant Runoff' Voting | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/dissent-on-aids-by-south-africa-s-president-thoughtfulness-or-folly.html | Dissent on AIDS by South Africa's President: Thoughtfulness or Folly? | False | By Rachel L Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-skittish-about-history-110710.html | Skittish About History | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/payrolls-grew-modestly-as-jobless-rate-slipped-to-4.html | Payrolls Grew Modestly as Jobless Rate Slipped to 4% | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-cell-phone-rage-helpful-hints-125679.html | Cell Phone Rage: Helpful Hints | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-losin-toby-wender.html | Paid Notice: Deaths LOSIN, TOBY WENDER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/earmarked-for-colombian-rebels-a-region-asks-to-be-left-alone.html | Earmarked for Colombian Rebels, a Region Asks to Be Left Alone | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/new-sites-make-businesses-bid-for-consumers.html | New Sites Make Businesses Bid For Consumers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/movies/first-up-at-film-festival.html | First Up at Film Festival | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/dance-review-sexy-acrobatics-and-more-by-pilobolus.html | DANCE REVIEW; Sexy Acrobatics and More by Pilobolus | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/the-markets-stocks-bonds-stocks-rally-as-data-hints-at-slower-pace.html | THE MARKETS; STOCKS & BONDS; Stocks Rally As Data Hints At Slower Pace | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-bedell-sylvia.html | Paid Notice: Deaths BEDELL, SYLVIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/c-corrections-125326.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/your-money/IHT-on-investing-with-these-30-stocks-under-your-mattress-you.html | ON INVESTING : With These 30 Stocks Under Your Mattress, You Could Sleep Well | False | By Fred Barbash, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/on-baseball-valentine-has-the-better-new-york-team-and-it-s-time-to-show-it.html | ON BASEBALL; Valentine Has the Better New York Team and It's Time to Show It | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-violence-in-the-schools-110345.html | Violence in the Schools | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-the-price-of-liberty-110051.html | The Price of Liberty | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-cell-phone-rage-helpful-hints-125695.html | Cell Phone Rage: Helpful Hints | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-shaw-group-wins-the-bidding-for-stone-webster.html | COMPANY NEWS; SHAW GROUP WINS THE BIDDING FOR STONE & WEBSTER | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/c-corrections-125350.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-okin-jules.html | Paid Notice: Deaths OKIN, JULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/IHT-australian-overcomes-agassi-as-american-sweeps-aside-qualifier.html | Australian Overcomes Agassi as American Sweeps Aside Qualifier : Rafter and Sampras Reach Final | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-cell-phone-rage-helpful-hints-125709.html | Cell Phone Rage: Helpful Hints | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/applied-microsystems-says-it-will-miss-estimates.html | Applied Microsystems Says It Will Miss Estimates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/bridge-cohen-s-cd-guided-tour-through-an-expert-s-mind.html | BRIDGE; Cohen's CD-Guided Tour Through an Expert's Mind | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-cisco-systems-to-pay-210-million-for-rest-of-netiverse.html | COMPANY NEWS; CISCO SYSTEMS TO PAY $210 MILLION FOR REST OF NETIVERSE | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-delicate-choices-but-who-should-make-them-125741.html | Delicate Choices, but Who Should Make Them? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/co-op-city-accuses-a-law-firm-of-extortion.html | Co-op City Accuses a Law Firm of Extortion | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/connections-how-jokes-guaranteed-to-offend-teach-propriety-its-place.html | CONNECTIONS; How Jokes Guaranteed to Offend Teach Propriety Its Place | False | By Edward Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-lucia-ralph-j.html | Paid Notice: Deaths LUCIA, RALPH J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/IHT-1950revolving-door-in-our-pages100-75-and-50-years-ago.html | 1950:Revolving Door : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/walter-cassel-90-commanding-met-baritone.html | Walter Cassel, 90, Commanding Met Baritone | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/john-w-barnes-80-whose-films-illuminated-race-and-the-arts.html | John W. Barnes, 80, Whose Films Illuminated Race and the Arts | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/microsoft-to-scale-back-investment-in-telewest.html | Microsoft to Scale Back Investment in Telewest | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/sister-cities-world-find-common-cause-duluth-finds-key-global-economy-cultural.html | Sister Cities of the World Find a Common Cause; Duluth Finds a Key To the Global Economy And Cultural Ties, Too | False | By William H. Honan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/bosnia-defends-its-efforts-against-corruption.html | Bosnia Defends Its Efforts Against Corruption | False | By Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/cycling-71-seconds-cost-sprinter-his-dream-birthday-present.html | CYCLING; 71 Seconds Cost Sprinter His Dream Birthday Present | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-maniscalco-florence.html | Paid Notice: Deaths MANISCALCO, FLORENCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-cell-phone-rage-helpful-hints-125660.html | Cell Phone Rage: Helpful Hints | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-cilento-orazio.html | Paid Notice: Deaths CILENTO, ORAZIO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/more-lanes-are-needed-for-car-tests-firm-says.html | More Lanes Are Needed For Car Tests, Firm Says | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-bemis-to-buy-viskase-s-plastic-films-business.html | COMPANY NEWS; BEMIS TO BUY VISKASE'S PLASTIC FILMS BUSINESS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/but-why-didnt-rudy-drop-by.html | But Why Didn't Rudy Drop By? | False | By Dame Edna Everage | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-texas-governor-bushes-talk-history-it-favors-their-son.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; The Bushes Talk of History And How It Favors Their Son | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/IHT-1900europe-in-china-in-our-pages100-75-and-50-years-ago.html | 1900:Europe in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/books/the-dark-underbelly-of-writing-well-for-children.html | The Dark Underbelly of Writing Well for Children | False | By Eden Ross Lipson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-cell-phone-rage-helpful-hints-125687.html | Cell Phone Rage: Helpful Hints | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-europe-microsoft-abandons-joint-control.html | WORLD BUSINESS BRIEFING: EUROPE; MICROSOFT ABANDONS JOINT CONTROL | False | By Andrew Ross Sorkin (NYT) | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/white-house-updates-its-web-site.html | White House Updates Its Web Site | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/pop-review-as-ever-aglitter-in-the-name-of-love.html | POP REVIEW; As Ever, Aglitter in the Name of Love | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/public-lives-doesn-t-she-look-familiar-why-it-s-sandra-feldman.html | PUBLIC LIVES; Doesn't She Look Familiar? Why, It's Sandra Feldman | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/IHT-1925corrupt-english-in-our-pages100-75-and-50-years-ago.html | 1925:Corrupt English : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-yankees-victory-over-mets-has-a-catch-to-it.html | BASEBALL; Yankees' Victory Over Mets Has a Catch to It | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/critic-s-notebook-art-can-be-transporting-even-in-songs-of-murder.html | CRITIC'S NOTEBOOK; Art Can Be Transporting, Even in Songs of Murder | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/2000-campaign-vice-president-gore-backs-delay-us-execution-but-no-wide.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Backs Delay in U.S. Execution, but No Wide Moratorium | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/company-news-broadbase-software-agrees-to-purchase-panopcom.html | COMPANY NEWS; BROADBASE SOFTWARE AGREES TO PURCHASE PANOP.COM | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-hernandez-is-lucky-but-also-good.html | BASEBALL; Hernandez Is Lucky, but Also Good | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/ominous-start-for-a-drug-prescription-plan-for-the-elderly.html | Ominous Start for a Drug Prescription Plan for the Elderly | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/arts/parsing-degrees-atrocity-within-logic-law-punish-war-criminals-world-must-define.html | Parsing Degrees of Atrocity Within the Logic of Law; To Punish War Criminals, the World Must Define War Crimes. It Isn't Easy. | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-andrews-kirsten-ann.html | Paid Notice: Deaths ANDREWS, KIRSTEN ANN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/charles-diviney-93-monsignor-in-brooklyn.html | Charles Diviney, 93, Monsignor in Brooklyn | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/china-moves-to-cut-power-of-microsoft.html | China Moves To Cut Power Of Microsoft | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/plus-pro-basketball-hill-plans-to-join-orlando.html | PLUS: PRO BASKETBALL; Hill Plans to Join Orlando | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/world-business-briefing-americas-canada-loses-jobs.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA LOSES JOBS | False | By Timothy Pritchard (NYT) | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/news/just-a-little-garlic-overpowers-asian-trade-ties.html | Just a Little Garlic Overpowers Asian Trade Ties | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/ray-scherer-81-broadcaster-who-covered-the-white-house.html | Ray Scherer, 81, Broadcaster Who Covered the White House | False | By Eric V Copage | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/golf-henninger-with-63-eases-into-lead.html | GOLF; Henninger, With 63, Eases Into Lead | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/antimissile-test-fails-over-pacific-pentagon-reports.html | ANTIMISSILE TEST FAILS OVER PACIFIC, PENTAGON REPORTS | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/the-federal-death-row.html | The Federal Death Row | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/international-business-apprentices-meet-to-solve-the-world-s-trade-tangles.html | INTERNATIONAL BUSINESS; Apprentices Meet to Solve The World's Trade Tangles | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/broadbase-software-to-buy-panopcom.html | Broadbase Software to Buy Panop.com | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/irish-now-face-the-other-side-of-immigration.html | Irish Now Face the Other Side of Immigration | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/body-of-former-basketball-star-s-son-is-found-autopsy-rules-out-suicide.html | Body of Former Basketball Star's Son Is Found; Autopsy Rules Out Suicide | False | By Charlie Nobles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/news-summary-124966.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/accounting-issues-hurt-companiesacute-earning-warnings.html | Accounting Issues Hurt CompaniesÂ¬Â¥ Earning Warnings | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/tennis-venus-williams-hungry-for-a-singles-crown.html | TENNIS; Venus Williams Hungry For a Singles Crown | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/style/IHT-van-gogh-striving-to-break-out.html | Van Gogh, Striving to Break Out | False | By Michael Gibson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-memorials-friedlander-michael.html | Paid Notice: Memorials FRIEDLANDER, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/theater/oklahoma-won-t-arrive-this-year.html | 'Oklahoma' Won't Arrive This Year | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-montague-lucius-alfonso.html | Paid Notice: Deaths MONTAGUE, LUCIUS ALFONSO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-hoffman-ruth.html | Paid Notice: Deaths HOFFMAN, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/us/w-david-kingery-73-dies-modernized-ceramics-making.html | W. David Kingery, 73, Dies; Modernized Ceramics Making | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/grandson-of-a-dodger-faces-charges-in-a-death.html | Grandson Of a Dodger Faces Charges In a Death | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/classified/paid-notice-deaths-engelmayer-louis.html | Paid Notice: Deaths ENGELMAYER, LOUIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/off-duty-officers-kill-man-who-attacked-on-parkway-police-say.html | Off-Duty Officers Kill Man Who Attacked on Parkway, Police Say | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/technology/companies-deliver-airquality-information-to-pagers-and-cell.html | Companies Deliver Air-Quality Information to Pagers and Cell Phones | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-death-penalty-debate-110094.html | Death Penalty Debate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/your-money/IHT-collectors-seek-out-old-and-scandalous-paper.html | Collectors Seek Out Old â€šÃ„Ã¬ and Scandalous â€šÃ„Ã¬ Paper | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/business/worldbusiness/IHT-with-sprint-on-hold-firm-buys-up-small-fry-waiting.html | With Sprint on Hold, Firm Buys Up Small Fry : Waiting in the West, Telekom Grows in East | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/coming-on-sunday-why-harlem-drug-cops-don-t-discuss-race.html | COMING ON SUNDAY; WHY HARLEM DRUG COPS DON'T DISCUSS RACE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/opinion/l-california-s-prisons-110140.html | California's Prisons | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/nyregion/two-robbed-in-central-park-including-tourist-from-israel.html | Two Robbed in Central Park, Including Tourist From Israel | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/sports/baseball-notebook-hampton-set-to-start.html | BASEBALL: NOTEBOOK; Hampton Set to Start | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-08 | 2000-07-08 | https://www.nytimes.com/2000/07/08/world/cardenas-journal-the-town-that-s-proud-to-say-elian-lives-here.html | Cardenas Journal; The Town That's Proud to Say Elian Lives Here | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/private-sector-this-successor-is-certainly-canadian.html | PRIVATE SECTOR; This Successor Is Certainly Canadian | False | By Susan Catto | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-right-charles-alan.html | Paid Notice: Deaths RIGHT, CHARLES ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-waterbury-barbara.html | Paid Notice: Deaths WATERBURY, BARBARA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/tennis-similar-styles-but-disparate-personalities-duel-today.html | TENNIS; Similar Styles but Disparate Personalities Duel Today | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/strategy-misfire-missile-failure-carries-political-cost.html | Strategy Misfire: Missile Failure Carries Political Cost | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-clinton-s-next-job-113131.html | Clinton's Next Job | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/politics-and-government-changing-of-the-old-guard-is-swift-in.html | POLITICS AND GOVERNMENT; Changing of the Old Guard Is Swift in Highland Park | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/databank-july-3-7-seeing-a-respite-on-interest-rates.html | DATABANK: JULY 3-7; Seeing a Respite on Interest Rates | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/television-radio-eavesdropping-on-a-kaffeeklatsch-of-the-air.html | TELEVISION/RADIO; Eavesdropping on a Kaffeeklatsch of the Air | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-all-shakespeare-all-summer.html | FOOTLIGHTS; All Shakespeare All Summer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/l-a-statement-of-ethics-125636.html | A Statement of Ethics | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-nelson-issues-apology.html | BASEBALL: NOTEBOOK; Nelson Issues Apology | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-the-garden-some-lessons-of-old-from-williamsburg.html | IN THE GARDEN; Some Lessons of Old From Williamsburg | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996700.html | Books in Brief: Fiction | False | By Catherine Saint Louis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-classical-recordings-a-fresh-spin-090344.html | CLASSICAL RECORDINGS; A Fresh Spin | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/key-missile-parts-are-left-untested-as-booster-fails.html | KEY MISSILE PARTS ARE LEFT UNTESTED AS BOOSTER FAILS | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-tidy-history-of-a-messy-tradition.html | MUSIC; A Tidy History of a Messy Tradition | False | By Ed Ward | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996734.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-of-the-times-with-one-pitch-a-day-goes-sour.html | Sports of The Times; With One Pitch, A Day Goes Sour | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/q-a-benefits-of-sit-down-contract.html | Q & A; Benefits of Sit-Down Contract | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-rejoinder-on-ross-school-don-t-expect-an-apology-106950.html | Rejoinder on Ross School: Don't Expect an Apology | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-map-gives-false-idea-of-battle-of-white-plains-136123.html | Map Gives False Idea Of Battle of White Plains | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-bill-sends-a-kind-of-hush-over-bond-funds.html | MUTUAL FUNDS REPORT; Bill Sends a Kind of Hush Over Bond Funds | False | By Abby Schultz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/c-corrections-125539.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996688.html | Books in Brief: Fiction | False | By Dana Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/down-the-shore-as-the-sun-sets-red-white-and-blue-mix-with-pastels.html | DOWN THE SHORE; As the Sun Sets, Red, White and Blue Mix With Pastels | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-a-showcase-comes-into-its-own.html | DANCE; A Showcase Comes Into Its Own | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/my-money-my-life-live-from-new-york-the-trading-day.html | MY MONEY, MY LIFE; Live from New York, the Trading Day | False | By Linda Carroll Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-the-little-professor-syndrome-073954.html | The Little Professor Syndrome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-how-pop-hijacked-the-lab-s-creation.html | MUSIC; How Pop Hijacked the Lab's Creation | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/practical-traveler-so-many-ways-to-dial-home.html | PRACTICAL TRAVELER; So Many Ways To Dial Home | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-respecting-elders-a-drug-plan-sounds-great-but-who-gets-to-set-prices.html | The Nation: Respecting Elders; A Drug Plan Sounds Great, but Who Gets to Set Prices? | False | By Sheryl Gay Stolberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-one-enfant-terrible-translates-another.html | FILM; One Enfant Terrible Translates Another | False | By Leslie Camhi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-patricia-coyle-nicholas-joy.html | WEDDINGS; Patricia Coyle, Nicholas Joy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-weintraub-dr-daniel-ralph.html | Paid Notice: Deaths WEINTRAUB, DR. DANIEL RALPH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-alisa-attie-sandy-burnham.html | WEDDINGS; Alisa Attie, Sandy Burnham | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-a-master-of-parody-weird-like-a-fox.html | MUSIC; A Master of Parody, Weird Like a Fox | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/on-pro-football-early-buzz-the-redskins-are-a-lock.html | ON PRO FOOTBALL; Early Buzz: The Redskins Are a Lock | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-nicole-johnson-richard-murphy.html | WEDDINGS; Nicole Johnson, Richard Murphy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/frugal-traveler-in-madrid-there-s-no-such-thing-as-too-much-ham.html | FRUGAL TRAVELER; In Madrid, There's No Such Thing As Too Much Ham | False | By Daisann McLane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/art-architecture-the-context-isn-t-limited-to-the-visible.html | ART/ARCHITECTURE; The Context Isn't Limited To The Visible | False | By Herbert Muschamp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/fyi-111732.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/private-sector-master-of-facts-legal-and-musical.html | PRIVATE SECTOR; Master of Facts, Legal and Musical | False | By Laura M. Holson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-p-f-to-buy-back-shares.html | IN BRIEF; P&F to Buy Back Shares | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/ready-not-here-they-come-tall-ships-go-new-london-but-can-city-really-cope.html | Ready or Not, Here They Come; Tall Ships Go to New London, but Can the City Really Cope? | False | By Robert A. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-valerie-feinberg-theodore-schweitzer.html | WEDDINGS; Valerie Feinberg, Theodore Schweitzer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-kimberly-fulton-christian-michalik.html | WEDDINGS; Kimberly Fulton, Christian Michalik | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-kreisberg-monroe-n.html | Paid Notice: Deaths KREISBERG, MONROE N. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-bending-elbows-gravediggers-gallows-what-else-humor.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Gravediggers' Gallows (What Else?) Humor | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-introduction-073857.html | Introduction | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-the-powers-behind-the-net-may-be-the-next-rocket.html | MUTUAL FUNDS REPORT; The Powers Behind the Net May Be the Next Rocket | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-kazanoff-lillian.html | Paid Notice: Deaths KAZANOFF, LILLIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-government-rye-housing-incentive-for-a-city-manager.html | IN BRIEF: GOVERNMENT; RYE: HOUSING INCENTIVE FOR A CITY MANAGER | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/west-nile-virus-detected-in-birds-in-3-new-york-counties.html | West Nile Virus Detected in Birds in 3 New York Counties | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-the-map-in-a-college-building-in-trenton-a-hidden-shrine-to-a-lost-love.html | ON THE MAP; In a College Building in Trenton, a Hidden Shrine to a Lost Love | False | By Lauren Otis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/new-york-s-double-dose-of-hardball-heaven.html | New York's Double Dose of Hardball Heaven | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/l-a-scientist-in-tuxedo-park-090808.html | A Scientist In Tuxedo Park | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-magazine-offers-a-cold-war-tour.html | TRAVEL ADVISORY; Magazine Offers A Cold War Tour | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/l-rejoinder-on-ross-school-don-t-expect-an-apology-106941.html | Rejoinder on Ross School: Don't Expect an Apology | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/middle-passage-to-martin-s-dream.html | Middle Passage to Martin's Dream | False | By Valerie Cruice | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-appetites-welcomed-family-friendly-too.html | DINING OUT; Appetites Welcomed; Family Friendly, Too | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/backtalk-the-first-the-only-the-stuffed-ballot-boxes.html | BACKTALK; The First, the Only, The Stuffed Ballot Boxes | False | By David Fischer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-yorkers-co-songs-for-children-that-won-t-make-the-adults-fwow-up.html | NEW YORKERS & CO.; Songs for Children That Won't Make the Adults Fwow Up | False | By Erin St. John Kelly | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-finding-a-rating-of-fair-to-be-unfair-125768.html | Finding a Rating Of 'Fair' to Be Unfair | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-transportation-web-site-for-gas-prices.html | IN BRIEF: TRANSPORTATION; WEB SITE FOR GAS PRICES | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/habitats-warren-street-in-tribeca-landlord-to-ex-tenant-you-can-go-home-again.html | Habitats/Warren Street in TriBeCa; Landlord to Ex-Tenant: You Can Go Home Again | False | By Trish Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/advocate-of-moderation-for-heavy-drinkers-learns-sobering-lesson.html | Advocate of Moderation for Heavy Drinkers Learns Sobering Lesson | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-vows-emily-pennington-and-eric-boucher.html | WEDDINGS: VOWS; Emily Pennington and Eric Boucher | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/art-architecture-bringing-argentina-out-of-the-shadows.html | ART/ARCHITECTURE; Bringing Argentina Out of the Shadows | False | By Lyle Rexer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/housing-group-works-to-prevent-homelessness-reaching-people-in-crisis.html | HOUSING; Group Works to Prevent Homelessness, Reaching People in Crisis | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/housing-crisis-confounds-prosperous-city-new-york-scarcity-high-costs-spur.html | Housing Crisis Confounds a Prosperous City; In New York, Scarcity and High Costs Spur Competing Ideas for a Solution | False | By Bruce Lambert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-picking-the-right-target-for-a-brookhaven-cleanup-106968.html | Picking the Right Target For a Brookhaven Cleanup | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/restaurants-my-night-at-andre-s.html | RESTAURANTS; My Night at Andre's | False | By Catherine Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-westchester-in-white-plains-new-town-houses-with-a-twist.html | In the Region/Westchester; In White Plains, New Town Houses With a Twist | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/by-the-way-family-matters.html | BY THE WAY; Family Matters | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-sydney-airport-gets-downtown-rail-link.html | TRAVEL ADVISORY; Sydney Airport Gets Downtown Rail Link | False | By Luba Vangelova | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/a-comedy-of-terrors.html | A Comedy of Terrors | False | By Craig Seligman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-la-carte-a-steal-with-right-touch-in-hamptons.html | A LA CARTE; A Steal, With Right Touch, in Hamptons | False | By Richard Jay Scholem | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/new-noteworthy-paperbacks-012319.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-big-store.html | The Big Store | False | By Derek Shearer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-a-long-strange-trip-for-knoblauch-and-co.html | BASEBALL: NOTEBOOK; A Long, Strange Trip for Knoblauch and Co. | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-country-music-the-country-closet-090263.html | COUNTRY MUSIC; The Country Closet | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-setting-maladies-to-melodies.html | THEATER; Setting Maladies to Melodies | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/reckonings-the-pizza-principle.html | Reckonings; The Pizza Principle | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-jane-mcmanus-steven-klurfeld.html | WEDDINGS; Jane McManus, Steven Klurfeld | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-swirsky-dr-leo-jerome.html | Paid Notice: Deaths SWIRSKY, DR. LEO JEROME | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/automobiles/when-you-wish-upon-a-car-new-models-at-disneyland.html | When You Wish Upon a Car: New Models at Disneyland | False | By Andrea Adelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-medical-software-developer-in-a-stock-swap.html | IN BUSINESS; Medical Software Developer In a Stock Swap | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-danielle-druck-paul-hilbert.html | WEDDINGS; Danielle Druck, Paul Hilbert | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/l-george-clooney-wrong-tomatoes-090387.html | GEORGE CLOONEY; Wrong 'Tomatoes' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/l-john-ruskin-a-true-portrayal-090352.html | JOHN RUSKIN; A True Portrayal | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-a-brief-reprieve.html | JULY 2-8; A Brief 'Reprieve | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/gay-parade-opposed-by-vatican-passes-peacefully-in-rome.html | Gay Parade, Opposed by Vatican, Passes Peacefully in Rome | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/good-eating-easy-going-stars-near-union-square.html | GOOD EATING; Easy-Going Stars Near Union Square | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/you-go-girls.html | You Go, Girls! | False | By John Lanchester | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/cover-story-to-go-where-many-men-have-gone-before.html | COVER STORY; To Go Where Many Men Have Gone Before | False | By Suzanne MacNeille | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-life-stress-and-the-sixth-grade-135852.html | Life, Stress and the Sixth Grade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-hope-stearns-paul-moeller.html | WEDDINGS; Hope Stearns, Paul Moeller | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-edelman-irving.html | Paid Notice: Deaths EDELMAN, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-in-california-coming-full-circle-113034.html | In California, Coming Full Circle | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-memorials-schaffer-marion.html | Paid Notice: Memorials SCHAFFER, MARION | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-herman-arthur-l.html | Paid Notice: Deaths HERMAN, ARTHUR L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/an-assist-for-city-schools-athletics.html | An Assist for City Schools' Athletics | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-review-hats-off-to-the-flag-and-of-course-george-cohan.html | THEATER REVIEW; Hats Off to the Flag and, Of Course, George Cohan | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/farewell-my-cross-dressing-lovely.html | Farewell, My Cross-Dressing Lovely | False | By David Lehman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-cell-phone-sacrilege-116955.html | Cell Phone Sacrilege | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/education-schools-take-a-load-off-students-shoulders.html | EDUCATION; Schools Take a Load Off Students' Shoulders | False | By Debra Nussbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-miriam-heller-jonathan-stern.html | WEDDINGS; Miriam Heller, Jonathan Stern | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-london-cultures-a-different-elite-090310.html | LONDON CULTURES; A Different Elite | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-value-stocks-helped-some-foreign-funds-beat-the-trend.html | MUTUAL FUNDS REPORT; Value Stocks Helped Some Foreign Funds Beat the Trend | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/noticed-fakes-now-dangle-on-arms-that-once-sported-brand-names.html | NOTICED; Fakes Now Dangle on Arms That Once Sported Brand Names | False | By Ruth La Ferla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/c-corrections-125520.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-finding-a-calling-in-flamenco-s-home.html | DANCE; Finding a Calling In Flamenco's Home | False | By Valerie Gladstone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-search-of-there-s-a-triple-dip-of-these-descendants-making-frozen-custard.html | IN SEARCH OF . . .; There's a Triple Dip Of These Descendants Making Frozen Custard | False | By Joseph D'Agnese | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-perkins-sheila-r.html | Paid Notice: Deaths PERKINS, SHEILA R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/sympathy-for-the-demon.html | Sympathy for the Demon | False | By Sheryl Wudunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-place-of-their-own-with-a-difference.html | A Place of Their Own, With a Difference | False | By Nancy Doniger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-transportation-haverstraw-ferry-service-to-begin.html | IN BRIEF; TRANSPORTATION; HAVERSTRAW; FERRY SERVICE TO BEGIN | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-the-little-professor-syndrome-073946.html | The Little Professor Syndrome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-leslie-kane-david-jaffe.html | WEDDINGS; Leslie Kane, David Jaffe | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/spotlight-rappers-go-for-laughs-on-mtv.html | SPOTLIGHT; Rappers Go For Laughs On MTV | False | By Ben Sisario | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/l-in-defense-of-a-doctor-125644.html | In Defense of a Doctor | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-piazza-is-hurt-mets-are-furious.html | BASEBALL; Piazza Is Hurt; Mets Are Furious | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/l-papal-sin-994782.html | 'Papal Sin' | False | | 2000-12-26 | TX 5-214-062 | | |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/suburbs-with-a-healthy-dose-of-fantasy.html | Suburbs With a Healthy Dose of Fantasy | False | By Alan Ehrenhalt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/soapbox-a-summer-with-nana.html | SOAPBOX; A Summer With Nana | False | By Sarah Bracey White | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/with-at-t-at-the-brink-pressures-rise-at-the-top.html | With AT&T at the Brink, Pressures Rise at the Top | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/sending-inmates-to-schools-instead-of-sending-the-students-to-the-prisons.html | Sending Inmates to Schools Instead of Sending the Students to the Prisons | False | By George James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-helping-those-who-help-rescue-stray-animals-125776.html | Helping Those Who Help Rescue Stray Animals | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/tremors-of-implication.html | Tremors of Implication | False | By James A. Winn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996670.html | Books in Brief: Fiction | False | By Abby Frucht | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/barbara-christian-56-leader-in-modern-literary-feminism.html | Barbara Christian, 56, Leader In Modern Literary Feminism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/bookend-choose-the-best-title-for-this-story.html | Bookend; Choose the Best Title for This Story | False | By Bruce Mccall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-melissa-greene-alexander-robinson.html | WEDDINGS; Melissa Greene, Alexander Robinson | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/playing-house-far-from-home.html | Playing House Far From Home | False | By Mary-Lou Weisman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/two-sides-share-subdued-view-of-mideast-summit-talks.html | Two Sides Share Subdued View of Mideast Summit Talks | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-king-of-rai-returns-to-his-roots.html | MUSIC; 'King of Rai' Returns To His Roots | False | By Peter Margasak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/for-the-record-when-the-entire-community-showed-that-they-cared.html | FOR THE RECORD; When the Entire Community Showed that They Cared | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/vahe-oshagan-78-pioneer-of-a-new-armenian-poetry.html | Vahe Oshagan, 78, Pioneer Of A New Armenian Poetry | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-nicole-berlin-michael-marra.html | WEDDINGS; Nicole Berlin, Michael Marra | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-050059.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/effort-save-lives-south-africa-creates-anti-aids-campaign-that-minces-no-words.html | In Effort to Save Lives, South Africa Creates an Anti-AIDS Campaign That Minces No Words | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/postings-in-suburbs-and-2-new-york-city-boroughs-house-prices-generally-rise.html | POSTINGS; In Suburbs and 2 New York City Boroughs; House Prices Generally Rise | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/food-shrimp-beyond-cocktail-sauteed-and-in-risotto.html | FOOD; Shrimp Beyond Cocktail: Sauteed and in Risotto | False | By Moira Hodgson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-trillion-dollar-questions-and-answers-to-match.html | IN BUSINESS; Trillion-Dollar Questions And Answers to Match | False | By Susan Jo Keller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-chechnya-again.html | JULY 2-8; Chechnya, Again | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/cycling-rodriguez-finds-his-niche-after-riding-and-waiting.html | CYCLING; Rodriguez Finds His Niche After Riding and Waiting | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/as-the-waters-of-esopus-creek-grow-muddy-the-trout-disappear.html | As the Waters of Esopus Creek Grow Muddy, the Trout Disappear | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-fresh-air-fund-helping-campers-to-stand-on-their-own-two-legs.html | The Fresh Air Fund; Helping Campers to Stand On Their Own (Two) Legs | False | By Sam Lubell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/market-insight-mexico-has-voted-its-economy-hasn-t.html | MARKET INSIGHT; Mexico Has Voted. Its Economy Hasn't. | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-miller-claire-strauss.html | Paid Notice: Deaths MILLER, CLAIRE STRAUSS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/couple-compromise-in-county-kilkenny.html | Couple Compromise In County Kilkenny | False | By Alida Becker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-jodi-rosen-seth-gorenstein.html | WEDDINGS; Jodi Rosen, Seth Gorenstein | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/l-revolutionary-war-re-benedict-arnold-090328.html | REVOLUTIONARY WAR; Re: Benedict Arnold | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/outdoors-right-fly-at-right-time-is-what-gets-the-bass.html | OUTDOORS; Right Fly at Right Time Is What Gets the Bass | False | By Pete Bodo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/l-outgrowing-macaulay-994758.html | Outgrowing Macaulay | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-to-run-away-and-create-a-circus.html | THEATER; To Run Away And Create a Circus | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-weathering-an-austrian-political-squall.html | THEATER; Weathering an Austrian Political Squall | False | By Margaret Croyden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-transport-agency-ignored-the-voice-of-the-little-guy-106909.html | Transport Agency Ignored The Voice of the 'Little Guy' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-an-unusual-choice-for-the-role-of-studio-superhero.html | FILM; An Unusual Choice for the Role of Studio Superhero | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-on-language-beachread.html | The Way We Live Now: 07-09-00: On Language; Beachread | False | By William Safire | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/beast-lurking-under-lawn-weak-regulations-high-water-tables-conspire-rot.html | The Beast Lurking Under the Lawn; Weak Regulations and High Water Tables Conspire to Rot Residential Oil Tanks, and Cleaning Up Is Expensive | False | By Vivian S. Toy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/pollution-police-armed-with-fly-rods-trout-fishermen-serve-front-lines-fight.html | Pollution Police, Armed With Fly Rods; Trout Fishermen Serve on the Front Lines in the Fight to Protect the Watershed | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/at-93-author-finds-it-s-never-too-late-for-an-upside-down-book.html | At 93, Author Finds It's Never Too Late for an Upside-Down Book | False | By Donna Cornachio | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/l-queensberry-rules-994774.html | Queensberry Rules | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/quotation-of-the-day-129062.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/c-corrections-123196.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-demar-ned.html | Paid Notice: Deaths DEMAR, NED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/gort-easy-to-miss-hard-to-leave.html | Gort: Easy To Miss, Hard To Leave | False | By Dan Barry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/uneasy-time-for-pregnant-suffolk-officers.html | Uneasy Time for Pregnant Suffolk Officers | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/gallery-with-helmit-zitzwitz-restorer-paintings-applies-right-touch-both-before.html | IN THE GALLERY WITH/Helmit Zitzwitz; A Restorer of Paintings Applies the Right Touch Both Before and After | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/the-pedestal-is-cracking-under-an-elite-in-france.html | The Pedestal Is Cracking Under an Elite in France | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996742.html | Books in Brief: Nonfiction | False | By Jon Garelick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-at-shea-mets-watch-yankees-get-breaks-and-victory.html | BASEBALL; At Shea, Mets Watch Yankees Get Breaks and Victory | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-buy-a-book-and-a-good-meal-to-boot.html | DINING OUT; Buy a Book, and a Good Meal to Boot | False | By Joanne Starkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/private-sector-a-very-happy-50th-at-goldman.html | PRIVATE SECTOR; A Very Happy 50th at Goldman | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-up-close-as-park-slope-grows-some-try.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Park Slope Grows, Some Try to Keep It as Is | False | By Matthew Schuerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-haven-embraces-amistad-again.html | New Haven Embraces Amistad, Again | False | By Melinda Tuhus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/medicine-merchants-patents-patients-devastating-epidemics-increase-nations-take.html | MEDICINE MERCHANTS: Patents and Patients; As Devastating Epidemics Increase, Nations Take On Drug Companies | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-bridget-gilpatrick-thomas-armstrong-iv.html | WEDDINGS; Bridget Gilpatrick, Thomas Armstrong IV | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-kaufman-burrell-a.html | Paid Notice: Deaths KAUFMAN, BURRELL A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-closing-the-books.html | JULY 2-8; Closing the Books | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-five-years-later-the-battle-of-srebrenica-is-now-over-the-truth.html | The World: Five Years Later; The Battle of Srebrenica Is Now Over the Truth | False | By David Rohde | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/1-200-years-too-late-116211.html | 200 Years Too Late? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/churches-say-new-alliance-will-initiate-era-of-sharing.html | Churches Say New Alliance Will Initiate Era of Sharing | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-classical-recordings-a-musical-culture-090336.html | CLASSICAL RECORDINGS; A Musical Culture | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-bazadona-john-f.html | Paid Notice: Deaths BAZADONA, JOHN F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/scared-straight-takes-detour-despite-national-recognition-state-cuts-back.html | Scared Straight Takes a Detour; Despite National Recognition, the State Cuts Back Program, Saying It's 'Not Effective' | False | By George James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/backtalk-since-knievel-simplicity-takes-a-flying-leap.html | BACKTALK; Since Knievel, Simplicity Takes A Flying Leap | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-get-a-grip-all-pumped-up-and-nowhere-to-go.html | The Nation: Get a Grip; All Pumped Up and Nowhere to Go | False | By David E. Sanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-michelle-fischer-david-kaplan.html | WEDDINGS; Michelle Fischer, David Kaplan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-respectable-rebels.html | Books in Brief: Nonfiction; Respectable Rebels | False | By Steven Heller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-radiation-and-sickness-a-questionable-link-106992.html | Radiation and Sickness: A Questionable Link | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/best-sellers-july-9-2000.html | BEST SELLERS: July 9, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-country-music-one-thing-right-090280.html | COUNTRY MUSIC; One Thing Right | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/city-lore-polo-grounds-live-on-in-hallowed-memory.html | CITY LORE; Polo Grounds Live On in Hallowed Memory | False | By Maurice Timothy Reidy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-colleen-butler-michael-sheridan-jr.html | WEDDINGS; Colleen Butler, Michael Sheridan Jr. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-two-apples-for-gore.html | JULY 2-8; Two Apples for Gore | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/a-setback-for-clinton.html | A Setback for Clinton | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-transport-agency-ignored-the-voice-of-the-little-guy-106925.html | Transport Agency Ignored The Voice of the 'Little Guy' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/more-students-in-europe-101.html | More Students in Europe 101 | False | By Kate Zernike | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073920.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-painting-and-music-posting-art-090360.html | PAINTING AND MUSIC; Posting Art | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/charles-a-wright-72-legal-consultant-to-nixon-dies.html | Charles A. Wright, 72, Legal Consultant to Nixon, Dies | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dealing-with-grief-and-memorials.html | Dealing With Grief and Memorials | False | By Frances Chamberlain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-the-guru-of-small-things-073989.html | The Guru of Small Things | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-transportation-newark-monorail.html | BRIEFING: TRANSPORTATION; NEWARK MONORAIL | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-life-stress-and-the-sixth-grade-135917.html | Life, Stress and the Sixth Grade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073865.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-zahavy-edith.html | Paid Notice: Deaths ZAHAVY, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-riverdale-youth-spot-gets-its-share-disapproving-glances.html | NEIGHBORHOOD REPORT: RIVERDALE; A Youth Spot Gets Its Share Of Disapproving Glances | False | By David Critchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/economic-view-credit-comes-at-a-price-the-criticism-is-free.html | ECONOMIC VIEW; Credit Comes At a Price; The Criticism Is Free | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-country-music-deep-in-the-fabric-090301.html | COUNTRY MUSIC; Deep in the Fabric | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/streetscapes-155th-street-viaduct-elevated-1893-roadway-with-lacy-elegance.html | Streetscapes/The 155th Street Viaduct; An Elevated 1893 Roadway With a Lacy Elegance | False | By Christopher Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/chess-2-knights-run-roughshod-against-the-hapless-bishops.html | CHESS; 2 Knights Run Roughshod Against the Hapless Bishops | False | By Robert Byrne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-now-you-can-rent-a-movie-at-35000-feet.html | TRAVEL ADVISORY; Now You Can Rent A Movie at 35,000 Feet | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-a-break-on-the-rent.html | FOOTLIGHTS; A Break on the Rent . . . | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/the-limits-of-the-aids-miracle.html | The Limits of the AIDS Miracle | False | By Scott Gottlieb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-camp-clinton-opens-for-the-summer.html | JULY 2-8; Camp Clinton Opens For the Summer | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/saturday-night-at-the-nascar-races.html | Saturday Night At the Nascar Races | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-one-thing-made-him-sweat.html | JULY 2-8; One Thing Made Him Sweat | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/playing-in-the-NEIGHBORHOOD-110604.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-kim-jordan-john-vaughn-jr.html | WEDDINGS; Kim Jordan, John Vaughn Jr. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-riverdale-a-garden-grows-with-dance.html | NEIGHBORHOOD REPORT: RIVERDALE; A Garden Grows With Dance | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-questions-for-lenora-fulani-odd-bedfellows.html | The Way We Live Now: 07-09-00: Questions for Lenora Fulani; Odd Bedfellows | False | By Mim Udovitch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-quidditch-anyone.html | JULY 2-8; Quidditch, Anyone? | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-a-sculptor-turns-to-printmaking.html | ART; A Sculptor Turns to Printmaking | False | By Barry Schwabsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-ismee-bartels-marc-williams.html | WEDDINGS; Ismee Bartels, Marc Williams | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-other-people-s-mail.html | JULY 2-8; Other People's Mail | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-the-fringe-with-a-gift.html | On the Fringe, With a Gift | False | By Daren Fonda | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-mexico-s-voters-spoke-now-the-victor-must-act.html | The World; Mexico's Voters Spoke. Now the Victor Must Act. | False | By Ginger Thompson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/life-stress-and-the-sixth-grade-135879.html | Life, Stress and the Sixth Grade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-harbor-buzz-taking-a-plunge-to-prove-a-point.html | NEIGHBORHOOD REPORT: NEW YORK HARBOR -- BUZZ; Taking a Plunge To Prove a Point | False | By David Kirby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-reckson-in-stock-swap-with-stichting-funds.html | IN BRIEF; Reckson in Stock Swap With Stichting Funds | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dunes-are-back-but-not-for-all.html | Dunes Are Back, but Not for All | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-newark-s-booming-airport-needs-to-quiet-down-125750.html | Newark's Booming Airport Needs to Quiet Down | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/quick-bite-north-plainfield-fat-boy-in-a-red-tower.html | QUICK BITE/North Plainfield; Fat Boy in a Red Tower | False | By Jack Silbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/entrepreneur-from-india-learns-to-lobby.html | Entrepreneur From India Learns to Lobby | False | By Joan Swirsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-feldgarden-benjamin.html | Paid Notice: Deaths FELDGARDEN, BENJAMIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-goldberg-sylvia-herzog.html | Paid Notice: Deaths GOLDBERG, SYLVIA HERZOG | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-perrin-forrest-v-lucky.html | Paid Notice: Deaths PERRIN, FORREST V. (LUCKY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/what-s-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-criminal-or-kangaroo-court.html | JULY 2-8; Criminal or Kangaroo Court? | False | By Nazila Fathi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-maniscalco-florence.html | Paid Notice: Deaths MANISCALCO, FLORENCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/woman-is-killed-in-a-fire.html | Woman Is Killed in a Fire | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/ame-church-may-elect-its-first-woman-as-bishop.html | A.M.E. Church May Elect Its First Woman as Bishop | False | By Laurie Goodstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-strouse-alice.html | Paid Notice: Deaths STROUSE, ALICE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/paperback-best-sellers-july-9-2000.html | PAPERBACK BEST SELLERS: July 9, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/q-a-howard-fast-an-author-turns-his-pen-on-his-hometown-greenwich.html | Q & A/Howard Fast; An Author Turns His Pen on His Hometown, Greenwich | False | By Nancy Polk | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/rem-koolhaas-builds.html | Rem Koolhaas Builds | False | By Arthur Lubow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-guide-074691.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-stacy-popick-michael-berlin.html | WEDDINGS; Stacy Popick, Michael Berlin | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-yankees-win-queens-yankees-win-bronx-clemens-stirs-pot-beaning-piazza.html | BASEBALL: Yankees Win (Queens), Yankees Win (the Bronx); Clemens Stirs the Pot By Beaning Piazza | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-memorials-zauderer-jerome.html | Paid Notice: Memorials ZAUDERER, JEROME | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-070900-gallery-biotech-chic.html | The Way We Live Now: 07-09-00: Gallery; Biotech Chic | False | By Anne Pasternak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/at-a-concert-with-michelle-leblanc-helping-american-history-to-sing-its-song.html | AT A CONCERT WITH/Michelle LeBlanc; Helping American History to Sing Its Song | False | By Thomas Staudter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/coping-a-baby-s-quilt-to-sew-up-the-generations.html | COPING; A Baby's Quilt to Sew Up the Generations | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/c-corrections-135364.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-what-they-were-thinking.html | The Way We Live Now: 07-09-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-jessica-wachter-michael-kahana.html | WEDDINGS; Jessica Wachter, Michael Kahana | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-catharina-wrede-nicholas-braden.html | WEDDINGS; Catharina Wrede, Nicholas Braden | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/television-radio-new-york-radio-s-folksy-powerhouse.html | TELEVISION/RADIO; New York Radio's Folksy Powerhouse | False | By Valerie Gladstone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-silberman-rhoda-truax.html | Paid Notice: Deaths SILBERMAN, RHODA TRUAX | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-the-little-professor-syndrome-073938.html | The Little Professor Syndrome | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-boorstein-auerbach-elin-ore.html | Paid Notice: Deaths BOORSTEIN, AUERBACH, ELIN ORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/news-summary-132551.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/milestones-still-here-and-kicking-tires-at-80.html | MILESTONES; Still Here and Kicking Tires at 80 | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/plus-horse-racing-elhayq-triumphs-with-a-strong-kick.html | PLUS: HORSE RACING; Elhayq Triumphs With a Strong Kick | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-freedman-arnold-m-phd.html | Paid Notice: Deaths FREEDMAN, ARNOLD M., PH.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/orchard-beach-journal-slice-of-the-riviera-with-a-familiar-bronx-twist.html | ORCHARD BEACH JOURNAL; Slice of the Riviera, With a Familiar Bronx Twist | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-betting-on-the-unloved-to-beat-a-downturn.html | MUTUAL FUNDS REPORT; Betting on the Unloved To Beat a Downturn | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/seeking-elbow-room-for-plovers-and-terns.html | Seeking Elbow Room For Plovers and Terns | False | By Regina Marcazzo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/a-shipwreck-fails-to-halt-the-technology-tide.html | A Shipwreck Fails to Halt The Technology Tide | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/li-work-everyone-comes-to-nick-s.html | L.I.@WORK; Everyone Comes to Nick's | False | By Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996750.html | Books in Brief: Nonfiction | False | By Joan Katherine Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-humbling-of-odysseus.html | The Humbling of Odysseus | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-midcentury-serialists-the-bullies-or-the-besieged.html | MUSIC; Midcentury Serialists: The Bullies or the Besieged? | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/theater/theater-before-and-after-history-changed.html | THEATER; Before and After History Changed | False | By John Freedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-nonfiction-996769.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-search-for-gore-s-gore.html | The Search for Gore's Gore | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/dance-an-evolution-from-bricks-to-subtleties-of-the-mind.html | DANCE; An Evolution From Bricks To Subtleties Of the Mind | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-melanie-simpson-andrew-wright.html | WEDDINGS; Melanie Simpson, Andrew Wright | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-wrong-passions.html | The Wrong Passions | False | By Paul Berman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/style-social-security.html | Style; Social Security | False | By Amy M. Spindler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-correspondent-s-report-2-gallon-question-this-trip-necessary.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; S2-a-Gallon Question: Is This Trip Necessary? | False | By Edwin McDowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-converging-forces-have-kept-junk-bonds-in-a-slump.html | MUTUAL FUNDS REPORT; Converging Forces Have Kept Junk Bonds in a Slump | False | By Kate Berry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/on-politics-what-s-the-governor-up-to-there-s-a-meeting-downriver.html | ON POLITICS; What's the Governor Up To? There's a Meeting Downriver | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-sandra-finkelstein-kenneth-abel.html | WEDDINGS; Sandra Finkelstein, Kenneth Abel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-patenting-the-code-112097.html | Patenting the Code | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-richard-iii-071048.html | Richard III | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/tennis-venus-williams-wins-wimbledon-lighting-up-center-court.html | TENNIS; Venus Williams Wins Wimbledon, Lighting Up Center Court | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-the-new-jersey-symphony-takes-to-the-road-for-the-love-of-mozart.html | MUSIC; The New Jersey Symphony Takes to the Road for the Love of Mozart | False | By Leslie Kandell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/food-letting-off-steam.html | Food; Letting Off Steam | False | By Jonathan Reynolds | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/on-the-street-shirttails-hang-on.html | ON THE STREET; Shirttails Hang On | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/a-believable-family.html | A Believable Family | False | By Suzanne Berne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/marijuana-farm-is-talk-of-the-town.html | Marijuana Farm Is Talk of the Town | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-no-more-mr-nice-guy-073970.html | No More Mr. Nice Guy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-arverne-wildlife-refuge-becomes-a-battleground-for-humans.html | NEIGHBORHOOD REPORT: ARVERNE; Wildlife Refuge Becomes a Battleground for Humans | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/business-investing-from-the-wild-blue-yonder-to-the-electronic.html | Business & Investing; From the Wild Blue Yonder To the Electronic Frontier | False | By Stan Crock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/hitters-vs-pitchers.html | Hitters vs. Pitchers | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-resort-policies-071196.html | Resort Policies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-summertime-dues.html | The Way We Live Now: 07-09-00; Summertime Dues | False | By Walter Kim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-transportation-inspection-survey.html | BRIEFING; TRANSPORTATION; INSPECTION SURVEY | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-sax-in-the-city.html | JERSEY HIGHLIGHTING; Sax in the City | False | By Neil Genzlinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073890.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/evening-hours-breakers-ahoy.html | EVENING HOURS; Breakers Ahoy | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-and-money-for-renovations.html | FOOTLIGHTS; . . . and Money for Renovations | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-eydie-cole-henry-woo.html | WEDDINGS; Eydie Cole, Henry Woo | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-amy-carolan-john-tyree.html | WEDDINGS; Amy Carolan, John Tyree | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/ideas-trends-in-the-crowd-s-frenzy-echoes-of-the-wild-kingdom.html | Ideas & Trends; In the Crowd's Frenzy, Echoes of the Wild Kingdom | False | By Natalie Angier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/on-baseball-a-strong-hint-of-1986-years-later.html | ON BASEBALL; A Strong Hint of 1986 Years Later | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-video-achieves-a-success-keeping-viewers-in-the-room.html | ART; Video Achieves a Success: Keeping Viewers in the Room | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-parents-night-out-in-st-thomas.html | TRAVEL ADVISORY; Parents' Night Out In St. Thomas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-jennifer-brackett-stuart-lathers.html | WEDDINGS; Jennifer Brackett, Stuart Lathers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-rusch-is-in-control.html | BASEBALL: NOTEBOOK; Rusch Is in Control | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/new-york-online-an-enduring-home-for-house.html | NEW YORK ONLINE; An Enduring Home for House | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-life-stress-and-the-sixth-grade-135895.html | Life, Stress and the Sixth Grade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-castellett-antonino.html | Paid Notice: Deaths CASTELLETT, ANTONINO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073911.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-yankees-pitching-stabilizes.html | BASEBALL: NOTEBOOK; Yankees' Pitching Stabilizes | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-in-person.html | IN BUSINESS; In Person | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-marni-runyon-russell-kriegel.html | WEDDINGS; Marni Runyon, Russell Kriegel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/postings-town-house-bought-2-east-82nd-street-building-for-marymount-school.html | POSTINGS: Town House Is Bought at 2 East 82nd Street; A Building for Marymount School | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073873.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-environment-gypsy-moths.html | BRIEFING: ENVIRONMENT; GYPSY MOTHS | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-no-more-mr-nice-guy-073962.html | No More Mr. Nice Guy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/funds-watch-an-opportunity-in-rising-rates.html | FUNDS WATCH; An Opportunity In Rising Rates | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/art-architecture-a-pure-artist-is-embraced-by-the-art-world.html | ART/ARCHITECTURE; A Pure Artist Is Embraced by the Art World | False | By Michael Rush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073881.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/crime-993808.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-measure-for-measure-staged-at-boscobel.html | THEATER; 'Measure for Measure' Staged at Boscobel | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-marketing-to-diabetics.html | IN BRIEF; Marketing to Diabetics | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/county-lines-store-bought-cootie-catchers.html | COUNTY LINES; Store-Bought Cootie Catchers? | False | By Jane Gross | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-st-george-art-visual-slur-old-mural-center-storm.html | NEIGHBORHOOD REPORT: ST. GEORGE; Art or Visual Slur? Old Mural Is at Center of a Storm | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-summer-stock-survivor-sails-on-after-50-years.html | THEATER; Summer Stock Survivor Sails On After 50 Years | False | By Margo Nash | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/footlights-parading-again.html | FOOTLIGHTS; Parading Again | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/pro-football-notebook-nfl-duly-notes-absence-of-dayne.html | PRO FOOTBALL: NOTEBOOK; N.F.L. Duly Notes Absence of Dayne | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-how-do-citizens-fill-parks-need-for-help-124249.html | How Do Citizens Fill Parks' Need For Help? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-hannah-metcalf-james-childs.html | WEDDINGS; Hannah Metcalf, James Childs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-world-the-beirut-i-knew-wasn-t-so-different.html | The World; The Beirut I Knew Wasn't So Different | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/l-in-defense-of-publicists-125652.html | In Defense of Publicists | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-legacy-of-the-outsider.html | The Legacy of the Outsider | False | By Allison Fass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/suburban-genetics-scientists-searching-for-a-perfect-lawn.html | Suburban Genetics: Scientists Searching For a Perfect Lawn | False | By David Barboza | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-airport-cuisine-071161.html | Airport Cuisine | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-notebook-baseball-may-see-.400-hitter-for-the-first-time-since-41.html | BASEBALL: NOTEBOOK; Baseball May See .400 Hitter For the First Time Since '41 | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-country-music-uncle-tupelo-s-impact-090271.html | COUNTRY MUSIC; Uncle Tupelo's Impact | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-manhattan-up-close-migrant-beetle-burrows-park-soon-trees.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Migrant Beetle Burrows in a Park, And Soon the Trees Are Dying | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-the-law-lawyer-discipline.html | BRIEFING: THE LAW; LAWYER DISCIPLINE | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-state-money-for-crossroads.html | JERSEY HIGHLIGHTING; State Money for Crossroads | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/responsible-party-rick-shafer-colorfully-reinventing-the-wheel.html | RESPONSIBLE PARTY: RICK SHAFER; Colorfully Reinventing The Wheel | False | By Phil Patton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-catherine-yatrakis-alistair-economakis.html | WEDDINGS; Catherine Yatrakis, Alistair Economakis | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/if-you-re-thinking-of-living-in-bedford-park-stable-convenient-and-committed.html | If You're Thinking of Living In/Bedford Park; Stable, Convenient and Committed | False | By Maggie Garb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-996718.html | Books in Brief: Fiction | False | By Laura Ciolkowski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/gore-ties-bush-to-do-nothing-republicans-in-congress.html | Gore Ties Bush to 'Do-Nothing' Republicans in Congress | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/personal-business-diary-telecommuting-as-workplace-carrot.html | PERSONAL BUSINESS: DIARY; Telecommuting As Workplace Carrot | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/reporter-s-notebook-getting-comfortable-after-a-year-on-the-trail.html | REPORTER'S NOTEBOOK; Getting Comfortable After a Year On the Trail | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-a-world-of-misery.html | JULY 2-8; A World of Misery | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/l-queensberry-rules-994766.html | Queensberry Rules | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/lives-the-little-princess.html | Lives; The Little Princess | False | By Catherine Saint Louis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-kathleen-kermian-eric-leicht.html | WEDDINGS; Kathleen Kermian, Eric Leicht | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-an-example-of-curiosity-leading-to-astonishment-136131.html | An Example of Curiosity Leading to Astonishment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/art-reviews-flowers-amid-evidence-of-life-s-ordinariness.html | ART REVIEWS; Flowers Amid Evidence Of Life's Ordinariness | False | By Phyllis Braff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/personal-business-how-best-to-deduct-the-high-cost-of-gasoline.html | Personal Business; How Best to Deduct the High Cost of Gasoline? | False | By Stacy Kravetz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/martha-s-vineyard-adds-to-new-home-curbs.html | Martha's Vineyard Adds to New-Home Curbs | False | By Susan Diesenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/odessa-in-the-bronx.html | Odessa In the Bronx | False | By Leslie Epstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-kate-bailey-joshua-gardner.html | WEDDINGS; Kate Bailey, Joshua Gardner | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/off-duty-officer-suspended-for-gunshot.html | Off-Duty Officer Suspended for Gunshot | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-electronic-music-always-current.html | MUSIC; Electronic Music, Always Current | False | By Kyle Gann | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/why-harlem-drug-cops-don-t-discuss-race.html | Why Harlem Drug Cops Don't Discuss Race | False | By Michael Winerip | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-monadnock-music-071170.html | Monadnock Music | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/dining-out-italy-supplants-spain-in-bronxville.html | DINING OUT; Italy Supplants Spain in Bronxville | False | By M. H. Reed | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-the-roots-of-israel-116289.html | The Roots of Israel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/l-corrections-123188.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/automobiles/behind-the-wheel-2001-mazda-tribute-a-small-suv-fills-a-yawning-gap.html | BEHIND THE WHEEL/2001 Mazda Tribute; A Small S.U.V. Fills a Yawning Gap | False | By Michelle Krebs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/baseball-yankees-win-queens-yankees-win-bronx-gooden-isn-t-vintage-but-strong.html | BASEBALL; Yankees Win (Queens), Yankees Win (the Bronx); Gooden Isn't Vintage, But Strong Enough | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/travel-advisory-a-florence-aristocrat-welcomes-guests-again.html | TRAVEL ADVISORY; A Florence Aristocrat Welcomes Guests Again | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/strategies-deflating-the-promise-of-foreign-diversification.html | STRATEGIES; Deflating the Promise Of Foreign Diversification | False | By Mark Hulbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-upper-east-side-the-herd-shot-round-the-world.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; The Herd Shot Round the World Hurts Cow Man | False | By Ross Tuttle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-galvin-helen-c-nee-cuddihy.html | Paid Notice: Deaths GALVIN, HELEN C. (NEE CUDDIHY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-2-8-america-needs-lawyers.html | JULY 2-8; America Needs Lawyers | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/and-the-losers-were-just-about-everyone.html | And the Losers Were: Just About Everyone | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/l-correction-business-school-acceptance-rates-123757.html | Correction: Business School Acceptance Rates" | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-a-sense-of-what-brings-us-together.html | FILM; A Sense of What Brings Us Together | False | By Laura Winters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/shopping-with-natasha-lyonne-rough-tough-but-on-a-road-to-ladylike.html | SHOPPING WITH: Natasha Lyonne; Rough, Tough, But on a Road To Ladylike | False | By Nancy Hass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-club-hopping.html | IN BUSINESS; Club Hopping | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/powering-a-hot-city.html | Powering a Hot City | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-new-york-up-close-village-towers-loom-foes-seek-new.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Village Towers Loom, Foes Seek New Boundaries | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/off-the-shelf-brewing-beer-and-problems.html | OFF THE SHELF; Brewing Beer And Problems | False | By Alecia Swasy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/counterintelligence-the-bibliophile-in-bergdorf-s.html | COUNTERINTELLIGENCE; The Bibliophile in Bergdorf's | False | By Alex Witchel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-new-jersey-harry-potter-perfect-together.html | JERSEY; New Jersey. Harry Potter. Perfect Together? | False | By Debra Galant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/liberties-mutant-master-hits-la.html | Liberties; Mutant Master Hits L.A. | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/bolinas-journal-welcome-to-bolinas-please-keep-on-moving.html | Bolinas Journal; Welcome to Bolinas; Please Keep On Moving | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-long-island-housing-market-becomes-a-little-less-frenzied.html | In the Region/Long Island; Housing Market Becomes a Little Less Frenzied | False | By Diana Shaman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-lynn-schug-edward-van-buren-iv.html | WEDDINGS; Lynn Schug, Edward Van Buren IV | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/long-island-vines-bedell-s-first-viognier.html | LONG ISLAND VINES; Bedell's First Viognier | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-crime-white-plains-officers-plead-guilty.html | IN BRIEF: CRIME; WHITE PLAINS: OFFICERS PLEAD GUILTY | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/theater-a-woman-s-decision-the-reverberations.html | THEATER; A Woman's Decision, The Reverberations | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-rebecca-eisele-gregory-luib.html | WEDDINGS; Rebecca Eisele, Gregory Luib | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-life-stress-and-the-sixth-grade-135933.html | Life, Stress and the Sixth Grade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/in-the-region-new-jersey-putting-new-home-building-techniques-to-the-test.html | In the Region/New Jersey; Putting New Home-Building Techniques to the Test | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/inside-134104.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/c-corrections-125717.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/rare-flowers-and-ruined-choirs.html | Rare Flowers and Ruined Choirs | False | By Lisa Fugard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/harry-potter-magic-halts-bedtime-for-youngsters.html | Harry Potter Magic Halts Bedtime for Youngsters | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/c-corrections-125725.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/women-s-basketball-weatherspoon-an-all-star-keys-the-liberty-s-triumph.html | WOMEN'S BASKETBALL; Weatherspoon, an All-Star, Keys the Liberty's Triumph | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/virginia-moffat-nickerson-cultural-leader-73.html | Virginia Moffat Nickerson Cultural Leader, 73 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/transactions-136263.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-sklar-dorothy.html | Paid Notice: Deaths SKLAR, DOROTHY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-corbett-james-davidson.html | Paid Notice: Deaths CORBETT, JAMES DAVIDSON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-thompson-julia-acheson.html | Paid Notice: Deaths THOMPSON, JULIA ACHESON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/cuttings-flowering-screens-perennials-for-privacy.html | CUTTINGS; Flowering Screens; Perennials for Privacy | False | By Patricia A. Taylor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-odetta-still-singing-the-blues.html | MUSIC; Odetta, Still Singing the Blues | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/wine-under-20-an-impeccable-aperitif.html | WINE UNDER $20; An Impeccable Aperitif | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-of-the-times-a-victory-that-was-much-more.html | Sports of The Times; A Victory That Was Much More | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/furthering-a-fourth-of-july-tradition.html | Furthering a Fourth of July Tradition | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-susanne-vikoren-christopher-clark.html | WEDDINGS; Susanne Vikoren, Christopher Clark | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/l-a-further-caution-about-electrical-wiring-106976.html | A Further Caution About Electrical Wiring | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/c-corrections-135348.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-communication-area-code-confusion.html | IN BRIEF: COMMUNICATION; AREA CODE CONFUSION | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-stromenger-dickinson-w.html | Paid Notice: Deaths STROMENGER, DICKINSON W. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/campaign-2000-today-the-surplus-less-money-than-meets-the-eye.html | CAMPAIGN 2000: TODAY -- THE SURPLUS; Less Money Than Meets the Eye | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/commercial-property-web-gives-white-elephants-a-new-life.html | Commercial Property; Web Gives White Elephants a New Life | False | By John Holusha | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/maria-myself-and-i.html | Maria, Myself and I | False | By Julie Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-dave-matthews-band-at-stadium.html | JERSEY HIGHLIGHTING; Dave Matthews Band at Stadium | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-seven-year-lesson-investing-expect-unexpected-more.html | MUTUAL FUNDS REPORT; A Seven-Year Lesson in Investing: Expect the Unexpected, and More | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/neighborhood-report-morningside-heights-midnight-oasis-restaurant-s-lease.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Midnight at the Oasis, as Restaurant's Lease Is Withdrawn | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-infectious-diseases-116203.html | Infectious Diseases | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/the-boating-report-scudding-at-31-knots-aboard-a-catamaran.html | THE BOATING REPORT; Scudding at 31 Knots Aboard a Catamaran | False | By Herb McCormick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/down-to-the-bare-bones-finding-clues-to-life.html | Down to the Bare Bones, Finding Clues to Life | False | By Bess Liebenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/july-28-cartel-comedy.html | JULY 2-8; Cartel Comedy | False | By Neela Banerjee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-heather-rieff-davis-barker.html | WEDDINGS; Heather Rieff, Davis Barker | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-managed-personal-accounts-challenge-traditional-funds.html | MUTUAL FUNDS REPORT; In Managed Personal Accounts, A Challenge to Traditional Funds | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/golf-despite-his-struggles-woods-just-6-off-pace.html | GOLF; Despite His Struggles, Woods Just 6 Off Pace | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-carol-volk-jules-leichter.html | WEDDINGS; Carol Volk, Jules Leichter | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/music-natalie-merchant-finds-her-folk-roots.html | MUSIC; Natalie Merchant Finds Her Folk Roots | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/books-in-brief-fiction-love-your-enemies-and-all-that.html | Books in Brief: Fiction; Love Your Enemies, and All That | False | By Eden Ross Lipson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/cuttings-this-week-chase-away-pests-fungus-and-mildew.html | CUTTINGS: THIS WEEK; Chase Away Pests, Fungus and Mildew | False | By Patricia Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-memorials-rolontz-robert.html | Paid Notice: Memorials ROLONTZ, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/first-save-the-body-then-the-soul.html | First Save the Body, Then the Soul | False | By Gertrude Himmelfarb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-environment-taming-humans-so-nature-thrives.html | THE ENVIRONMENT; Taming Humans So Nature Thrives | False | By Lisa Suhay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/us-china-talks-don-t-resolve-issue-of-pakistan-missile-aid.html | U.S.-China Talks Don't Resolve Issue of Pakistan Missile Aid | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/l-cable-channel-s-advertising-reveals-a-poor-attitude-124230.html | Cable Channel's Advertising Reveals a Poor Attitude | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/l-editorial-vs-advertorial-125628.html | Editorial vs. Advertorial | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/a-persistent-labor-battle-with-dali-as-a-backdrop.html | A Persistent Labor Battle With Dali as a Backdrop | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/l-country-music-snap-judgments-090298.html | COUNTRY MUSIC; Snap Judgments | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/mutual-funds-report-essay-of-lions-and-bulls-and-squares-oh-my.html | MUTUAL FUNDS REPORT: ESSAY; Of Lions and Bulls And Squares (Oh My!) | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/road-and-rail-6-miles-for-6-million.html | ROAD AND RAIL; 6 Miles for $6 Million | False | By Claudia Rowe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/tobacco-s-threat-to-teenagers-health.html | Tobacco's Threat to Teenagers' Health | False | By Joan Swirsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-hoffman-morton.html | Paid Notice: Deaths HOFFMAN, MORTON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-jungmann-gert.html | Paid Notice: Deaths JUNGMANN, GERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/speak-false-memory.html | Speak, False Memory | False | By Adam Phillips | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/traces-of-a-personnel-bloodbath-at-wbab.html | Traces of a Personnel Bloodbath at WBAB | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/grandest-sight-i-ever-beheld.html | 'Grandest Sight I Ever Beheld' | False | By Howard Frank Mosher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/word-for-word-1910-boy-scout-manual-stoking-campfire-s-magic-other-tips.html | Word for Word: The 1910 Boy Scout Manual; Stoking the Campfire's Magic And Other Tips for 'Lusty Boys' | False | By Lawrence Downes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/the-nation-banishing-the-dickensian-factor.html | The Nation; Banishing the Dickensian Factor | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/a-world-class-setting-for-wedding-albums.html | A World Class Setting For Wedding Albums | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-elizabeth-harris-daniel-bigman.html | WEDDINGS; Elizabeth Harris, Daniel Bigman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/in-transit.html | In Transit | False | By Robert Stone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-nina-bauer-andrew-shapiro.html | WEDDINGS; Nina Bauer, Andrew Shapiro | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-fisher-sarah-k.html | Paid Notice: Deaths FISHER, SARAH K. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/movies/film-greenaway-s-films-hard-work-with-rewards.html | FILM; Greenaway's Films: Hard Work, With Rewards | False | By Ty Burr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-istria-071102.html | Istria | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/c-corrections-116629.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-eileen-ohnell-john-kim.html | WEDDINGS; Eileen Ohnell, John Kim | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/q-a-050920.html | Q & A | False | By Ray Cormier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-ellman-regina-a-h.html | Paid Notice: Deaths ELLMAN, REGINA. A"H | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/our-towns-in-the-front-seat-now-forgetting-the-back-seat-misery-of-youth.html | OUR TOWNS; In the Front Seat Now, Forgetting the Back-Seat Misery of Youth | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/realestate/your-home-checking-new-house-for-flaws.html | YOUR HOME; Checking New House for Flaws | False | By Jay Romano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-guide-081078.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/business-investing-what-they-re-reading.html | Business & Investing; WHAT THEY'RE READING | False | By Kathleen O'Brien | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/market-watch-a-season-when-no-news-is-good-news.html | MARKET WATCH; A Season When No News Is Good News | False | By Alex Berenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/island-awash-with-film-festivals.html | Island Awash With Film Festivals | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-sandra-sullivan-john-barnes.html | WEDDINGS; Sandra Sullivan, John Barnes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/actions-of-man-killed-by-police-baffle-investigators.html | Actions of Man Killed by Police Baffle Investigators | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-stephanie-jones-nathan-dudley.html | WEDDINGS; Stephanie Jones, Nathan Dudley | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/l-desperate-passage-073903.html | Desperate Passage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/soapbox-charged-card.html | SOAPBOX; Charged Card | False | By Bernard Jacks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-dreigroschenoper-with-the-cachet-of-its-era.html | MUSIC; A 'Dreigroschenoper' With the Cachet of Its Era | False | By David Mermelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-linda-werbel-lowell-dashefsky.html | WEDDINGS; Linda Werbel, Lowell Dashefsky | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/backslash-a-binge-on-music-at-state-u.html | BACKSLASH; A Binge On Music At State U. | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/editorial-observer-another-day-another-dose-of-false-reality.html | Editorial Observer; Another Day, Another Dose of False Reality | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/ideas-trends-screen-hype-be-afraid-be-very-afraid.html | Ideas & Trends: Screen Hype; Be Afraid, Be Very Afraid | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-courtis-john-turk.html | Paid Notice: Deaths COURTIS, JOHN (TURK) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/preservation-those-who-cherish-open-space.html | PRESERVATION; Those Who Cherish Open Space | False | By Marilyn Shapiro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-dana-cornell-robert-macnaughton-iii.html | WEDDINGS; Dana Cornell, Robert MacNaughton III | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/by-the-way-the-old-ball-game.html | BY THE WAY; The Old Ball Game | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/sports-times-subway-perfect-way-go-day-made-for-baseball.html | Sports of The Times; The Subway Is the Perfect Way to Go on a Day Made for Baseball | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-last-word.html | The Last Word | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-word-image-the-nirvana-news.html | The Way We Live Now: 07-09-00: Word & Image; The Nirvana News | False | By Max Frankel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-brief-computer-associates-to-miss-revenue-estimate.html | IN BRIEF; Computer Associates To Miss Revenue Estimate | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/the-view-frommanchester-a-city-ponders-the-future-of-its-dancing.html | The View From Manchester; A City Ponders the Future of Its Dancing Bears | False | By Claudia G. Chamberlain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/1-wolves-still-need-help-114545.html | Wolves Still Need Help | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/us/bush-s-choices-for-court-seen-as-moderates.html | Bush's Choices For Court Seen As Moderates | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-greene-lawrence-j.html | Paid Notice: Deaths GREENE, LAWRENCE J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/c-corrections-135356.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/inside-out-restore-don-t-toss-aging-metal-patio-pieces.html | INSIDE/OUT; Restore, Don't Toss, Aging Metal Patio Pieces | False | By Susan Hodara | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/scam-artiste.html | Scam Artiste | False | By Alice Kaplan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/first-person-farewell-to-a-bungalow.html | FIRST PERSON; Farewell to a Bungalow | False | By Robert Lennon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/placing-the-timeless-vermeer-in-the-chaos-of-his-time.html | Placing the Timeless Vermeer In the Chaos of His Time | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-british-rail-071064.html | British Rail | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/private-sector-time-to-upgrade-to-yacht-2.0.html | PRIVATE SECTOR; Time to Upgrade To Yacht 2.0 | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/long-island-journal-helping-jews-get-along-with-other-jews.html | LONG ISLAND JOURNAL; Helping Jews Get Along With Other Jews | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/sports/pro-basketball-notebook-a-duel-of-new-dynasties-may-lift-tv-ratings.html | PRO BASKETBALL: NOTEBOOK; A Duel of New Dynasties May Lift TV Ratings | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/weddings-amanda-ward-tip-meckel.html | WEDDINGS; Amanda Ward, Tip Meckel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/travel/l-airport-cuisine-071455.html | Airport Cuisine | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/opinion/l-gay-proud-canadian-116270.html | Gay, Proud, Canadian | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/briefing-business-money-store-layoffs.html | BRIEFING: BUSINESS; MONEY STORE LAYOFFS | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/jersey-highlighting-hip-hop-soul-at-njpac.html | JERSEY HIGHLIGHTING; Hip-Hop Soul at NJPAC | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/interleague-series-pits-friends-against-friends.html | Interleague Series Pits Friends Against Friends | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/wine-under-20-from-a-local-portfolio.html | WINE UNDER $20; From a Local Portfolio | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/home-clinic-getting-the-best-from-windows.html | HOME CLINIC; Getting the Best From Windows | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/the-spiritual-wobbly.html | The Spiritual Wobbly | False | By John B. Judis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/world/putin-describes-an-ill-russia-and-prescribes-strong-democracy.html | Putin Describes an Ill Russia and Prescribes Strong Democracy | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/weekinreview/out-spots-cats-and-bad-lines.html | Out Spots, Cats and Bad Lines | False | By Jesse McKinley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/books/who-s-watching-saddam.html | Who's Watching Saddam? | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/arts/music-a-horse-opera-of-a-different-sort.html | MUSIC; A Horse Opera of a Different Sort | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/classified/paid-notice-deaths-okin-jules.html | Paid Notice: Deaths OKIN, JULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/magazine/the-way-we-live-now-07-09-00-the-ethicist-conjugal-miss.html | The Way We Live Now: 07-09-00: The Ethicist; Conjugal Miss | False | By Randy Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/nyregion/in-business-benjamin-rush-center-acquired-by-four-winds.html | IN BUSINESS; Benjamin Rush Center Acquired by Four Winds | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/business/a-walk-on-the-wild-side-stirs-the-shoe-industry.html | A Walk on the Wild Side Stirs the Shoe Industry | False | By Leslie Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-09 | 2000-07-09 | https://www.nytimes.com/2000/07/09/style/pulse-superhero-special-all-hail-the-conquering-heros.html | PULSE: SUPERHERO SPECIAL; All Hail the Conquering Heros! | False | By Frank Decaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-a-look-into-the-mirror-of-race-144894.html | A Look Into the Mirror of Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-van-raalte-peter.html | Paid Notice: Deaths VAN RAALTE, PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/levy-pitches-in-to-reach-summer-school-truants.html | Levy Pitches In to Reach Summer School Truants | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/the-media-business-advertising-addenda-dbb-chicago-office-shuffles-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DBB Chicago Office Shuffles Executives | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-hampton-mets-get-tough-then-get-even-groggy-angry-piazza-rips-clemens.html | BASEBALL; Hampton and the Mets Get Tough and Then Get Even; Groggy and Angry, Piazza Rips Clemens | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-memorials-sobelman-sherry.html | Paid Notice: Memorials SOBELMAN, SHERRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-spencer-injures-a-knee-and-yanks-seek-help.html | BASEBALL; Spencer Injures a Knee, and Yanks Seek Help | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-memorials-sammons-robert.html | Paid Notice: Memorials SAMMONS, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/barak-s-coalition-crumbles-on-eve-of-summit-talks.html | BARAK'S COALITION CRUMBLES ON EVE OF SUMMIT TALKS | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/in-arizona-van-crash-kills-2-from-school-on-long-island.html | In Arizona, Van Crash Kills 2 From School On Long Island | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/horse-racing-zito-s-albert-the-great-pulls-surprise-in-dwyer.html | HORSE RACING; Zito's Albert the Great Pulls Surprise in Dwyer | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/IHT-sumo-stars-are-back-so-are-bout-fixing-charges.html | Sumo Stars Are Back, So Are Bout Fixing Charges | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-vlock-laurel-fox.html | Paid Notice: Deaths VLOCK, LAUREL FOX | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/religious-group-sees-moral-choice-in-the-monthly-light-bill.html | Religious Group Sees Moral Choice in the Monthly Light Bill | False | By Kirk Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-masin-jack-arnold.html | Paid Notice: Deaths MASIN, JACK ARNOLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-a-look-into-the-mirror-of-race-144924.html | A Look Into the Mirror of Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-the-heft-of-a-book-140813.html | The Heft of a Book | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/IHT-g7-ministers-confident-on-global-growth.html | G-7 Ministers Confident on Global Growth | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/harold-sack-89-connoisseur-of-american-furniture-dies.html | Harold Sack, 89, Connoisseur Of American Furniture, Dies | False | By Rita Reif | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/c-corrections-144827.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/the-proper-dosage-of-judgment.html | The Proper Dosage of Judgment | False | By Sherwin B. Nuland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/tennis-gripped-by-emotion-sampras-seizes-the-moment-and-the-wimbledon-title.html | TENNIS; Gripped by Emotion, Sampras Seizes the Moment and the Wimbledon Title | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-ruvane-joseph-j-jr.html | Paid Notice: Deaths RUVANE, JOSEPH J. JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/movies/revisions-playing-the-race-card-for-laughs-vulgarity-helps.html | Revisions; Playing the Race Card for Laughs: Vulgarity Helps | False | By Margo Jefferson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/crash-hurts-3-in-motorcade-with-mayor-a-driver-flees.html | Crash Hurts 3 In Motorcade With Mayor, A Driver Flees | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/theater/theater-review-hot-l-baltimore-life-force-in-a-hotel-of-broken-dreams.html | THEATER REVIEW: HOT L BALTIMORE; Life Force In a Hotel Of Broken Dreams | False | By Ben Brantley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/the-media-business-advertising-addenda-people-144975.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-sklar-sam.html | Paid Notice: Deaths SKLAR, SAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-maher-richard-j.html | Paid Notice: Deaths MAHER, RICHARD J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-wright-charles-alan.html | Paid Notice: Deaths WRIGHT, CHARLES ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/IHT-tour-de-france-storm-cloud-looms-over-mountain-showdown.html | TOUR DE FRANCE : Storm Cloud Looms Over Mountain Showdown | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/football-two-jets-agree-to-terms.html | FOOTBALL; Two Jets Agree to Terms | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/quotation-of-the-day-139939.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/second-victim-dies-after-fire-explosion-apartment-building-east-side.html | Second Victim Dies After Fire and Explosion in Apartment Building on the East Side | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/plus-horse-show-ward-is-victorious-riding-naomi.html | PLUS: HORSE SHOW; Ward Is Victorious Riding Naomi | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/in-america-cold-facts-of-global-warming.html | In America; Cold Facts Of Global Warming | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-handler-renee.html | Paid Notice: Deaths HANDLER, RENEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/inside-145378.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/wireless-unit-makes-sprint-a-likely-takeover-target.html | Wireless Unit Makes Sprint A Likely Takeover Target | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-brash-hard-driving-executive-steers-cnbc-to-top-of-cable-news.html | MEDIA; Brash, Hard-Driving Executive Steers CNBC to Top of Cable News | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/untangling-the-wireless-web-next-big-thing-has-big-promise-but-a-few-kinks.html | Untangling The Wireless Web; 'Next Big Thing' Has Big Promise But a Few Kinks | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/raines-readies-for-olympics.html | Raines Readies For Olympics | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/movies/weekend-of-faux-fright-helps-box-office-rebound.html | Weekend of Faux Fright Helps Box Office Rebound | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/golf-allenby-wins-on-the-first-playoff-hole.html | GOLF; Allenby Wins On the First Playoff Hole | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/untangling-the-wireless-web-cellular-internet-is-a-format-war-for-the-carriers.html | Untangling The Wireless Web; Cellular Internet Is a Format War For the Carriers | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-a-look-into-the-mirror-of-race-144908.html | A Look Into the Mirror of Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/bridge-snoopy-s-finest-card-game-trump-that-red-baron.html | BRIDGE; Snoopy's Finest Card Game (Trump That, Red Baron!) | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/they-may-be-governors-but-the-talk-is-presidential.html | They May Be Governors, But the Talk Is Presidential | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/hockey-rangers-help-brendl-make-up-for-lost-year.html | HOCKEY; Rangers Help Brendl Make Up for Lost Year | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-dana-nancy-ann-t.html | Paid Notice: Deaths DANA, NANCY (ANN) T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/IHT-1925spinster-tax-in-our-pages100-75-and-50-years-ago.html | 1925:Spinster Tax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/decision-on-defense-system-may-fall-to-next-president.html | Decision on Defense System May Fall to Next President | False | By David E. Sanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-why.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Why Amazon.com's Short-Term Losses May Hide Long-Term Success | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-mets-bar-the-yankees-from-workout-room.html | BASEBALL; Mets Bar the Yankees From Workout Room | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/wimbledon-s-champions.html | Wimbledon's Champions | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/books/vanishing-off-the-shelves.html | Vanishing Off the Shelves | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-hampton-mets-get-tough-then-get-even-yanks-are-shut-down-while-piazza.html | BASEBALL; Hampton and the Mets Get Tough and Then Get Even; Yanks Are Shut Down While Piazza Sits Out | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-memorials-schwartz-dr-leo-r.html | Paid Notice: Memorials SCHWARTZ, DR. LEO R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-strausberg-gary-i.html | Paid Notice: Deaths STRAUSBERG, GARY I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/heinz-to-sell-a-green-ketchup.html | Heinz to Sell a Green Ketchup | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-fader-jack.html | Paid Notice: Deaths FADER, JACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-hester-melvyn-f.html | Paid Notice: Deaths HESTER, MELVYN F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/IHT-despite-big-spending-britons-cant-name-firms.html | Despite Big Spending, Britons Can't Name Firms | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/books/books-of-the-times-at-last-the-wizard-gets-back-to-school.html | BOOKS OF THE TIMES; At Last, The Wizard Gets Back To School | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-kellner-joan-b.html | Paid Notice: Deaths KELLNER, JOAN B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/IHT-1900girls-run-train-in-our-pages100-75-and-50-years-ago.html | 1900:Girls Run Train : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/protestant-protests-in-ulster-begin-peacefully-but-turn-violent.html | Protestant Protests in Ulster Begin Peacefully but Turn Violent | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/un-envoy-tries-to-aid-peace-effort-in-unique-colombia-war.html | U.N. Envoy Tries to Aid Peace Effort in 'Unique' Colombia War | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/advertising-a-campaign-stresses-customized-beauty-products-sold-online.html | Advertising; A campaign stresses customized beauty products sold online. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/missile-defense-misadventures.html | Missile Defense Misadventures | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-zauderer-jerome.html | Paid Notice: Deaths ZAUDERER, JEROME | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/what-death-penalty-errors.html | What Death-Penalty Errors? | False | By James Q. Wilson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/sports-of-the-times-momentous-victory-most-nobly-achieved.html | SPORTS OF THE TIMES; Momentous Victory, Most Nobly Achieved | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/schumer-calls-for-action-to-prevent-energy-crisis.html | Schumer Calls for Action To Prevent Energy Crisis | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-garfinkel-shelly.html | Paid Notice: Deaths GARFINKEL, SHELLY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-talk-elle-decor-editor-jumps-to-house-beautiful.html | Media Talk; Elle Decor Editor Jumps to House Beautiful | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/absolutely-fabulous-team-has-new-series-mirrorball.html | 'Absolutely Fabulous' Team Has New Series: 'Mirrorball' | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/un-s-plan-for-kosovo-threatens-to-unravel.html | U.N.'s Plan for Kosovo Threatens to Unravel | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-singer-shirley.html | Paid Notice: Deaths SINGER, SHIRLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/few-left-untouched-after-deadly-e-coli-flows-through-an-ontario-town-s-water.html | Few Left Untouched After Deadly E. Coli Flows Through an Ontario Town's Water | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/at-a-crossroad-peoplesoft-bets-on-the-future-of-internet-based-software.html | At a Crossroad, PeopleSoft Bets on the Future of Internet-based Software | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/editorial-observer-the-coming-backlash-against-the-big-test.html | Editorial Observer; The Coming Backlash Against 'the Big Test' | False | By Brent Staples | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/IHT-after-rwanda-the-world-doesnt-look-the-same.html | After Rwanda, the World Doesn't Look the Same | False | By Stephen Lewis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/7-killed-in-2-bombings-in-southern-russia-not-far-from-chechnya.html | 7 Killed in 2 Bombings in Southern Russia, Not Far From Chechnya | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-o-reilly-terrence-francis.html | Paid Notice: Deaths O'REILLY, TERRENCE FRANCIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/aids-forum-in-south-africa-opens-knotted-in-disputes.html | AIDS Forum in South Africa Opens Knotted in Disputes | False | By Rachel L. Swarns and Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/in-random-attack-a-woman-is-struck-by-a-concrete-block.html | In Random Attack, A Woman Is Struck By a Concrete Block | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/xm-satellite-radio-completes-its-financing.html | XM Satellite Radio Completes Its Financing | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-teaching-as-a-career-116319.html | Teaching as a Career | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/movement-for-fishing-quotas-creates-some-unlikely-allies.html | Movement for Fishing Quotas Creates Some Unlikely Allies | False | By Carl Hulse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/pope-declares-his-bitterness-over-gay-event.html | Pope Declares His 'Bitterness' Over Gay Event | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/books/all-aboard-harry-potter-promotional-express-author-s-promotional-juggernaut.html | All Aboard the Harry Potter Promotional Express; An Author's Promotional Juggernaut Keeps Rolling On | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/offer-for-nissan-affiliate.html | Offer for Nissan Affiliate | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/on-baseball-another-chapter-in-the-turf-wars-of-new-york.html | ON BASEBALL; Another Chapter in the Turf Wars of New York | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/c-corrections-144835.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/chrysler-may-be-in-chrysler-building-s-future.html | Chrysler May Be in Chrysler Building's Future | False | By Robert D. McFadden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/IHT-mainstream-iranians-join-students-against-hardliners-in-tehran-iran.html | Mainstream Iranians Join Students Against Hard-Liners in Tehran : Iran Clashes Challenge Khatami's Reform Pace | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/IHT-from-public-courts-to-center-court-a-victory-is-earned-over.html | From Public Courts to Center Court, A Victory Is Earned Over Davenport : A Dream Come True For Venus Williams | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-field-irene-bruguiere.html | Paid Notice: Deaths FIELD, IRENE BRUGUIERE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-wulwick-ronne-wohl.html | Paid Notice: Deaths WULWICK, RONNE WOHL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-e-10 | https://www.nytimes.com/2000/07/10/business/e-commerce-report-e-retailers-turn-printed-page-put-their-wares-before-consumers.html | E-Commerce Report; E-retailers turn to the printed page to put their wares before consumers. | False | By Bob Tedeschi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/lacrosse-powells-are-sticking-together.html | LACROSSE; Powells Are Sticking Together | False | By Sophia Hollander | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/on-tv-no-frills-news-138797.html | On TV, No-Frills News | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/IHT-californian-finds-opportunity-for-his-tour-de-force.html | Californian Finds Opportunity for His Tour de Force | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/equity-offerings-planned-during-the-week.html | Equity Offerings Planned During the Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/where-to-feed-the-love-of-con-and-candy.html | Where to Feed the Love of Con and Candy | False | By Dan Barry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-talk-talk-finds-new-synergy-or-is-it-just-soap.html | Media Talk; Talk Finds New Synergy, or Is It Just Soap? | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/business-digest-138215.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/IHT-wimbledon-triumph-over-rafter-gives-american-alltime-record-one-for-the.html | Wimbledon Triumph Over Rafter Gives American All-Time Record : One for the Books:Sampras' 13th Slam | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/warm-smiles-in-strange-land-suv-s-immigrants-find-friendship-suburb-known-for.html | Warm Smiles In Strange Land Of the S.U.V.'s; Immigrants Find Friendship In Suburb Known for Hostility | False | By Jane Gross | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metro-matters-the-state-pie-and-how-to-cut-it.html | METRO MATTERS; The State Pie and How To Cut It | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/harry-potter-minus-a-certain-flavour.html | Harry Potter, Minus a Certain Flavour | False | By Peter H. Gleick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-the-elderly-are-ready-to-click-and-shop-116424.html | The Elderly Are Ready to Click and Shop | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/pygmies-wonder-if-oil-pipeline-will-ease-their-poverty.html | Pygmies Wonder if Oil Pipeline Will Ease Their Poverty | False | By Norimitsu Onishi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/dance-review-tharp-stretches-the-recipes-for-two-stews.html | DANCE REVIEW; Tharp Stretches the Recipes for Two Stews | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/cbs-s-big-brother-trails-in-the-tv-ratings.html | CBS's 'Big Brother' Trails in the TV Ratings | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-kelson-dr-florence.html | Paid Notice: Deaths KELSON, DR. FLORENCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/democrats-drawn-to-tax-cuts-but-parties-still-split-over-size.html | Democrats Drawn to Tax Cuts, But Parties Still Split Over Size | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-confessing-to-a-crime-116360.html | Confessing to a Crime | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-dorsch-gertrude.html | Paid Notice: Deaths DORSCH, GERTRUDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-too-much-to-know-116297.html | 'Too Much to Know' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/horse-racing-longest-shot-in-the-field-has-a-hollywood-ending.html | HORSE RACING; Longest Shot in the Field Has a Hollywood Ending | False | By Ken Gurnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-a-social-contract-an-officer-s-duty-116378.html | A Social Contract, An Officer's Duty | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-a-look-into-the-mirror-of-race-144916.html | A Look Into the Mirror of Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/road-sydney-olympic-profile-dash-for-gold-begins-with-long-slow-journey.html | THE ROAD TO SYDNEY: OLYMPIC PROFILE; A Dash for Gold Begins With a Long, Slow Journey | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/james-quayle-79-chairman-of-indiana-newspaper-group.html | James Quayle, 79, Chairman Of Indiana Newspaper Group | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/owensboro-journal-rooms-available-in-gated-community-20-a-day.html | Owensboro Journal; Rooms Available in Gated Community: $20 a Day | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/harold-aks-78-who-led-choral-groups.html | Harold Aks, 78, Who Led Choral Groups | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/rebuilding-democracy-in-peru.html | Rebuilding Democracy in Peru | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/egyptian-s-arrest-seen-as-penalty-for-criticism.html | Egyptian's Arrest Seen as Penalty for Criticism | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-summer-school-woes-116386.html | Summer School Woes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-starbuck-john-w.html | Paid Notice: Deaths STARBUCK, JOHN W. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-beardslee-eugene-b.html | Paid Notice: Deaths BEARDSLEE, EUGENE B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metropolitan-diary-139130.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-klein-madeline.html | Paid Notice: Deaths KLEIN, MADELINE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/news-summary-142654.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/l-arabs-and-israelis-115053.html | Arabs and Israelis | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/dance-review-sketch-for-an-urban-ode-with-rap-and-jazz.html | DANCE REVIEW; Sketch for an Urban Ode With Rap and Jazz | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/opinion/IHT-1950red-exnazis-in-our-pages100-75-and-50-years-ago.html | 1950:Red Ex-Nazis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/television-review-when-father-s-aversion-succumbs-love-for-brilliant-but-very.html | TELEVISION REVIEW; When a Father's Aversion Succumbs to Love for a Brilliant but Very Different Son | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/media-paper-seen-as-villain-in-abuse-accusations-against-rabbi.html | MEDIA; Paper Seen as Villain in Abuse Accusations Against Rabbi | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/IHT-with-honor-and-fame-cronje-wanted-money-the-captains-game-just.html | With Honor and Fame, Cronje Wanted Money : The Captain's Game Just Wasn't Cricket | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/cycling-storm-signals-are-hoisted-as-tour-heads-for-the-hills.html | CYCLING; Storm Signals Are Hoisted As Tour Heads for the Hills | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/beijing-journal-for-chinese-students-fate-is-a-single-exam.html | Beijing Journal; For Chinese Students, Fate Is a Single Exam | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-waterbury-barbara.html | Paid Notice: Deaths WATERBURY, BARBARA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-goldberg-steven-l-md.html | Paid Notice: Deaths GOLDBERG, STEVEN, L., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/patents-sampling-people-s-air-plumes-skin-particles-that-bodies-shed-find.html | Patents; Sampling people's air plumes, the skin particles that bodies shed, to find carriers of contraband | False | By Sabra Chartrand | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/world/few-haitians-turn-out-for-runoff-election.html | Few Haitians Turn Out for Runoff Election | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/mrs-clinton-focuses-on-gas-prices-while-upstate.html | Mrs. Clinton Focuses On Gas Prices While Upstate | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/arts/pop-review-an-all-embracing-sound-to-cheer-the-distressed.html | POP REVIEW; An All-Embracing Sound To Cheer The Distressed | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-erickson-arthur-v.html | Paid Notice: Deaths ERICKSON, ARTHUR V. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-chang-pei-chen-liu.html | Paid Notice: Deaths CHANG, PEI CHEN LIU | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/helen-thomas-is-back-as-a-columnist-with-hearst.html | Helen Thomas Is Back as a Columnist With Hearst | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/style/IHT-paris-fashion-fetishism-on-the-runway-chic-or-sick.html | Paris Fashion : Fetishism on the Runway: Chic or Sick? | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/calendar-of-debt-sales-planned-for-this-week.html | Calendar of Debt Sales Planned for This Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/business/nooses-symbols-of-race-hatred-at-center-of-workplace-lawsuits.html | Nooses, Symbols of Race Hatred, At Center of Workplace Lawsuits | False | By Sana Siwolop | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/sports/baseball-series-wasn-t-total-loss-for-mets.html | BASEBALL; Series Wasn't Total Loss for Mets | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/public-lives-scientist-is-not-subtle-in-taking-shots-at-missile-shield.html | PUBLIC LIVES; Scientist Is Not Subtle in Taking Shots at Missile Shield | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/us/secret-work-halted-at-lab-after-a-lapse.html | Secret Work Halted at Lab After a Lapse | False | By James Risen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-10 | 2000-07-10 | https://www.nytimes.com/2000/07/10/classified/paid-notice-deaths-boxer-stanley.html | Paid Notice: Deaths BOXER, STANLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-times-is-sued-by-nba-over-sale-of-photos.html | THE MEDIA BUSINESS; Times Is Sued By N.B.A. Over Sale of Photos | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-qxl-orange-alliance.html | WORLD BUSINESS BRIEFING: EUROPE; QXL-ORANGE ALLIANCE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-roundup-bonds-defends-clemens-after-piazza-beanball.html | BASEBALL: ROUNDUP; Bonds Defends Clemens After Piazza Beanball | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/journalists-consider-their-place-in-a-wireless-world.html | Journalists Consider Their Place in a Wireless World | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/conch-shell-as-a-model-for-tougher-ceramics.html | Conch Shell As A Model For Tougher Ceramics | False | By Kenneth Chang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-death-row-no-room-for-error-158933.html | Death Row: No Room for Error | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-death-row-no-room-for-error-158950.html | Death Row: No Room for Error | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-steinbrenner-says-met-outcry-takes-focus-off-their-losing.html | BASEBALL; Steinbrenner Says Met Outcry Takes Focus Off Their Losing | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-supremes-may-be-ending-national-tour.html | The Supremes May Be Ending National Tour | False | By Neil Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/renovations-with-reservations-vendors-essex-street-market-debate-going-upscale.html | Renovations, With Reservations; Vendors at Essex Street Market Debate Going Upscale | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/did-he-throw-it-on-purpose.html | Did He Throw It on Purpose? | False | By Jim Bouton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/venture-to-aggregate-web-magazines.html | Venture to Aggregate Web Magazines | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-memorials-hammerling-bob-and-meg.html | Paid Notice: Memorials HAMMERLING, BOB AND MEG | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/foreign-affairs-lebanon-and-the-goblet-of-fire.html | Foreign Affairs; Lebanon and the Goblet of Fire | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-dasilva-frances-a.html | Paid Notice: Deaths DASILVA, FRANCES A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/creating-a-light-heavyweight.html | Creating a Light Heavyweight | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/q-a-146730.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/firefighter-to-the-rescue-is-uneasy-in-the-spotlight.html | Firefighter to the Rescue Is Uneasy in the Spotlight | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-maybe-what-europe-needs-is-less-integration.html | Maybe What Europe Needs Is Less Integration | False | By David Howell, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-banking-venture-selects-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Banking Venture Selects Agency | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-volk-victor-felix.html | Paid Notice: Deaths VOLK, VICTOR FELIX | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/when-the-cardiologist-has-a-baby-face.html | When the Cardiologist Has a Baby Face | False | By Alicia Ault | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-sack-harold.html | Paid Notice: Deaths SACK, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/on-the-olympics-shattering-barriers-for-women-in-track.html | ON THE OLYMPICS; Shattering Barriers for Women in Track | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-sokolow-richard.html | Paid Notice: Deaths SOKOLOW, RICHARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-2000-campaign-the-texas-governor-response-polite-as-bush-courts-the-naacp.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Response Polite As Bush Courts The N.A.A.C.P. | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-death-row-no-room-for-error-158917.html | Death Row: No Room for Error | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-a-vietnam-war-myth-letters-to-the-editor.html | A Vietnam War Myth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/untimely-turbulence-in-israel.html | Untimely Turbulence in Israel | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-levine-irene-hirsch.html | Paid Notice: Deaths LEVINE, IRENE HIRSCH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-call-for-use-of-new-crops.html | INTERNATIONAL BUSINESS; Call for Use of New Crops | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-memorials-bernklau-dorothy-riss.html | Paid Notice: Memorials BERNKLAU, DOROTHY RISS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-whitehead-william.html | Paid Notice: Deaths WHITEHEAD, WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/one-education-does-not-fit-all.html | One Education Does Not Fit All | False | By Robert B. Reich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-ruvane-joseph-j-jr.html | Paid Notice: Deaths RUVANE, JOSEPH J. JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-zahavy-edith.html | Paid Notice: Deaths ZAHAVY, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-asia-korean-bank-workers-in-talks.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK WORKERS IN TALKS | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/space-station-living-room-is-ready-to-rocket.html | Space Station Living Room Is Ready to Rocket | False | By Warren E. Leary | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-boxer-stanley.html | Paid Notice: Deaths BOXER, STANLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/soccer-notebook-and-standings-americans-set-for-cup-qualifiers.html | SOCCER: NOTEBOOK AND STANDINGS; Americans Set for Cup Qualifiers | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-bush-bush-in-2000-158968.html | Bush-Bush in 2000? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/personal-health-for-lifelong-gains-just-add-water-repeat.html | PERSONAL HEALTH; For Lifelong Gains, Just Add Water. Repeat. | False | By Jane E. Brody | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/hockey-rangers-sign-malakhov-and-messier-is-on-deck.html | HOCKEY; Rangers Sign Malakhov, And Messier Is on Deck | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-kahaner-jack-r-md.html | Paid Notice: Deaths KAHANER, JACK R., M.D., | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-irish-hoist-their-glasses-battle-against-inflation.html | INTERNATIONAL BUSINESS; The Irish Hoist Their Glasses to the Battle Against Inflation | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/safety-concerns-halt-oklahoma-research.html | Safety Concerns Halt Oklahoma Research | False | By Philip J. Hilts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/research-predicts-summer-doom-for-northern-icecap.html | Research Predicts Summer Doom for Northern Icecap | False | By Walter Gibbs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/pataki-signs-bill-raising-penalties-in-hate-crimes.html | Pataki Signs Bill Raising Penalties in Hate Crimes | False | By Raymond Hernandez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/writer-s-philanthropic-hopes-ending-in-bitter-court-fight.html | Writer's Philanthropic Hopes Ending in Bitter Court Fight | False | By Michael Moss and Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-pitt-des-moines-will-explore-a-possible-sale.html | COMPANY NEWS; PITT-DES MOINES WILL EXPLORE A POSSIBLE SALE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-singer-shirley.html | Paid Notice: Deaths SINGER, SHIRLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/syrians-vote-to-confirm-assad-s-son-as-president.html | Syrians Vote To Confirm Assad's Son As President | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/shortage-forces-pentagon-to-cut-anthrax-inoculations.html | Shortage Forces Pentagon To Cut Anthrax Inoculations | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/inside-158330.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/here-there-and-everywhere-a-quantum-state-of-mind.html | Here, There and Everywhere: A Quantum State of Mind | False | By Kenneth Chang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/IHT-bergere-goes-gothic.html | Bergere Goes Gothic | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/backlog-of-parole-cases-much-larger-than-stated.html | Backlog of Parole Cases Much Larger Than Stated | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-notebook-an-injury-leaves-bonds-itching-to-play-the-game.html | BASEBALL: NOTEBOOK; An Injury Leaves Bonds Itching to Play the Game | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-beardslee-eugene-b.html | Paid Notice: Deaths BEARDSLEE, EUGENE B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/metallica-takes-napster-to-task-in-senate-judiciary-hearings.html | Metallica Takes Napster to Task in Senate Judiciary Hearings | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-update-vigilance-urged-in-detecting-nile-virus.html | VITAL SIGNS: UPDATE; Vigilance Urged in Detecting Nile Virus | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/honeywell-warns-that-profit-will-fall-short-for-second-quarter-and-year.html | Honeywell Warns That Profit Will Fall Short for Second Quarter and Year | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/conversation-with-nawal-nour-life-devoted-stopping-suffering-mutilation.html | A CONVERSATION WITH/NAWAL NOUR; A Life Devoted to Stopping The Suffering of Mutilation | False | By Claudia Dreifus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/public-lives-genius-award-for-scenes-of-urban-detritus.html | PUBLIC LIVES; 'Genius' Award' for Scenes of Urban Detritus | False | By Joyce Wadler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-carpenter-patricia.html | Paid Notice: Deaths CARPENTER, PATRICIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/napster-ceo-among-those-to-testify-on-digital-music.html | Napster CEO Among Those to Testify on Digital Music | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/front-row.html | FRONT ROW | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-goldberg-steven-l.html | Paid Notice: Deaths GOLDBERG, STEVEN L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/music-review-freshness-and-fire-in-a-tanglewood-idyll.html | MUSIC REVIEW; Freshness and Fire In a Tanglewood Idyll | False | By James R. Oestreich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/on-pro-football-irvin-is-retiring-today-ending-a-bad-boy-act.html | ON PRO FOOTBALL; Irvin Is Retiring Today, Ending a Bad-Boy Act | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/a-fatality-parental-violence-and-youth-sports.html | A Fatality, Parental Violence and Youth Sports | False | By Fox Butterfield | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/accident-kills-kosovo-boy.html | Accident Kills Kosovo Boy | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/northern-ireland-paralyzed-by-unionist-demonstrations.html | Northern Ireland Paralyzed By Unionist Demonstrations | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/ezer-weizman-under-a-cloud-resigns-as-president-of-israel.html | Ezer Weizman, Under a Cloud, Resigns as President of Israel | False | By Joel Greenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-commodities-fuel-reserve-set-in-attempt-to-curb-heating-oil-prices.html | THE MARKETS: COMMODITIES; Fuel Reserve Set in Attempt To Curb Heating Oil Prices | False | By Neela Banerjee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/boys-school-grieves-for-victims-of-crash.html | Boys' School Grieves for Victims of Crash | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/IHT-fashfile-fireworks-of-color-and-print.html | Fashfile : Fireworks Of Color And Print | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/theater/theater-review-the-house-lights-dim-so-who-s-playing-which-role-this-time.html | THEATER REVIEW; The House Lights Dim: So Who's Playing Which Role This Time? | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-therapies-an-old-antibiotic-generates-new-hopes.html | VITAL SIGNS: THERAPIES; An Old Antibiotic Generates New Hopes | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-coddington-herbert.html | Paid Notice: Deaths CODDINGTON, HERBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-mastercard-starts-online-service-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MasterCard Starts Online-Service Ads | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-pollack-irving.html | Paid Notice: Deaths POLLACK, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-deutsche-telekom-in-talks-with-voicestream.html | INTERNATIONAL BUSINESS; Deutsche Telekom in Talks with VoiceStream | False | By Melody Petersen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/l-patents-for-parents-158119.html | Patents for Parents | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-convention-gop-seeks-keep-viewers-with-rolling-roll-call-plan.html | THE 2000 CAMPAIGN: THE CONVENTION; G.O.P. Seeks to Keep Viewers With 'Rolling Roll Call' Plan | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-nader-and-conscience-149861.html | Nader and Conscience | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-wells-has-the-look-of-winner-on-mound.html | BASEBALL; Wells Has The Look Of Winner On Mound | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/32-horses-are-killed-in-westchester-fire.html | 32 Horses Are Killed In Westchester Fire | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/as-former-leader-faces-jail-turks-rethink-limits-on-speech.html | As Former Leader Faces Jail, Turks Rethink Limits on Speech | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-cytogen-agrees-to-acquire-advanced-magnetics.html | COMPANY NEWS; CYTOGEN AGREES TO ACQUIRE ADVANCED MAGNETICS | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-dresdner-commerzbank-talks.html | WORLD BUSINESS BRIEFING: EUROPE; DRESDNER-COMMERZBANK TALKS | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-cowen-robert-miller.html | Paid Notice: Deaths COWEN, ROBERT MILLER, | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/IHT-french-tv-crew-becomes-part-of-hostage-story.html | French TV Crew Becomes Part of Hostage Story | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/lincoln-center-leans-off-center-reaching-wider-audience-summertime-beyond.html | Lincoln Center Leans Off-Center; Reaching Out to a Wider Audience, Summertime and Beyond | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-kantrowitz-sidney-j-dds.html | Paid Notice: Deaths KANTROWITZ, SIDNEY J. DDS, | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-cicchino-peter.html | Paid Notice: Deaths CICCHINO, PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/mystery-factor-is-pondered-at-aids-talk-circumcision.html | Mystery Factor Is Pondered At AIDS Talk: Circumcision | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-posada-s-father-basks-as-teachings-pay-off.html | BASEBALL; Posada's Father Basks as Teachings Pay Off | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-1950war-funds-in-our-pages100-75-and-50-years-ago.html | 1950:War Funds : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/moment-of-truth-on-tough-issues.html | Moment of Truth on Tough Issues | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/san-salvador-journal-pilgrims-take-inspiration-from-martyrs-of-the-80-s.html | San Salvador Journal; Pilgrims Take Inspiration From Martyrs of the 80's | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/cases-a-remedy-not-worth-the-pain.html | CASES; A Remedy Not Worth The Pain | False | By Sandeep Jauhar | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-159387.html | COMPANY NEWS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/seth-ward-79-businessman-involved-in-whitewater-case.html | Seth Ward, 79, Businessman Involved in Whitewater Case | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/IHT-deal-cements-fiber-optics-leading-role-in-internet.html | Deal Cements Fiber Optics' Leading Role In Internet | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-neugarten-ilse.html | Paid Notice: Deaths NEUGARTEN, ILSE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/summit-bound-barak-survives-a-vote-at-home.html | Summit-Bound, Barak Survives A Vote at Home | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/IHT-besides-rafter-sampras-fought-nerves-to-rewrite-the-record-book.html | Besides Rafter, Sampras Fought Nerves to Rewrite the Record Book : Getting a Grip on Tennis History | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/dance-review-new-from-ireland-and-back-from-brazil-at-jacob-s-pillow-festival.html | DANCE REVIEW; New From Ireland and Back From Brazil at Jacob's Pillow Festival | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-hester-melvyn.html | Paid Notice: Deaths HESTER, MELVYN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/review-fashion-life-as-a-party-with-a-fetishistic-back-room.html | Review/Fashion; Life as a Party, With a Fetishistic Back Room | False | By Cathy Horyn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-1925high-brows-in-our-pages100-75-and-50-years-ago.html | 1925:High Brows : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/mob-leader-in-north-jersey-to-aid-in-crime-investigations.html | Mob Leader in North Jersey To Aid in Crime Investigations | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/arts-abroad-once-again-callas-s-fans-can-bid-her-farewell.html | ARTS ABROAD; Once Again Callas's Fans Can Bid Her Farewell | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-agencies-selected-by-toysrsucom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected By Toysrus.com | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-samuels-julius.html | Paid Notice: Deaths SAMUELS, JULIUS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/the-big-city-a-new-look-at-realities-of-divorce.html | The Big City; A New Look At Realities Of Divorce | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/santa-cruz-operation-warns-of-earnings-shortfall.html | Santa Cruz Operation Warns of Earnings Shortfall | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-gay-pride-anywhere-149969.html | Gay Pride, Anywhere | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-gould-rosalind-reznick.html | Paid Notice: Deaths GOULD, ROSALIND REZNICK. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-vice-president-gore-accuses-bush-taking-antipopulist-positions.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Accuses Bush of Taking Antipopulist Positions | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/alcohol-ban-and-a-curfew-on-us-bases-in-okinawa.html | Alcohol Ban And a Curfew On U.S. Bases In Okinawa | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/un-agency-broaders-fight-against-cybersquatters.html | U.N. Agency Broaders Fight Against Cybersquatters | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/worldbusiness/IHT-thinking-ahead-commentary-globalizations-death-is.html | Thinking Ahead / Commentary : Globalization's 'Death' Is Premature | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/a-new-conservative-face-alters-canada-s-political-landscape.html | A New Conservative Face Alters Canada's Political Landscape | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-e-books-flashing-in-my-face-no-thanks-149802.html | E-Books Flashing in My Face? No Thanks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-quebec-paper-maker-expands-south.html | WORLD BUSINESS BRIEFING: AMERICAS; QUEBEC PAPER MAKER EXPANDS SOUTH | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-hester-melvyn-f.html | Paid Notice: Deaths HESTER, MELVYN F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-petrobras-share-offering.html | WORLD BUSINESS BRIEFING: AMERICAS; PETROBRAS SHARE OFFERING | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/the-edgy-city-series.html | The Edgy City Series | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-world-trade-more-environmental-input.html | WORLD BUSINESS BRIEFING: WORLD TRADE; MORE ENVIRONMENTAL INPUT | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/international-business-new-european-aerospace-shares-drop-10-on-first-day.html | INTERNATIONAL BUSINESS; New European Aerospace Shares Drop 10% on First Day | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-growth-doesnt-do-the-job-for-the-poor.html | Growth Doesn't Do the Job for the Poor | False | By Chakravarthi Raghavan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-weisz-alberta-r.html | Paid Notice: Deaths WEISZ, ALBERTA R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/cycling-armstrong-goes-up-up-and-away-from-the-pack.html | CYCLING; Armstrong Goes Up, Up and Away From the Pack | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-americas-brazil-wireless-auction.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL WIRELESS AUCTION | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-in-practice-for-a-drop-of-blood-take-it-in-the-ear.html | VITAL SIGNS: IN PRACTICE; For a Drop of Blood, Take It in the Ear | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-letting-poverty-rise-letters-to-the-editor.html | Letting Poverty Rise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-wall-hally-peter.html | Paid Notice: Deaths WALL, HALLY PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-death-row-no-room-for-error-158925.html | Death Row: No Room for Error | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/diminishing-the-welfare-rolls.html | Diminishing the Welfare Rolls | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/IHT-millar-4day-tour-leader-is-sort-of-from-everywhere.html | Millar, 4-Day Tour Leader, Is Sort of From 'Everywhere' | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/satellite-venture-set-to-report-big-commitments-by-investors.html | Satellite Venture Set to Report Big Commitments by Investors | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/world-business-briefing-europe-no-kazakhstan-inquiry-on-consultant.html | WORLD BUSINESS BRIEFING: EUROPE; NO KAZAKHSTAN INQUIRY ON CONSULTANT | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/business-digest-155691.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/working-to-block-allergens-at-the-source-of-the-attack.html | Working to Block Allergens at the Source of the Attack | False | By Randi Hutter Epstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/opera-review-a-challenging-work-in-search-of-appreciative-listeners.html | OPERA REVIEW; A Challenging Work in Search of Appreciative Listeners | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/tennis-williams-sisters-wrap-up-in-style.html | TENNIS; Williams Sisters Wrap Up in Style | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-sommers-bonnie-alden.html | Paid Notice: Deaths SOMMERS, BONNIE ALDEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/public-interests-an-ode-to-july.html | Public Interests; An Ode To July | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-1900dividing-china-in-our-pages100-75-and-50-years-ago.html | 1900:Dividing China : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/mrs-clinton-seeks-new-formula-for-state-medicaid-financing.html | Mrs. Clinton Seeks New Formula for State Medicaid Financing | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/IHT-report-challenges-the-policymaking-elite-french-diplomats-told-to-go.html | Report Challenges the Policymaking Elite : French Diplomats Told To Go Back to School | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/conseco-chief-got-big-bonus-for-signing-on.html | Conseco Chief Got Big Bonus For Signing On | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/for-2nd-year-a-gun-buyback-program-is-held-in-brooklyn.html | For 2nd Year, a Gun Buyback Program Is Held in Brooklyn | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-risks-and-remedies-the-kinder-side-of-a-scorpion-sting.html | VITAL SIGNS; RISKS AND REMEDIES; The Kinder Side of a Scorpion Sting | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-bush-bush-in-2000-158976.html | Bush-Bush in 2000? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-weis-jean-tullis.html | Paid Notice: Deaths WEIS, JEAN TULLIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/speaking-to-governors-clinton-sounds-conciliatory-note.html | Speaking to Governors, Clinton Sounds Conciliatory Note | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/as-victim-leaves-hospital-police-press-hunt-for-her-assailant.html | As Victim Leaves Hospital, Police Press Hunt for Her Assailant | False | By C. J. Chivers and John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/technology/two-software-companies-warn-they-wonacutet-meet-estimates.html | Two Software Companies Warn They WonÂ´Ât Meet Estimates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/web-hardware-maker-buys-digital-plumber-for-41-billion.html | Web Hardware Maker Buys Digital 'Plumber' for $41 Billion | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-wollman-sigrun.html | Paid Notice: Deaths WOLLMAN, SIGRUN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-its-past-time-to-get-serious-about-reducing-global-poverty.html | It's Past Time to Get Serious About Reducing Global Poverty | False | By Manzoor Ahmed, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/c-corrections-159166.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-people-155861.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-schaffer-pete-n.html | Paid Notice: Deaths SCHAFFER, PETE N. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/justice-dept-details-its-case-against-former-starr-spokesman.html | Justice Dept. Details Its Case Against Former Starr Spokesman | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/media-business-advertising-k2-design-branches-into-risky-realm-wireless-services.html | THE MEDIA BUSINESS: ADVERTISING; K2 Design branches out into the risky realm of wireless services with acquisition of SilverCube. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-a-world-of-wizards-and-13-year-olds-158984.html | A World of Wizards And 13-Year-Olds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-foster-helen-f.html | Paid Notice: Deaths FOSTER, HELEN F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/us-is-trying-to-be-upbeat-on-the-talks-in-maryland.html | U.S. Is Trying To Be Upbeat On the Talks In Maryland | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/IHT-armstrong-leaves-his-rivals-gasping.html | Armstrong Leaves His Rivals Gasping | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/bearing-stunned-commuters-the-subway-of-the-future-begins-a-30-day-test-run.html | Bearing Stunned Commuters, the Subway of the Future Begins a 30-Day Test Run | False | By Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/IHT-us-deal-shows-growth-of-fiber-optics-in-internet.html | U.S. Deal Shows Growth Of Fiber Optics in Internet | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/lobbyists-putting-muscle-behind-real-estate.html | Lobbyists Putting Muscle Behind Real Estate | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/religious-groups-at-odds-with-gop-on-radio-licenses.html | RELIGIOUS GROUPS AT ODDS WITH G.O.P. ON RADIO LICENSES | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/news/report-challenges-the-policymaking-elite-french-diplomats-told-to-go.html | Report Challenges the Policymaking Elite : French Diplomats Told To Go Back to School | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-kelner-arie.html | Paid Notice: Deaths KELNER, ARIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/great-lakes-face-endless-battle-with-marine-invaders.html | Great Lakes Face Endless Battle With Marine Invaders | False | By David Binder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/news-summary-156949.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-de-leon-george-james.html | Paid Notice: Deaths DE LEON, GEORGE JAMES. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-complacent-about-aids-149705.html | Complacent About AIDS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/in-a-turn-of-the-tide-bloodshed-rises-in-los-angeles.html | In a Turn of the Tide, Bloodshed Rises in Los Angeles | False | By Don Terry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-wilmar-industries-to-acquire-hardware-distributor.html | COMPANY NEWS; WILMAR INDUSTRIES TO ACQUIRE HARDWARE DISTRIBUTOR | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/sports-of-the-times-the-classic-that-lost-its-meaning.html | Sports of The Times; The Classic that Lost Its Meaning | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/books/books-of-the-times-an-insider-battles-the-inner-city-trap.html | BOOKS OF THE TIMES; An Insider Battles the Inner-City Trap | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/poll-finds-optimistic-outlook-but-enduring-racial-division.html | Poll Finds Optimistic Outlook But Enduring Racial Division | False | By Kevin Sack With Janet Elder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/news/french-tv-crew-becomes-part-of-hostage-story.html | French TV Crew Becomes Part of Hostage Story | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-helft-mildred.html | Paid Notice: Deaths HELFT, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-off-war-for-gore-army-years-mixed-vietnam-family-politics.html | THE 2000 CAMPAIGN: OFF TO WAR; For Gore, Army Years Mixed Vietnam and Family Politics | False | By Melinda Henneberger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/the-mayor-smells-a-rat-near-home.html | The Mayor Smells a Rat Near Home | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/transactions-159271.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/IHT-shower-of-fragrance-in-a-modernist-space.html | Shower of Fragrance In a Modernist Space | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-forster-carrie.html | Paid Notice: Deaths FORSTER, CARRIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-maginot-line-in-the-sky-149713.html | Maginot Line in the Sky | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-marshall-thomas-j.html | Paid Notice: Deaths MARSHALL, THOMAS J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/IHT-as-an-old-fault-line-becomes-clear-some-will-proceed-alone.html | As an Old Fault Line Becomes Clear, Some Will Proceed Alone | False | By Roy Denman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/new-china-flights-put-old-foes-odds-new-york-chicago-3-airlines-lobby-hard-for.html | New China Flights Put Old Foes at Odds; New York, Chicago and 3 Airlines Lobby Hard for Lucrative Market | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-toffler-karen.html | Paid Notice: Deaths TOFFLER, KAREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/nonunion-cleaner-is-losing-work-to-unionized-janitors.html | Nonunion Cleaner Is Losing Work to Unionized Janitors | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-alliance-gaming-agrees-to-sell-slot-machine-unit.html | COMPANY NEWS; ALLIANCE GAMING AGREES TO SELL SLOT MACHINE UNIT | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/sports-of-the-times-beanballs-clemens-piazza-and-medwick.html | Sports of The Times; Beanballs, Clemens, Piazza and Medwick | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-the-mets-are-still-upset-at-clemens-for-beaning-piazza.html | BASEBALL; The Mets Are Still Upset at Clemens for Beaning Piazza | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/company-news-liz-claiborne-gets-court-approval-on-acquisition.html | COMPANY NEWS; LIZ CLAIBORNE GETS COURT APPROVAL ON ACQUISITION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/ftc-moves-to-halt-sale-of-database-at-toysmart.html | F.T.C. Moves to Halt Sale Of Database at Toysmart | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-energy-smart-lifestyle-153117.html | Energy-Smart Lifestyle | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-a-world-of-wizards-and-13-year-olds-158992.html | A World of Wizards And 13-Year-Olds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/baseball-notebook-jeter-gets-the-start.html | BASEBALL: NOTEBOOK; Jeter Gets the Start | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/karl-sweetan-57-quarterback-accused-in-playbook-theft.html | Karl Sweetan, 57, Quarterback Accused in Playbook Theft | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-a-student-s-path-149845.html | A Student's Path | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/2000-campaign-close-home-bush-s-choice-war-devoid-passion-anxiety.html | THE 2000 CAMPAIGN: CLOSE TO HOME; Bush's Choice in War: Devoid of Passion or Anxiety | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/the-2000-campaign-in-his-own-words-153249.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/quotation-of-the-day-154261.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/plus-golf-webb-and-8-others-play-in-benefit.html | PLUS: GOLF; Webb and 8 Others Play in Benefit | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/despite-mexico-s-vote-for-fox-old-power-still-runs-congress.html | Despite Mexico's Vote for Fox, Old Power Still Runs Congress | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-markets-market-place-profits-may-not-be-enough-to-offset-fed-s-drag.html | THE MARKETS: Market Place; Profits May Not Be Enough to Offset Fed's Drag | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/c-corrections-159174.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/editorial-observer-a-novel-that-is-a-midsummer-night-s-dream.html | Editorial Observer; A Novel That Is a Midsummer Night's Dream | False | By Steven R. Weisman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/frisking-photo-puts-whitman-on-defensive.html | Frisking Photo Puts Whitman On Defensive | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-rockwell-john.html | Paid Notice: Deaths ROCKWELL, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/l-risky-innovation-158089.html | Risky Innovation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/science/dirty-secrets-of-bloodthirsty-ticks.html | Dirty Secrets of Bloodthirsty Ticks | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-feller-solomon.html | Paid Notice: Deaths FELLER, SOLOMON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/french-killer-in-pivotal-case-to-stay-in-jail.html | French Killer In Pivotal Case To Stay in Jail | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-mandel-albert.html | Paid Notice: Deaths MANDEL, ALBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-gains-lift-profit-at-times-co-and-gannett.html | THE MEDIA BUSINESS; Advertising Gains Lift Profit At Times Co. and Gannett | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/arts/television-review-he-turned-his-camera-appalachia-one-man-wouldn-t-stand-for-it.html | TELEVISION REVIEW; He Turned His Camera on Appalachia, and One Man Wouldn't Stand For It | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/business/the-media-business-advertising-addenda-tierney-to-handle-new-utility-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tierney to Handle New Utility Account | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/tennis-sampras-on-sampras-he-reflects-on-wimbledon-his-parents-and-his-future.html | TENNIS; Sampras on Sampras; He Reflects on Wimbledon, His Parents and His Future | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/opinion/l-death-row-no-room-for-error-158941.html | Death Row: No Room for Error | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/world/south-africa-faults-critics-of-its-president-on-aids-stance.html | South Africa Faults Critics of Its President on AIDS Stance | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/addiction-center-s-director-quits-in-treatment-debate.html | Addiction Center's Director Quits in Treatment Debate | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/sports/grant-will-meet-with-knicks.html | Grant Will Meet With Knicks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/c-corrections-159158.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/style/IHT-givenchy-cracks-open-the-bubbly-valentino-and-ungaro-bring-on-the.html | Givenchy Cracks Open the Bubbly, Valentino and Ungaro Bring On the Gowns : Now Is the Time to Join the Couture Party | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/classified/paid-notice-deaths-wulwick-ronne-wohl.html | Paid Notice: Deaths WULWICK, RONNE WOHL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/health/vital-signs-mental-health-older-and-better-with-firmer-footing.html | VITAL SIGNS; MENTAL HEALTH; Older and Better, With Firmer Footing | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/nyregion/city-agrees-expand-speed-up-cleanup-contaminants-reservoir-gatehouses.html | City Agrees to Expand and Speed Up Cleanup of Contaminants at Reservoir Gatehouses | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-11 | 2000-07-11 | https://www.nytimes.com/2000/07/11/us/futurist-known-as-fm-2030-is-dead-at-69.html | Futurist Known as FM-2030 Is Dead at 69 | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/arts-abroad-rome-modernizes-and-she-wolf-loses-her-babies.html | ARTS ABROAD; Rome Modernizes, and 'She-Wolf' Loses Her Babies | False | By Elisabetta Povoledo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-from-ancient-chinese-wisdom-a-new-vocabulary-of-wine.html | FOOD STUFF; From Ancient Chinese Wisdom, A New Vocabulary of Wine | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/critic-s-notebook-classic-rock-shaking-the-body-and-soul.html | CRITIC'S NOTEBOOK; Classic Rock Shaking The Body And Soul | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177504.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/transactions-177890.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/trends-forget-the-raise-give-me-some-time-off.html | TRENDS; Forget the Raise, Give Me Some Time Off | False | By Dylan Loeb McClain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/state-says-hartford-police-owes-it-almost-800000.html | State Says Hartford Police Owes It Almost $800,000 | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-girardi-s-surprise.html | BASEBALL: NOTEBOOK; Girardi's Surprise | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/sports-of-the-times-boss-s-views-are-merely-hocus-focus.html | Sports of The Times; Boss's Views Are Merely Hocus Focus | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/no-headline-176877.html | No Headline | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/2000-campaign-fund-raising-race-democrats-build-edge-cash-battle-control-house.html | THE 2000 CAMPAIGN: THE FUND-RAISING RACE; Democrats Build Edge in Cash In Battle to Control the House | False | By Don van Natta Jr. and John M. Broder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-sachar-ruth.html | Paid Notice: Memorials SACHAR, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/critic-s-notebook-the-perfect-tempest-a-sneak-preview-of-ducasse.html | CRITIC'S NOTEBOOK; The Perfect Tempest: A Sneak Preview of Ducasse | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-imbarrato-aurelia-caliguri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGURI | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/news/grand-tour-leaders-they-are-likely-to-be-grandparents.html | Grand Tour Leaders? They Are Likely to Be Grandparents | False | By Edwin McDowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-the-polls-do-endorsements-and-debates-count-a-lot-it-seems.html | THE 2000 CAMPAIGN: THE POLLS; Do Endorsements and Debates Count? A Lot, It Seems | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-rosen-klein-myrna.html | Paid Notice: Memorials ROSEN KLEIN, MYRNA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/mexican-murder-suspect-is-sought-by-us.html | Mexican Murder Suspect Is Sought by U.S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-boss-cabbage-coal-and-integrity.html | THE BOSS; Cabbage, Coal and Integrity | False | By Ronald W. Dollens | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/news/ah-paris-the-sights-the-food-the-gap.html | Ah, Paris. The Sights. The Food. The Gap? | False | By Constance Rosenblum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/media-business-advertising-direct-marketing-industry-hopes-get-internet.html | THE MEDIA BUSINESS: ADVERTISING; The direct marketing industry hopes to get Internet retailers to see things in an old light. | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/quotation-of-the-day-173258.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/rock-musicians-warn-legislators-of-internet-piracy-peril.html | Rock Musicians Warn Legislators of Internet Piracy Peril | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/russian-media-conglomerate-searched-again-by-authorities.html | Russian Media Conglomerate Searched Again by Authorities | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/critic-s-notebook-cattle-are-standin-like-statues-isn-t-it-time-put-those.html | CRITIC'S NOTEBOOK: Cattle Are Standin' Like Statues; Isn't It Time to Put Those Fiberglass Visitors Out to Pasture? | False | By Sarah Boxer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/bereaved-muslims-return-to-bosnia-massacre-site.html | Bereaved Muslims Return to Bosnia Massacre Site | False | By Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/lessons-touring-the-campuses-and-kicking-the-tires.html | LESSONS; Touring the Campuses, And Kicking the Tires | False | By Hubert B. Herring | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-more-foreign-workers-176290.html | More Foreign Workers? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-big-brother-bounces-back.html | TV NOTES; 'Big Brother' Bounces Back | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/markets-market-place-spinoff-janus-may-be-held-down-companies-it-keeps.html | THE MARKETS: MARKET PLACE; Spinoff of Janus May Be Held Down by the Companies It Keeps | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-aids-in-africa-was-no-secret-letters-to-the-editor.html | Aids in Africa Was No Secret : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-this-mousse-cake-needs-no-bells-or-whistles.html | FOOD STUFF; This Mousse Cake Needs No Bells or Whistles | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/afghan-women-no-longer-permitted-to-work-with-relief-groups.html | Afghan Women No Longer Permitted to Work With Relief Groups | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-13th-grade-and-other-ideas-175641.html | The 13th Grade, and Other Ideas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/young-people-found-uninformed-on-aids.html | Young People Found Uninformed on AIDS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/books/books-of-the-times-life-story-of-an-artist-who-embraced-mystery.html | BOOKS OF THE TIMES; Life Story of an Artist Who Embraced Mystery | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-13th-grade-and-other-ideas-175617.html | The 13th Grade, and Other Ideas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/if-you-d-like-to-take-a-friend.html | If You'd Like to Take a Friend | False | By Cliff Rothman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-pep-talk-for-cone.html | BASEBALL: NOTEBOOK; Pep Talk for Cone | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/international-business-south-korea-and-union-agree-to-end-bank-workers-strike.html | INTERNATIONAL BUSINESS; South Korea and Union Agree To End Bank Workers' Strike | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/pro-football-lucas-signed-for-one-year-by-the-jets.html | PRO FOOTBALL; Lucas Signed For One Year By the Jets | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-the-texas-governor-bush-proposes-move-to-promote-adoption.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Proposes Move To Promote Adoption | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/business-digest-173916.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-get-real-continued.html | TV NOTES; Get Real! (Continued) | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177512.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/horse-racing-gallo-blue-chip-is-favorite-for-pace.html | HORSE RACING; Gallo Blue Chip Is Favorite for Pace | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/school-board-president-is-elected-to-a-fifth-term.html | School Board President Is Elected to a Fifth Term | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-condemned-and-the-mistakes-176222.html | The Condemned, And the Mistakes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-1925coup-in-ecuador-in-our-pages100-75-and-50-years-ago.html | 1925:Coup in Ecuador : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-a-human-catastrophe-165611.html | A Human Catastrophe | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/blast-levels-a-brooklyn-building-3-people-are-missing.html | Blast Levels a Brooklyn Building; 3 People Are Missing | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/former-doctor-charged-in-death-of-3-patients.html | Former Doctor Charged in Death Of 3 Patients | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/city-needs-more-power-plants-lawmakers-are-told.html | City Needs More Power Plants, Lawmakers Are Told | False | By Kirk Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-13th-grade-and-other-ideas-readers-and-the-sat-175668.html | The 13th Grade, and Other Ideas; Readers and the SAT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-plot-takes-no-holiday.html | Short Stories by Writers Who Got Away; Plot Takes No Holiday | False | By Francine Prose | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/business-travel-oh-joyous-day-virgin-atlantic-makes-it-possible-for-passengers.html | Business Travel; Oh joyous day! Virgin Atlantic makes it possible for passengers to use cell phones on flights. | False | By Joe Sharkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-new-york-walk-fast-don-t-gawk-be-nice.html | In the City of Lights or in the City of Angels, How to Go Local; New York: Walk Fast, Don't Gawk, and Be Nice | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/worldbusiness/IHT-companies-are-called-a-mess-china-trust-firm.html | Companies Are Called a 'Mess' : China Trust Firm Defaults on Bond | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/world-business-briefing-asia-infosyss-s-profit-doubles.html | WORLD BUSINESS BRIEFING: ASIA; INFOSYSS PROFIT DOUBLES | False | By P. J. Anthony | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/first-lady-takes-aim-at-bush-at-annual-naacp-meeting.html | First Lady Takes Aim at Bush At Annual N.A.A.C.P. Meeting | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/talks-stir-memories-but-not-much-hope-for-refugees-in-lebanon.html | Talks Stir Memories but Not Much Hope for Refugees in Lebanon | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/plus-soccer-metrostars-rally-to-beat-farm-team.html | PLUS: SOCCER; MetroStars Rally To Beat Farm Team | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/testimony-implicates-union-negotiator-in-vote-fraud-case.html | Testimony Implicates Union Negotiator in Vote Fraud Case | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-oklahoma-city-was-ok.html | Short Stories by Writers Who Got Away; Oklahoma City Was O.K. | False | By Deborah Solomon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-gone-with-the-wind.html | Short Stories by Writers Who Got Away; Gone With the Wind | False | By David Lodge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-meanwhile-mass-culture-is-now-exported-from-all-over-to-all-over.html | MEANWHILE : Mass Culture Is Now Exported From All Over to All Over | False | By Richard Pells, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/style/IHT-with-sons-the-mastery-of-miller.html | With 'Sons,' The Mastery Of Miller | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/rats-love-new-york-that-doesn-t-make-them-welcome-city-seeks-ways-cut-population.html | Rats Love New York; That Doesn't Make Them Welcome; City Seeks Ways to Cut Population Of a Shrewd, Adaptable Opponent | False | By N. R. Kleinfield | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/IHT-policemen-cleared-in-iran-attacks.html | Policemen Cleared in Iran Attacks | False | By Genevie Abdo, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-akpata-toks.html | Paid Notice: Memorials AKPATA, TOKS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/tastings-sherry-the-perfect-mate.html | TASTINGS; Sherry, the Perfect Mate | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-more-foreign-workers-176303.html | More Foreign Workers? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/where-chef-meets-charcoal-grill.html | Where Chef Meets Charcoal Grill | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-the-suit-was-dismissed-but-letters-to-the-editor.html | The Suit Was Dismissed, but â€šÃ„Â¶ : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/premium-imperiale-winners-are-named.html | Praemium Imperiale Winners Are Named | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/aftermath-of-internet-pedophilia-case-guilt-and-a-new-awareness-of-danger.html | Aftermath of Internet Pedophilia Case: Guilt, and a New Awareness of Danger | False | By Debra West | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177520.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/basketball-former-rivals-moving-in-different-directions.html | BASKETBALL; Former Rivals Moving in Different Directions | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/all-together-now-follow-me-to-camp-tuolumne-it-rhymes.html | All Together Now: Follow Me to Camp Tuolumne! (It Rhymes) | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Raymond Hernandez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-grapes-of-ire-162973.html | The Grapes of Ire | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-bright-students-online-162248.html | Bright Students Online | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/vincent-d-mcdonnell-81-was-labor-mediator-for-state.html | Vincent D. McDonnell, 81; Was Labor Mediator for State | False | By Bruce Lambert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-mcharrie-margaret.html | Paid Notice: Memorials MCHARRIE, MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/company-news-interwoven-to-purchase-neonyoyo-for-70-million.html | COMPANY NEWS; INTERWOVEN TO PURCHASE NEONYOYO FOR $70 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-markets-stocks-bonds-dow-rises-for-a-3rd-session-as-profits-exceed-forecasts.html | THE MARKETS: STOCKS & BONDS; Dow Rises for a 3rd Session As Profits Exceed Forecasts | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/the-minimalist-onions-sweet-and-simple.html | THE MINIMALIST; Onions Sweet and Simple | False | By Mark Bittman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/international-business-a-real-aircraft-man-running-brazil-s-top-airline.html | INTERNATIONAL BUSINESS; A Real Aircraft Man Running Brazil's Top Airline | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/our-towns-a-picture-of-tension-over-race.html | Our Towns; A Picture Of Tension Over Race | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-it-wasn-t-greek-to-her.html | Short Stories by Writers Who Got Away; It Wasn't Greek to Her | False | By Teresa Carpenter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Kate Zernike, Karen W. Arenson Lynette Holloway, Lionel Anderson and Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/2000-campaign-vice-president-gore-prods-bush-congress-patients-bill-rights.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Prods Bush and Congress on Patients' Bill of Rights | False | By Melinda Henneberger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/now-for-the-hard-part-it-s-over.html | Now for the Hard Part: It's Over | False | By Debra Galant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/influence-peddling-trial-begins-for-a-pataki-fund-raiser.html | Influence-Peddling Trial Begins for a Pataki Fund-Raiser | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-pate-and-cilantro-vietnamese-sandwich-fare.html | FOOD STUFF; Pate and Cilantro: Vietnamese Sandwich Fare | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-paris-classic-films-outdoors-skates-rue.html | In the City of Lights or in the City of Angels, How to Go Local; Paris: Classic Films Outdoors, Skates on the Rue | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-silent-like-the-forests-166189.html | Silent Like the Forests | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/company-news-infinity-broadcasting-to-buy-2-memphis-radio-stations.html | COMPANY NEWS; INFINITY BROADCASTING TO BUY 2 MEMPHIS RADIO STATIONS | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/basketball-knicks-notebook-grant-heads-to-town-and-red-carpet-is-set.html | BASKETBALL: KNICKS NOTEBOOK; Grant Heads to Town And Red Carpet Is Set | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/ruling-gives-juries-more-say-in-personal-injury-lawsuits.html | Ruling Gives Juries More Say In Personal-Injury Lawsuits | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-gingold-jeffrey-i.html | Paid Notice: Memorials GINGOLD, JEFFREY I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/public-lives-modern-genghis-takes-a-diplomatic-tack.html | PUBLIC LIVES; Modern Genghis Takes a Diplomatic Tack | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/laurel-f-vlock-74-filmmaker-who-started-holocaust-archive.html | Laurel F. Vlock, 74, Filmmaker Who Started Holocaust Archive | True | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/opera-review-emotions-echo-through-the-rain.html | OPERA REVIEW; Emotions Echo Through the Rain | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/commercial-real-estate-steinway-sons-factory-nears-end-of-5-million-makeover.html | Commercial Real Estate; Steinway & Sons Factory Nears End of $5 Million Makeover | False | By Edwin McDowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/search-continues-for-man-in-street-attack-on-woman.html | Search Continues for Man In Street Attack on Woman | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/my-job-pains-and-royal-pains.html | MY JOB; Pains and Royal Pains | False | By Christine Karlsson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/summer-school-truancy-rate-in-new-york-near-40-percent.html | Summer School Truancy Rate In New York Near 40 Percent | False | By Anemona Hartocollis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/senate-takes-first-step-on-repeal-of-estate-tax.html | Senate Takes First Step On Repeal Of Estate Tax | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-1950federal-europe-in-our-pages100-75-and-50-years-ago.html | 1950:Federal Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-a-bigger-tougher-version-of-a-longtime-trusted-mixer.html | FOOD STUFF; A Bigger, Tougher Version Of a Longtime Trusted Mixer | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/25-and-under-influenced-by-many-but-inspired-by-mexico.html | $25 AND UNDER; Influenced by Many but Inspired by Mexico | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-sparking-up-kiwi-fruit-with-a-touch-of-gold.html | FOOD STUFF; Sparking Up Kiwi Fruit With a Touch of Gold | False | By Melissa Clark | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/residents-thoughts-turn-to-missing-couple.html | Residents' Thoughts Turn to Missing Couple | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/IHT-waiting-for-a-bigger-splash.html | Waiting for a Bigger Splash | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/nfl-roundup-irvin-makes-retirement-official.html | N.F.L.: ROUNDUP; Irvin Makes Retirement Official | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-bear-baby-and-bad-vibes.html | Short Stories by Writers Who Got Away; Bear, Baby and Bad Vibes | False | By Diane Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/hockey-edmonton-pipeline-delivers-low.html | HOCKEY; Edmonton Pipeline Delivers Low | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/yahoo-reports-that-earnings-beat-estimates-by-a-penny.html | Yahoo Reports That Earnings Beat Estimates by a Penny | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-condemned-and-the-mistakes-176230.html | The Condemned, And the Mistakes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-1900a-cuban-plot-in-our-pages100-75-and-50-years-ago.html | 1900:A Cuban Plot?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-cell-phones-hold-the-rage-and-smile-at-progress-162337.html | Cell Phones: Hold the Rage, and Smile at Progress | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-look-child-poverty-in-the-wealthy-countries-isnt-necessary.html | Look, Child Poverty in the Wealthy Countries Isn't Necessary | False | By John Williams, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/national-news-briefs-affidavit-says-agency-favored-clinton-backers.html | National News Briefs; Affidavit Says Agency Favored Clinton Backers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/technology/parents-should-know-cost-of-free-computers-legislators-say.html | Parents Should Know Cost of Free Computers, Legislators Say | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/the-chef.html | THE CHEF | False | By Michel Richard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-rome-better-skip-cappuccino-after-lunch.html | In the City of Lights or in the City of Angels, How to Go Local; Rome: Better Skip the Cappuccino After Lunch | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-roberts-peggy.html | Paid Notice: Memorials ROBERTS, PEGGY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/pollution-fight-moves-to-the-beaches.html | Pollution Fight Moves to the Beaches | False | By Barbara Whitaker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/special-today.html | SPECIAL TODAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/more-wendy-s-in-mexico.html | More Wendy's in Mexico | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN: TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/in-paris-bistros-still-draw-a-full-house.html | In Paris, Bistros Still Draw a Full House | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/whitman-defends-frisking-of-black-man-in-96-photo.html | Whitman Defends Frisking Of Black Man in '96 Photo | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/technology/for-better-dining-move-into-the-slower-lane.html | For Better Dining, Move Into the Slower Lane | False | By David Corcoran | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/movies/film-review-leopold-franz-anna-vera-in-berlin.html | FILM REVIEW; Leopold & Franz & Anna & Vera in Berlin | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-rio-shed-those-inhibitions.html | In the City of Lights or in the City of Angels, How to Go Local; In Rio, Shed Those Inhibitions | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/c-corrections-160610.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-davis-mrs-elvera-a.html | Paid Notice: Memorials DAVIS, MRS. ELVERA, A | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/golf-westchester-ga-open-alexander-holds-on.html | GOLF: WESTCHESTER G.A. OPEN; Alexander Holds On | False | By Bernie Beglane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/restaurants-vitello-tonnato-with-plenty-of-sinatra.html | RESTAURANTS; Vitello Tonnato, With Plenty of Sinatra | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/deutsche-telekom-may-play-jealousy-card-in-search-of-a-deal.html | Deutsche Telekom May Play Jealousy Card in Search of a Deal | False | By Andrew Ross Sorkin and Edmund M. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/hockey-devils-sign-swedish-defenseman.html | HOCKEY; Devils Sign Swedish Defenseman | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/style/IHT-world-music-drummer-hits-his-stride-paco-sery-in-his-own-time.html | World Music Drummer Hits His Stride : Paco Sery, in His Own Time | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177482.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/golf-former-tennis-player-must-now-play-errant-shots.html | GOLF; Former Tennis Player Must Now Play Errant Shots | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/private-business-in-china-a-tough-tortuous-road.html | Private Business in China: A Tough, Tortuous Road | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/epa-institutes-water-regulations-before-a-bill-blocking-them-becomes-law.html | E.P.A. Institutes Water Regulations Before a Bill Blocking Them Becomes Law | False | By Matthew L. Wald With Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/new-york-and-london-urged-to-learn-from-each-other.html | New York and London Urged to Learn From Each Other | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/what-is-a-hockey-game-worth.html | What Is a Hockey Game Worth? | False | By Bob Katz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-refalo-william-j.html | Paid Notice: Memorials REFALO, WILLIAM J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/jack-kerouac-and-the-beats-off-the-road-and-in-a-film.html | Jack Kerouac And the Beats, Off the Road And in a Film | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/gop-tries-to-delay-vote-in-the-senate-on-china-bill.html | G.O.P. Tries To Delay Vote In the Senate On China Bill | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/spending-her-vacations-in-paradise-2-at-a-time.html | Spending Her Vacations In Paradise, $2 at a Time | False | By Linda Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/senate-chairman-offers-proposal-on-drug-benefits.html | SENATE CHAIRMAN OFFERS PROPOSAL ON DRUG BENEFITS | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/wine-talk-feasting-lethally-on-california-s-vineyards.html | WINE TALK; Feasting Lethally on California's Vineyards | False | By Frank J. Prial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/company-briefs-175609.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/worldbusiness/IHT-telkom-reportedly-seeks-to-buy-voicestream.html | Telkom Reportedly Seeks to Buy VoiceStream | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/my-those-are-lovely-peas-you-have.html | My, Those Are Lovely Peas You Have | False | By Melissa Clark | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/style/IHT-back-to-the-beginning-for-lulu.html | Back to the Beginning for 'Lulu' | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/no-security-no-peace.html | No Security, No Peace | False | By Limor Livnat | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/reckonings-building-glass-houses.html | Reckonings; Building Glass Houses | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/traveling-a-box-score.html | Traveling A Box Score | False | By Stephen Mihm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-advertising-addenda-leo-burnett-to-form-health-care-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett to Form Health Care Unit | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/books/tv-notes-peru-prompts-payday.html | TV NOTES; 'Peru' Prompts Payday | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-krouwer-henri.html | Paid Notice: Memorials KROUWER, HENRI | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/as-problems-mount-colombia-s-president-shuffles-his-cabinet.html | As Problems Mount, Colombia's President Shuffles His Cabinet | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/the-defiant-ones-4-mexicans-exult-in-party-s-fall.html | The Defiant Ones: 4 Mexicans Exult in Party's Fall | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-lost-and-found-in-july.html | Short Stories by Writers Who Got Away; Lost and Found in July | False | By Richard Ford | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177539.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/arts/tv-notes-now-the-hard-stuff.html | TV NOTES; Now the Hard Stuff | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/paris-offers-corsican-separatists-some-autonomy.html | Paris Offers Corsican Separatists Some Autonomy | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/IHT-museum-fashion-shows-win-over-the-public-but-can-cause-conflicts.html | Museum Fashion Shows Win Over the Public but Can Cause Conflicts : Designers Are Playing to the Galleries | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-notebook-pinstriped-nightmare-is-continuing-for-cox.html | BASEBALL: NOTEBOOK; Pinstriped Nightmare Is Continuing for Cox | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/intermittent-drug-therapy-for-aids-is-tested.html | Intermittent Drug Therapy for AIDS Is Tested | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/city-summer-school-has-low-attendance.html | City Summer School Has Low Attendance | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/in-school-papers-a-slice-of-history.html | In School Papers, a Slice of History | False | By Anemona Hartocollis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/technology/colorful-handheld-computer-aims-for-teen-market.html | Colorful Handheld Computer Aims for Teen Market | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/liberties-la-story-it-s-about-me.html | Liberties; L.A. Story: It's About Me! | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/shredding-the-campaign-laws.html | Shredding the Campaign Laws | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-sweeney-george-c.html | Paid Notice: Memorials SWEENEY, GEORGE E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/management-taking-office-reaches-new-heights-employee-larceny-bigger-bolder.html | MANAGEMENT: Taking at the Office Reaches New Heights; Employee Larceny Is Bigger and Bolder | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/IHT-ethnic-division-may-be-right-for-fiji-as-it-is-elsewhere.html | Ethnic Division May Be Right For Fiji, as It Is Elsewhere | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/restrictions-put-on-lawyer-in-bias-case-at-coca-cola.html | Restrictions Put on Lawyer In Bias Case at Coca-Cola | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-making-bubbles-in-calcutta.html | Short Stories by Writers Who Got Away; Making Bubbles in Calcutta | False | By Teller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/grace-macneil-92-leader-of-girl-scouts.html | Grace MacNeil, 92, Leader of Girl Scouts | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-london-new-art-then-tube-hampstead.html | In the City of Lights or in the City of Angels, How to Go Local; London: New Art, Then a Tube to Hampstead | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/books/holocaust-memoir-is-reissued-no-longer-designated-fiction.html | Holocaust Memoir Is Reissued, No Longer Designated Fiction | False | By Ralph Blumenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-advertising-addenda-2-mullen-clients-undertake-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Mullen Clients Undertake Reviews | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/talks-raising-temperature-of-politics-in-jerusalem.html | Talks Raising Temperature Of Politics In Jerusalem | False | By Joel Greenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/nyc-a-donor-ban-that-makes-blood-boil.html | NYC; A Donor Ban That Makes Blood Boil | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/IHT-dekker-and-botero-make-a-dash-of-it-until-the-pack-restores-order.html | Dekker and Botero Make a Dash of It Until the Pack Restores Order : Armstrong Declines Bubbly, for Now | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-bronstein-melvin.html | Paid Notice: Memorials BRONSTEIN, MELVIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/IHT-a-need-to-sort-out-the-greater-tragedy-politics-is-once-more.html | A Need to Sort Out the Greater Tragedy : Politics Is Once More Blocking Our View | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/high-school-s-president-counsels-survivors-of-fatal-arizona-crash.html | High School's President Counsels Survivors of Fatal Arizona Crash | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/jobs/waging-a-battle-against-independence.html | Waging a Battle Against Independence | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/plus-soccer-italy-lazio-signs-crespo-in-record-deal.html | PLUS: SOCCER -- ITALY; Lazio Signs Crespo In Record Deal | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/aids-in-south-africa.html | AIDS in South Africa | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/on-baseball-rings-make-jeter-first-among-equals.html | ON BASEBALL; Rings Make Jeter First Among Equals | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/world-business-briefing-americas-another-delay-on-banespa.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER DELAY ON BANESPA | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/after-213-years-ame-church-elects-first-woman-as-a-bishop.html | After 213 Years, A.M.E. Church Elects First Woman as a Bishop | False | By Laurie Goodstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/cycling-merckx-on-the-tour-it-s-over.html | CYCLING; Merckx on the Tour: 'It's Over' | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/police-hunt-masked-slasher-of-four-men-in-prospect-park.html | Police Hunt Masked Slasher Of Four Men in Prospect Park | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-rollin-on-the-river.html | Short Stories by Writers Who Got Away; Rollin' on the River | False | By Lucinda Franks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/how-to-improve-summer-school.html | How to Improve Summer School | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/henri-gault-a-champion-of-nouvelle-cuisine-dies-at-71.html | Henri Gault, a Champion of Nouvelle Cuisine, Dies at 71 | False | By Frank J. Prial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-diamonds-and-war-164402.html | Diamonds and War | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-how-i-bagged-that-smelt.html | Short Stories by Writers Who Got Away; How I Bagged That Smelt | False | By Bill Geist | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/short-stories-by-writers-who-got-away-time-off-from-herself.html | Short Stories by Writers Who Got Away; Time Off From Herself | False | By Gish Jen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/rome-journal-italy-s-fascist-buildings-in-style-and-for-sale.html | Rome Journal; Italy's Fascist Buildings in Style, and for Sale | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/don-t-forget-the-tetanus-booster.html | Don't Forget the Tetanus Booster | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/oversight-failure-blamed-in-financier-s-fraud-case.html | Oversight Failure Blamed In Financier's Fraud Case | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/hollywood-is-asked-to-join-a-campaign-against-drugs.html | Hollywood Is Asked to Join A Campaign Against Drugs | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/big-book-fee-is-expected-for-head-of-ge.html | Big Book Fee Is Expected for Head of G.E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/w-j-randall-of-missouri-90-lawmaker-led-immigration-inquiry.html | W. J. Randall of Missouri, 90; Lawmaker Led Immigration Inquiry | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/books/quick-trips-through-the-imagination-177865.html | Quick Trips Through The Imagination | False | By Michiko Kakutani | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/classified/paid-notice-memorials-riegelhaupt-doris.html | Paid Notice: Memorials RIEGELHAUPT, DORIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/food-stuff-porcini-and-herbal-bouillon-cubes-act-more-like-flavor-bombshells.html | FOOD STUFF; Porcini and Herbal Bouillon Cubes Act More Like Flavor Bombshells | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/news/quick-trips-through-the-imagination-177873.html | Quick Trips Through The Imagination | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/world/arab-israeli-talks-open-at-camp-david.html | Arab-Israeli Talks Open at Camp David | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/olympics-the-road-to-syndey-hoping-to-face-the-champ-again.html | OLYMPICS: THE ROAD TO SYNDEY; Hoping to Face the Champ Again | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/dining/solving-the-mystery-of-french-steak.html | Solving The Mystery Of French Steak | False | By Anthony Bourdain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/lincoln-read-here.html | Lincoln Read Here | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/opinion/l-the-13th-grade-and-other-ideas-readers-and-the-sat-175676.html | The 13th Grade, and Other Ideas; Readers and the SAT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/inside-176150.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/c-corrections-177490.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/nyregion/news-summary-173487.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/the-media-business-harpercollins-plans-to-buy-a-small-british-publisher.html | THE MEDIA BUSINESS; HarperCollins Plans to Buy A Small British Publisher | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/swiss-bank-is-acquiring-painewebber.html | Swiss Bank Is Acquiring PaineWebber | False | By Patrick McGeehan and Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/milestone-report-on-mercury-emissions.html | Milestone Report on Mercury Emissions | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/news/museum-fashion-shows-win-over-the-public-but-can-cause-conflicts.html | Museum Fashion Shows Win Over the Public but Can Cause Conflicts : Designers Are Playing to the Galleries | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/worldbusiness/IHT-union-leaders-and-officials-reach-tentative-accord.html | Union Leaders and Officials Reach Tentative Accord on Industry Reform : Strike Underlines Korean Bank Woes | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/sports/baseball-jeter-gives-the-fans-an-all-star-performance.html | BASEBALL; Jeter Gives the Fans an All-Star Performance | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/us/the-barefoot-seek-wiggle-room.html | The Barefoot Seek Wiggle Room | False | By Pam Belluck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/quick-trips-through-the-imagination-177881.html | Quick Trips Through The Imagination | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-los-angeles-big-clean-suv-basic-black.html | In the City of Lights or in the City of Angels, How to Go Local; Los Angeles: A Big, Clean S.U.V. in Basic Black | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/technology/america-online-launches-mexico-service.html | America Online Launches Mexico Service | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/business/executive-changes-172170.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/IHT-companies-show-new-restraint-in-bidding-for-phone-licenses-after-high.html | Companies Show New Restraint in Bidding For Phone Licenses After High British Prices : Mobile Auction Frenzy Wanes Across Europe | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-12 | 2000-07-12 | https://www.nytimes.com/2000/07/12/travel/city-lights-city-angels-go-local-hong-kong-another-hip-soho-check.html | In the City of Lights or in the City of Angels, How to Go Local; Hong Kong: Another Hip SoHo to Check Out | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/down-on-the-farm-up-on-technology.html | Down on the Farm, Up on Technology | False | By Catherine Greenman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/despite-benefits-democrats-estate-tax-plan-gets-little-notice.html | Despite Benefits, Democrats' Estate Tax Plan Gets Little Notice | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/pop-review-success-it-s-no-balm-for-a-yearning-heart.html | POP REVIEW; Success? It's No Balm for a Yearning Heart | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/freed-inmates-must-get-care-if-mentally-ill.html | Freed Inmates Must Get Care If Mentally Ill | False | By Nina Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/worldbusiness/IHT-3-telecom-firms-join-forces-for-mobile-bids.html | 3 Telecom Firms Join Forces for Mobile Bids | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-foster-helen.html | Paid Notice: Deaths FOSTER, HELEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-fascinatin-rhythms-195251.html | Fascinatin' Rhythms | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-markets-stocks-bonds-strong-gains-return-nasdaq-to-positive-ground-for-year.html | THE MARKETS: STOCKS & BONDS; Strong Gains Return Nasdaq to Positive Ground for Year | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-old-frail-and-on-costly-drugs-195782.html | Old, Frail and on Costly Drugs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-smile-you-re-on-camera-195197.html | Smile, You're on Camera | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/start-up-in-cabin-5.html | Start-Up in Cabin 5 | False | By Andy Borowitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/house-proud-capturing-the-dawn-s-early-light.html | HOUSE PROUD; Capturing the Dawn's Early Light | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/sports-of-the-times-yankees-lead-majors-in-dollars.html | Sports of The Times; Yankees Lead Majors In Dollars | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/napster-hires-away-universal-music-group-executive.html | Napster Hires Away Universal Music Group Executive | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/international-business-swiss-acquirer-has-had-plenty-of-its-own-problems.html | INTERNATIONAL BUSINESS; Swiss Acquirer Has Had Plenty of Its Own Problems | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/style/IHT-haute-couture-or-caricature.html | Haute Couture or Caricature? | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/news/big-libel-verdict-upheld-in-malaysia.html | Big Libel Verdict Upheld in Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-netpliance-is-betting-that-less-will-be-more.html | NEWS WATCH; Netpliance Is Betting That Less Will Be More | False | By Peter H. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/global-crossing-sells-local-phone-unit-citizens-communications-for-3.65-billion.html | Global Crossing Sells Local Phone Unit to Citizens Communications for $3.65 Billion | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/generic-drug-maker-agrees-to-settlement-in-price-fixing-case.html | Generic-Drug Maker Agrees to Settlement In Price-Fixing Case | False | By Stephen Labaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/istanbul-journal-turkish-brand-of-extreme-polo-making-comeback.html | Istanbul Journal; Turkish Brand of Extreme Polo Making Comeback | False | By Stephen Kinzer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/wireless-valhalla-hints-of-the-cellular-future.html | Wireless Valhalla: Hints of the Cellular Future | False | By Peter H. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/investigators-suspect-that-gas-leak-was-cause-of-the-blast.html | Investigators Suspect That Gas Leak Was Cause of the Blast | False | By David Barstow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/books/books-of-the-times-confronting-the-barbarity-of-hatred.html | BOOKS OF THE TIMES; Confronting the Barbarity of Hatred | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/worldbusiness/IHT-blunt-style-garners-praise-and-blame-chief-of-ubs.html | Blunt Style Garners Praise and Blame : Chief of UBS Prefers His Mergers Quick | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/little-improved-despite-an-overhaul-li-school-district-is-at-a-crossroads.html | Little Improved Despite an Overhaul, L.I. School District Is at a Crossroads | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-us-to-back-seouls-plan-for-extended-missile-force.html | U.S. to Back Seoul's Plan For Extended Missile Force | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-hospitalized-veterans-185680.html | Hospitalized Veterans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/mount-crested-butte-journal-heart-ski-country-wildflowers-are-summer-draw.html | Mount Crested Butte Journal; In the Heart of Ski Country, Wildflowers Are a Summer Draw | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-old-frail-and-on-costly-drugs-195790.html | Old, Frail and on Costly Drugs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-we-will-harness-information-technology-for-the-havenots.html | We Will Harness Information Technology for the Have-Nots | False | By Ricardo Lagos, Thabo Mbeki and Goran Persson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/web-services-offer-solutions-to-bookmark-overload.html | Web Services Offer Solutions to Bookmark Overload | False | By Julia Lawlor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/death-serb-named-newspaper-sets-off-battle-over-media-restrictions-kosovo.html | Death of Serb Named in Newspaper Sets Off a Battle Over News Media Restrictions in Kosovo | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/for-rescuers-an-explosion-brings-slow-and-dangerous-work.html | For Rescuers, an Explosion Brings Slow and Dangerous Work | False | By David Barstow and Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/israeli-court-orders-jailing-of-party-chief-in-bribe-case.html | Israeli Court Orders Jailing Of Party Chief In Bribe Case | False | By Joel Greenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/man-accused-of-hacking-nasa-computers.html | Man Accused of Hacking NASA Computers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/good-fences-would-a-few-celebrities-please-move-here.html | GOOD FENCES; Would a Few Celebrities Please Move Here? | False | By Joe Queenan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/national/robot-does-surgery-a-first-in-the-us.html | Robot Does Surgery, A First in the U.S. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-partnership-strategy-should-cut-costs-of-acquiring-licenses-3-firms-join.html | Partnership Strategy Should Cut Costs Of Acquiring Licenses : 3 Firms Join To Increase Chances on Mobile Bids | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/motorola-net-raced-ahead-on-strong-sales-in-quarter.html | Motorola Net Raced Ahead On Strong Sales in Quarter | False | By David Barboza | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/specs-going-for-the-glow.html | Specs: Going for the Glow | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-big-libel-verdict-upheld-in-malaysia.html | Big Libel Verdict Upheld in Malaysia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/cycling-there-is-no-time-to-relax-as-moon-climb-looms.html | CYCLING; There Is No Time to Relax As 'Moon' Climb Looms | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-big-brother-who-195243.html | 'Big Brother' Who? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-opera-the-chaos-outside-vermeer-s-quiet-rooms.html | LINCOLN CENTER FESTIVAL REVIEWS: OPERA; The Chaos Outside Vermeer's Quiet Rooms | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-despoiling-our-earth-185388.html | Despoiling Our Earth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/c-corrections-195588.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/a-little-levittown-on-the-neva.html | A Little Levittown on the Neva | False | By John Varoli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/world-business-briefing-americas-psion-makes-purchase.html | WORLD BUSINESS BRIEFING: AMERICAS; PSION MAKES PURCHASE | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-derosa-anne-antony.html | Paid Notice: Deaths DEROSA, ANNE (ANTONY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/anthrax-vaccination-program-is-failing-pentagon-admits.html | Anthrax Vaccination Program Is Failing, Pentagon Admits | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/officials-criticize-timing-of-mrs-clinton-s-medicaid-plan.html | Officials Criticize Timing of Mrs. Clinton's Medicaid Plan | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-yanks-skim-the-cream-to-acquire-neagle.html | BASEBALL; Yanks Skim The Cream To Acquire Neagle | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/news-summary-195456.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/style/IHT-black-americans-in-parismixed-messages.html | Black Americans in Paris:Mixed Messages | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/basketball-grant-to-give-new-york-a-look.html | BASKETBALL; Grant to Give New York a Look | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/engineer-charging-antimissile-fraud-is-snared-in-a-federal-clash.html | Engineer Charging Antimissile Fraud Is Snared in a Federal Clash | False | By William J. Broad | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/israel-drops-plan-to-sell-air-radar-to-china-military.html | ISRAEL DROPS PLAN TO SELL AIR RADAR TO CHINA MILITARY | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-books-are-meant-to-be-held-195286.html | Books Are Meant to Be Held | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/game-theory-in-a-shoot-em-up-three-s-company.html | GAME THEORY; In a Shoot-'Em-Up, Three's Company | False | By Peter Olafson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-media-business-advertising-addenda-christine-miller-goes-to-discoverycom.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Christine Miller Goes To Discovery.com | False | By Jane L. Levere | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-pyongyang-wants-1-billion-a-year-to-suspend-missile-export-us-rejects.html | Pyongyang Wants $1 Billion a Year to Suspend Missile Export : U.S. Rejects North Korean Demand | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/a-digital-musician-turns-a-few-notes-into-web-poetry.html | A Digital Musician Turns a Few Notes Into Web Poetry | False | By Lucy Dean | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/international-business-a-hutchison-joint-venture-in-wireless.html | INTERNATIONAL BUSINESS; A Hutchison Joint Venture In Wireless | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/court-ruling-backs-mayor-over-council-on-cable-tv.html | Court Ruling Backs Mayor Over Council On Cable TV | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/raymond-ryan-98-leader-of-welch-juice-company.html | Raymond Ryan, 98, Leader Of Welch Juice Company | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-1900bastille-day-in-our-pages100-75-and-50-years-ago.html | 1900:Bastille Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/co-op-city-s-operators-face-race-discrimination-lawsuit.html | Co-op City's Operators Face Race Discrimination Lawsuit | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/books/making-books-millions-offered-for-2-manuscripts-show-high-stake-gambles.html | MAKING BOOKS; Millions Offered for 2 Manuscripts Show High-Stake Gambles in Publishing | False | By Martin Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-that-pitch-by-clemens-186139.html | That Pitch by Clemens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/in-america-freeze-out-at-police-plaza.html | In America; Freeze-Out At Police Plaza | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/block-s-hard-won-spirit-torn-in-fatal-blast.html | Block's Hard-Won Spirit Torn in Fatal Blast | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-israeloff-abraham-al.html | Paid Notice: Deaths ISRAELOFF, ABRAHAM (AL) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/hockey-low-joins-rangers-messier-is-next.html | HOCKEY; Low Joins Rangers; Messier Is Next | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/anticipate-financial-crises-and-prepare-greenspan-says.html | Anticipate Financial Crises And Prepare, Greenspan Says | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-old-frail-and-on-costly-drugs-195774.html | Old, Frail and on Costly Drugs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/mayor-eases-reins-on-city-s-spending-as-economy-booms.html | Mayor Eases Reins On City's Spending As Economy Booms | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/basketball-fourth-straight-victory-for-liberty.html | BASKETBALL; Fourth Straight Victory for Liberty | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/senate-gop-largely-cool-to-medicare-drug-proposal.html | Senate G.O.P. Largely Cool To Medicare Drug Proposal | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/banks-agree-to-stop-discouraging-basic-accounts.html | Banks Agree to Stop Discouraging Basic Accounts | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-in-his-own-words-190845.html | THE 2000 CAMPAIGN; In His Own Words | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/world-business-briefing-europe-vodafone-selling-mannesmann-asset.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE SELLING MANNESMANN ASSET | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-goettel-manny.html | Paid Notice: Deaths GOETTEL, MANNY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/ronne-wohl-wulwick-85-jewish-advocate.html | Ronne Wohl Wulwick, 85, Jewish Advocate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-watching-and-wondering-195219.html | Watching and Wondering | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/gop-bills-to-cut-taxes-face-votes-in-the-senate.html | G.O.P. Bills To Cut Taxes Face Votes In the Senate | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/building-peace-in-ulster.html | Building Peace in Ulster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-the-photo-of-whitman-frisking-a-black-man-195804.html | The Photo of Whitman, Frisking a Black Man | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/classical-sheet-music-on-cd-s.html | Classical Sheet Music on CD's | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-a-small-land-in-need-of-vision-letters-to-the-editor.html | A Small Land in Need of Vision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/small-gas-stations-struggle-as-big-oil-producers-profit.html | Small Gas Stations Struggle As Big Oil Producers Profit | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-the-next-move-is-henson-s.html | BASEBALL; The Next Move Is Henson's | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-budget-surplus-fever-185400.html | Budget Surplus Fever | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-dell-pulls-web-based-pc.html | NEWS WATCH; DELL PULLS WEB-BASED PC | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/the-connecticut-post-is-sold-along-with-5-smaller-papers.html | The Connecticut Post Is Sold Along With 5 Smaller Papers | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/asserting-coercion-embassy-bombing-suspect-tries-to-suppress-statements.html | Asserting Coercion, Embassy Bombing Suspect Tries to Suppress Statements | False | By Benjamin Weiser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/adding-program-icons-to-windows-98-taskbar.html | Adding Program Icons To Windows 98 Taskbar | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/calendar-tours-shows-classes.html | CALENDAR; Tours, Shows, Classes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/arts-abroad-two-who-fled-austria-in-terror-return-in-triumph.html | ARTS ABROAD; Two Who Fled Austria in Terror Return in Triumph | False | By Mary Pleshette Willis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-mets-seeking-upgrades-but-not-desperately.html | BASEBALL; Mets Seeking Upgrades, But Not Desperately | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/world-business-briefing-asia-no-stock-offering-for-china-steelmaker.html | WORLD BUSINESS BRIEFING: ASIA; NO STOCK OFFERING FOR CHINA STEELMAKER | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-international-traveler-update.html | International Traveler / Update | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-the-photo-of-whitman-frisking-a-black-man-195812.html | The Photo of Whitman, Frisking a Black Man | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/torricelli-hints-at-run-for-new-jersey-governor.html | Torricelli Hints at Run For New Jersey Governor | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-books-applying-cybergraphics-to-criticism.html | CURRENTS: BOOKS; Applying Cybergraphics to Criticism | False | By Bonnie Schwartz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-litt-mary-s.html | Paid Notice: Deaths LITT, MARY S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/senate-votes-to-ease-computer-exports.html | Senate Votes to Ease Computer Exports | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/compaq-sells-unit-interest-to-cmgi.html | Compaq Sells Unit Interest to CMGI | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-playthings-a-dollhouse-for-the-wallpaper-set.html | CURRENTS: PLAYTHINGS; A Dollhouse for the Wallpaper Set | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-democrats-bradley-promises-endorse-gore-joint-wisconsin-rally.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Bradley Promises to Endorse Gore at Joint Wisconsin Rally Today | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/pro-football-groh-set-to-tackle-parcells-s-shadow-and-rebuilding-job.html | PRO FOOTBALL; Groh Set to Tackle Parcells's Shadow And Rebuilding Job | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/q-a-adding-program-icons-to-windows-98-taskbar.html | Q & A; Adding Program Icons To Windows 98 Taskbar | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-tomai-james-vincent.html | Paid Notice: Deaths TOMAI, JAMES VINCENT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/c-corrections-195596.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/mexico-s-ousted-party-tries-to-regroup-after-stunning-defeat.html | Mexico's Ousted Party Tries to Regroup After Stunning Defeat | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/episcopal-bishops-bar-rites-outside-marriage.html | Episcopal Bishops Bar Rites Outside Marriage | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-lauck-annette-campbell.html | Paid Notice: Deaths LAUCK, ANNETTE CAMPBELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/gop-attack-dog-chief-hand-holder-lazio-adviser-has-history-making-ads-snarl.html | G.O.P. Attack Dog And Chief Hand-Holder; Lazio Adviser Has a History of Making Ads Snarl and Politicians Feel Confident | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/company-news-hanover-compressor-to-buy-ingersoll-rand-subsidiary.html | COMPANY NEWS; HANOVER COMPRESSOR TO BUY INGERSOLL-RAND SUBSIDIARY | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/IHT-deal-would-be-the-largest-foreign-takeover-of-a-us-securities-firm-giant.html | Deal Would Be the Largest Foreign Takeover of a U.S. Securities Firm : Giant Swiss Bank to Buy PaineWebber | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/lord-runcie-outspoken-anglican-leader-is-dead-at-78.html | Lord Runcie, Outspoken Anglican Leader, Is Dead at 78 | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/new-hampshire-s-house-impeaches-chief-justice.html | New Hampshire's House Impeaches Chief Justice | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-hejduk-john.html | Paid Notice: Deaths HEJDUK, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/what-s-next-high-bandwidth-web-connections-will-let-passengers-surf-as-they-fly.html | WHAT'S NEXT; High-Bandwidth Web Connections Will Let Passengers Surf as They Fly | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-in-between-the-pros-and-cons-of-job-dismissal.html | In Between the Pros and Cons of 'Job Dismissal' | False | By Robert A. Levine, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/screen-grab-tracking-the-tour-de-france-on-the-web.html | SCREEN GRAB; Tracking the Tour de France on the Web | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/company-news-boston-scientific-to-cut-1000-jobs-for-coming-move.html | COMPANY NEWS; BOSTON SCIENTIFIC TO CUT 1,000 JOBS FOR COMING MOVE | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-apologies-for-slavery-185736.html | Apologies for Slavery | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/woman-slain-in-robbery-at-a-home-in-queens.html | Woman Slain In Robbery At a Home In Queens | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/c-corrections-196037.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/peter-m-cicchino-39-a-professor-of-law.html | Peter M. Cicchino, 39, a Professor of Law | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/inside-194271.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-tidying-your-hard-drive-195278.html | Tidying Your Hard Drive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-twyla-tharp-s-dancers-186279.html | Twyla Tharp's Dancers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-wulwick-ronne-wohl.html | Paid Notice: Deaths WULWICK, RONNE WOHL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/public-lives-magical-voice-of-harry-potter-and-friends.html | PUBLIC LIVES; Magical Voice of Harry Potter and Friends | False | By Jan Hoffman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/bridge-sometimes-the-best-defense-is-also-the-hardest-to-see.html | BRIDGE; Sometimes the Best Defense Is Also the Hardest to See | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-decorating-a-trip-back-to-hand-screening-and-dripping-chianti-bottles.html | CURRENTS: DECORATING; A Trip Back to Hand-Screening And Dripping Chianti Bottles | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-strike-against-bandwidth-195260.html | Strike Against Bandwidth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/official-says-test-implicates-inmate-given-stay-by-bush.html | Official Says Test Implicates Inmate Given Stay by Bush | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/theater/festival-opens-door-to-indian-theater.html | Festival Opens Door to Indian Theater | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-freund-eugene.html | Paid Notice: Deaths FREUND, EUGENE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/a-us-product-certain-to-sell-in-mexico-lobbying.html | A U.S. 'Product' Certain to Sell in Mexico: Lobbying | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-the-vice-president-gore-gets-wild-applause-at-meeting-of-naacp.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Gets Wild Applause At Meeting of N.A.A.C.P. | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/transactions-196002.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/personal-shopper-baby-crib-safety-first-family-heirlooms-second.html | PERSONAL SHOPPER; Baby Crib Safety First, Family Heirlooms Second | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/us-and-vietnam-are-said-to-agree-on-normal-trade.html | U.S. AND VIETNAM ARE SAID TO AGREE ON NORMAL TRADE | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/tennis-mcenroe-his-team-hurting-turns-to-mcenroe.html | TENNIS; McEnroe, His Team Hurting, Turns to McEnroe | False | By Susan B. Adams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-bracken-margaret.html | Paid Notice: Deaths BRACKEN, MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/baseball-prospects-dwindle-for-yanks.html | BASEBALL; Prospects Dwindle For Yanks | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-memorials-levene-ricky.html | Paid Notice: Memorials LEVENE, RICKY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/world-business-briefing-americas-antitrust-pact-is-signed.html | WORLD BUSINESS BRIEFING: AMERICAS; ANTITRUST PACT IS SIGNED | False | By Dan Fineren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-renovations-from-fending-them-off-to-drawing-them-in.html | CURRENTS: RENOVATIONS; From Fending Them Off To Drawing Them In | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-solomon-mimi.html | Paid Notice: Deaths SOLOMON, MIMI | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/on-baseball-amid-the-flux-gooden-explores-his-options-and-stays-upbeat.html | ON BASEBALL; Amid the Flux, Gooden Explores His Options and Stays Upbeat | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/on-us-tv-mideast-s-talking-heads-turn-downright-neighborly.html | On U.S. TV, Mideast's Talking Heads Turn Downright Neighborly | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/russian-auto-executive-faces-tax-charges.html | Russian Auto Executive Faces Tax Charges | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-brownstein-vivian.html | Paid Notice: Deaths BROWNSTEIN, VIVIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/hopes-for-anti-hiv-treatment-dashed.html | Hopes for Anti-H.I.V. Treatment Dashed | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-wurlitzer-will-wire-jukeboxes-for-the-internet.html | NEWS WATCH; Wurlitzer Will Wire Jukeboxes for the Internet | False | By Katie Hafner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-architecture-a-bucolic-meeting-place-for-city-park-volunteers.html | CURRENTS: ARCHITECTURE; A Bucolic Meeting Place For City Park Volunteers | False | By Linda Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/rite-aid-its-profitability-in-doubt-sells-pcs-unit.html | Rite Aid, Its Profitability in Doubt, Sells PCS Unit | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-lenihan-thomas-fx-md.html | Paid Notice: Deaths LENIHAN, THOMAS, F.X., MD. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/russia-picks-chechen-aide.html | Russia Picks Chechen Aide | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-sending-digital-photos-directly-from-a-camera.html | NEWS WATCH; Sending Digital Photos Directly From a Camera | False | By Bonnie Rothman Morris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-1950korean-surprise-in-our-pages100-75-and-50-years-ago.html | 1950:Korean Surprise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/bricks-mortar-and-coalition-building.html | Bricks, Mortar And Coalition Building | False | By Mireya Navarro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/state-is-accepting-bids-to-restore-grandeur-to-deteriorating-armory.html | State Is Accepting Bids to Restore Grandeur to Deteriorating Armory | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/company-targeted-for-illegal-gambling-promotion.html | Company Targeted for Illegal Gambling Promotion | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-at-camp-david-no-after-you-195820.html | At Camp David, 'No, After You' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/at-columbia-music-videos-for-electronic-compositions.html | At Columbia, Music Videos for Electronic Compositions | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-music-for-nothing-195316.html | Music for Nothing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-miller-milton.html | Paid Notice: Deaths MILLER, MILTON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-ad-campaign-gore-backs-amendment-for-crime-victims-rights.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Gore Backs an Amendment for Crime Victims' Rights | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/c-corrections-196053.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/de-beers-halts-its-hoarding-of-diamonds.html | De Beers Halts Its Hoarding Of Diamonds | False | By Blaine Harden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/lawmakers-seek-way-to-note-slaves-role-in-building-capitol.html | Lawmakers Seek Way to Note Slaves' Role in Building Capitol | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/building-a-better-web-with-content-blueprints.html | Building a Better Web With Content Blueprints | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-1925on-all-fours-in-our-pages100-75-and-50-years-ago.html | 1925:On All Fours : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/movies/film-review-taking-a-ride-around-the-writer-s-block.html | FILM REVIEW; Taking a Ride Around the Writer's Block | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-music-for-nothing-195294.html | Music for Nothing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/l-watching-and-wondering-195227.html | Watching and Wondering | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/economic-scene-when-it-comes-enforcing-taste-it-s-best-tread-lightly-if-all.html | Economic Scene; When it comes to enforcing taste, it's best to tread lightly -- if at all. | False | By Virginia Postrel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/state-of-the-art-have-laptop-will-travel-with-extreme-care.html | STATE OF THE ART; Have Laptop, Will Travel, With Extreme Care | False | By Peter H. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/quotation-of-the-day-190055.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-ruvane-joseph-j-jr.html | Paid Notice: Deaths RUVANE, JOSEPH J. JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/company-briefs-195499.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-review-a-one-ring-circus-that-breathes-fellini.html | LINCOLN CENTER FESTIVAL REVIEW; A One-Ring Circus That Breathes Fellini | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/times-and-holtzbrinck-group-agree-to-revive-times-books.html | Times and Holtzbrinck Group Agree to Revive Times Books | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-zahavy-edith.html | Paid Notice: Deaths ZAHAVY, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/2000-campaign-texas-governor-bush-says-aide-s-advice-israel-does-not-reflect-his.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Aide's Advice to Israel Does Not Reflect His Own Views | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-media-business-advertising-addenda-new-management-at-initiative-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Management At Initiative Media | False | By Jane L Levere | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/c-corrections-196029.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-brave-new-suburbia-the-genetic-lawn-186163.html | Brave New Suburbia: The Genetic Lawn | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/slavery-s-fellow-travelers.html | Slavery's Fellow Travelers | False | By Eric Foner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/media-business-advertising-amedia-starts-web-site-draw-asian-american-clientele.html | THE MEDIA BUSINESS: ADVERTISING; AMedia starts a Web site to draw Asian-American clientele. | False | By Jane L Levere | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/governor-whitman-s-gaffe.html | Governor Whitman's Gaffe | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/a-better-way-to-build-a-missile-defense.html | A Better Way to Build a Missile Defense | False | By Richard Perle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/at-home-with-tony-earley-a-writer-rebuilds-a-home-called-childhood.html | AT HOME WITH/TONY EARLEY; A Writer Rebuilds A Home Called Childhood | False | By William L Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-at-camp-david-no-after-you-195839.html | At Camp David, 'No, After You' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-media-business-advertising-addenda-siegelgale-selected-by-marriott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Siegelgale Selected By Marriott | False | By Jane L Levere | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/us-assures-jesse-jackson-it-is-pursuing-death-of-a-black-mississippi-youth.html | U.S. Assures Jesse Jackson It Is Pursuing Death of a Black Mississippi Youth | False | By Kevin Sack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/on-hockey-something-old-and-borrowed-for-the-blueshirts.html | ON HOCKEY; Something Old and Borrowed for the Blueshirts | False | By Joe Lapointe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-kantor-bernard.html | Paid Notice: Deaths KANTOR, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/business-digest-193429.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/an-everglades-action-plan.html | An Everglades Action Plan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/c-corrections-196045.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/with-project-expanding-net-s-reach-there-are-no-strangers-in-paradise.html | With Project Expanding Net's Reach, There Are No Strangers in Paradise | False | By Jeri Clausing | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-amgott-milton.html | Paid Notice: Deaths AMGOTT, MILTON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/us-judge-orders-iran-to-pay-families-of-bombing-victims.html | U.S. Judge Orders Iran to Pay Families of Bombing Victims | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/slaying-of-a-gay-black-spurs-call-for-justice.html | Slaying of a Gay Black Spurs Call for Justice | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/world/travel-boom-pulls-japan-and-south-korea-closer.html | Travel Boom Pulls Japan and South Korea Closer | False | By Howard W. French | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/news-watch-bar-code-software-for-comparing-prices.html | NEWS WATCH; Bar Code Software For Comparing Prices | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/stricter-sentences-for-livery-cab-crimes.html | Stricter Sentences for Livery-Cab Crimes | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/l-a-dissent-on-a-park-195650.html | A Dissent on a Park | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/IHT-beating-the-high-cost-of-fuel-letters-to-the-editor.html | Beating the High Cost of Fuel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/opinion/l-corruption-in-bosnia-185370.html | Corruption in Bosnia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/world-business-briefing-americas-aol-starts-site-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; AOL STARTS SITE IN MEXICO | False | By Dan Fineren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/wurlitzer-will-wire-jukeboxes-for-the-internet.html | Wurlitzer Will Wire Jukeboxes for the Internet | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/l-ah-simplicity-195642.html | Ah, Simplicity | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/a-promenade-emerges-to-catch-the-falling-sky.html | A Promenade Emerges To Catch the Falling Sky | False | By John Leland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/sports/IHT-riders-prepare-to-tackle-evil-mountain-ventouxonly-heroes-should.html | Riders Prepare to Tackle 'Evil' Mountain : VentouxOnly Heroes Should Try to Tame It | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/business/the-markets-market-place-don-t-bury-the-stockbrokers-yet.html | THE MARKETS: Market Place; Don't Bury the Stockbrokers Yet | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-music-with-meditations-bird-song-messiaen-has.html | LINCOLN CENTER FESTIVAL REVIEWS: MUSIC; With Meditations and Bird Song, Messiaen Has Arrived. Or Has He? | False | By James R. Oestreich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-gondelman-madeline.html | Paid Notice: Deaths GONDELMAN, MADELINE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/technology/online-shopper-for-hunting-down-the-perfect-outfit.html | ONLINE SHOPPER; For Hunting Down The 'Perfect' Outfit | False | By Michelle Slatalla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/arts/lincoln-center-festival-reviews-dance-baring-chests-emotions-eruption-energy.html | LINCOLN CENTER FESTIVAL REVIEWS: DANCE; Baring Chests And Emotions In an Eruption Of Energy | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/garden/currents-textiles-fabric-under-plastic.html | CURRENTS: TEXTILES; Fabric Under Plastic | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/classified/paid-notice-deaths-cassel-walter.html | Paid Notice: Deaths CASSEL, WALTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-13 | 2000-07-13 | https://www.nytimes.com/2000/07/13/nyregion/c-corrections-196010.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/starr-s-former-spokesman-on-trial-in-contempt-case.html | Starr's Former Spokesman On Trial in Contempt Case | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-first-aid-with-books-letters-to-the-editor.html | First Aid With Books : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-night-crawlers-beware-you-could-lose-your-soul.html | FILM REVIEW; Night Crawlers, Beware: You Could Lose Your Soul | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/international-business-japanese-bankruptcy-stirs-wider-doubts-on-economy.html | INTERNATIONAL BUSINESS; Japanese Bankruptcy Stirs Wider Doubts on Economy | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/IHT-a-leading-chinese-critic-tolerated-in-the-past-is-quietly-silenced.html | A Leading Chinese Critic, Tolerated in the Past, Is Quietly Silenced : Beijing's 'Black-Box Crackdown' | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-ntt-docomo-extends-global-reach.html | WORLD BUSINESS BRIEFING: ASIA; NTT DOCOMO EXTENDS GLOBAL REACH | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-lauck-annette-campbell.html | Paid Notice: Deaths LAUCK, ANNETTE CAMPBELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/measure-to-curb-internet-gambling-gains-in-the-house.html | MEASURE TO CURB INTERNET GAMBLING GAINS IN THE HOUSE | False | By John M. Broder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/collapse-dooms-building-and-its-treasures.html | Collapse Dooms Building and Its Treasures | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-landy-joseph-a.html | Paid Notice: Deaths LANDY, JOSEPH A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/music-review-gliding-from-decorous-chamber-into-ethnic-verve.html | MUSIC REVIEW; Gliding From Decorous Chamber Into Ethnic Verve | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/airbus-industrie-considering-very-big-bet-group-thinks-behemoth-jet-will-take.html | Airbus Industrie Is Considering A Very Big Bet; Group Thinks Behemoth Jet Will Take on the Boeing 747 | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/golf-late-arriving-williams-ties-for-early-lead.html | GOLF; Late-Arriving Williams Ties for Early Lead | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/city-to-fight-order-on-care-for-mentally-ill-ex-inmates.html | City to Fight Order on Care For Mentally Ill Ex-Inmates | False | By Nina Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-basketball-knicks-take-on-double-duty-entertaining-grant-and-rookies.html | PRO BASKETBALL; Knicks Take On Double Duty : Entertaining Grant and Rookies | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-diamond-irwin.html | Paid Notice: Deaths DIAMOND, IRWIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-media-business-advertising-addenda-departed-executive-rejoins-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Departed Executive Rejoins Leo Burnett | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-litt-mary-s.html | Paid Notice: Deaths LITT, MARY S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/sports-of-the-times-little-coach-must-become-the-coach.html | Sports of The Times; Little Coach Must Become The Coach | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-mcdonnell-vincent.html | Paid Notice: Deaths MCDONNELL, VINCENT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-ask-roger-collis-food-hygiene-nofrills-flights.html | ASK ROGER COLLIS : Food Hygiene, No-Frills Flights | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-our-correspondents-picks.html | OUR CORRESPONDENT'S PICKS | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/c-corrections-212156.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-karski-jan.html | Paid Notice: Deaths KARSKI, JAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-a-bloodsucker-finds-it-hard-to-live-life-as-a-romantic.html | FILM REVIEW; A Bloodsucker Finds It Hard To Live Life As a Romantic | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/editors-note-204609.html | Editors' Note | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-gore-should-stand-up-for-justice.html | Gore Should Stand Up for Justice | False | By Franã'sÃŸois Loncle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/when-churches-are-neighbors.html | When Churches Are Neighbors | False | By Marci A. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/leatherhead-journal-the-white-van-man-of-england-oh-he-s-a-devil.html | Leatherhead Journal; The White Van Man of England: Oh, He's a Devil! | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/james-hill-83-the-baritone-in-a-venerable-gospel-group.html | James Hill, 83, the Baritone In a Venerable Gospel Group | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/dvd-case-will-test-reach-of-digital-copyright-law.html | DVD Case Will Test Reach of Digital Copyright Law | False | By , | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-florida-governor-feeling-burden-name-one-bush-focuses-florida.html | THE 2000 CAMPAIGN: THE FLORIDA GOVERNOR; Feeling the Burden of a Name, One Bush Focuses on Florida | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/a-lesson-for-china-in-an-israeli-decision-203371.html | A Lesson for China In an Israeli Decision | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/automobiles/autos-on-friday-collecting-dowager-81-primps-for-a-pageant.html | AUTOS ON FRIDAY/Collecting Dowager, 81, Primps for a Pageant | False | By Paul Duchene | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/ford-needs-a-better-idea-for-getting-cash-to-shareholders.html | Ford Needs a Better Idea for Getting Cash to Shareholders | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kim-misoon.html | Paid Notice: Deaths KIM, MISOON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-israel-rabbi-richard-j.html | Paid Notice: Deaths ISRAEL, RABBI RICHARD J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-what-is-needed-to-conquer-aids-212792.html | What Is Needed to Conquer AIDS? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/IHT-formula-one-secret-of-mclarens-successattention-to-every-detail.html | Formula One : Secret of McLaren's Success:Attention to Every Detail | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/tv-weekend-humanized-but-not-whitewashed-at-nuremberg.html | TV WEEKEND; Humanized, but Not Whitewashed, at Nuremberg | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-following-the-fickle-modern-beat.html | ART REVIEW; Following the Fickle Modern Beat | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/spare-times-198587.html | SPARE TIMES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-what-is-needed-to-conquer-aids-212784.html | What Is Needed to Conquer AIDS? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/learning-to-say-i-ve-had-enough.html | Learning to Say 'I've Had Enough' | False | By Sally L Satel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/a-cruel-and-unusual-arrest.html | A Cruel and Unusual Arrest | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-guenther-theodore.html | Paid Notice: Deaths GUENTHER, THEODORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-ruvane-joseph-j.html | Paid Notice: Deaths RUVANE, JOSEPH J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/theater-review-o-dromio-dromio-wherefore-art-thou-dromio.html | THEATER REVIEW; O Dromio, Dromio! Wherefore Art Thou Dromio? | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-warm-fuzzy-e-book-203459.html | Warm, Fuzzy E-Book | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-yankees-notebook-neagle-is-scheduled-to-start-on-monday.html | BASEBALL: YANKEES NOTEBOOK; Neagle Is Scheduled To Start on Monday | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/in-his-own-words-al-gore.html | In His Own Words: Al Gore | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/class-action-bias-suits-name-two-insurers.html | Class-Action Bias Suits Name Two Insurers | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-linked-sooner-or-later-in-a-semiautomatic-world.html | FILM REVIEW; Linked, Sooner or Later, In a Semiautomatic World | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-the-soul-of-a-culture-gleams-from-countless-beads.html | ART REVIEW; The Soul of a Culture Gleams From Countless Beads | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/plan-to-release-notorious-killer-prompts-debate-about-insanity.html | Plan to Release Notorious Killer Prompts Debate About Insanity | False | By John Sullivan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/ex-police-head-criticizes-whitman-on-suspect-search.html | Ex-Police Head Criticizes Whitman on Suspect Search | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-rally-by-the-yankees-cannot-rescue-hernandez.html | BASEBALL; Rally by the Yankees Cannot Rescue Hernandez | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-media-business-advertising-addenda-gundersen-acquires-british-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gundersen Acquires British Company | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-the-patriot-rahrahing-for-the-revolution.html | 'The Patriot,' Rah-Rah-ing for the Revolution | False | By Katherine Knorr, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-txu-unit-is-acquiring-a-stake-in-german-energy-company.html | COMPANY NEWS; TXU UNIT IS ACQUIRING A STAKE IN GERMAN ENERGY COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/campaign-briefing.html | Campaign Briefing | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/another-fund-raising-letter-fresh-campaign-bitterness.html | Another Fund-Raising Letter, Fresh Campaign Bitterness | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/the-ad-campaign-gore-backs-an-amendment-for-crime-victimsacute.html | THE AD CAMPAIGN Gore Backs an Amendment for Crime Victims´Â¥ Rights | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/study-faults-humans-for-large-share-of-global-warming.html | Study Faults Humans for Large Share of Global Warming | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-vlock-laurel-f.html | Paid Notice: Deaths VLOCK, LAUREL F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-death-row-innocents-202428.html | Death-Row Innocents | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-childhood-longings-in-a-grown-up-world.html | FILM REVIEW; Childhood Longings in a Grown-Up World | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-jobs-and-inflation-203440.html | Jobs and Inflation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-business-online-utility-to-buy-online-phone-service.html | Metro Business; Online Utility to Buy Online Phone Service | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kressel-morris.html | Paid Notice: Deaths KRESSEL, MORRIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-unicom-gains-mobile-networks.html | WORLD BUSINESS BRIEFING: ASIA; UNICOM GAINS MOBILE NETWORKS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/nyt-article-2000071490509687695.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/capitalism-in-vietnam.html | Capitalism in Vietnam | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-gentiva-says-it-is-considering-sale-of-staffing-business.html | COMPANY NEWS; GENTIVA SAYS IT IS CONSIDERING SALE OF STAFFING BUSINESS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kilcarr-j-kenneth.html | Paid Notice: Deaths KILCARR, J. KENNETH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-nuclear-safety-letters-to-the-editor.html | Nuclear Safety : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/web-regulators-mull-new-addresses.html | Web Regulators Mull New Addresses | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/us-and-top-chinese-officials-try-to-smooth-over-differences.html | U.S. and Top Chinese Officials Try to Smooth Over Differences | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/general-mills-is-in-talks-to-buy-pillsbury-division-of-diago.html | General Mills Is in Talks to Buy Pillsbury Division of Diageo | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-100-years-of-vernacular-signage.html | ART IN REVIEW; '100 Years of Vernacular Signage' | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-europe-weakness-in-european-auto-sales.html | WORLD BUSINESS BRIEFING: EUROPE; WEAKNESS IN EUROPEAN AUTO SALES | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kantor-bernard.html | Paid Notice: Deaths KANTOR, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/mexican-opposition-identifies-3300-in-bank-loan-scandal.html | Mexican Opposition Identifies 3,300 in Bank Loan Scandal | False | By Julia Preston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-rwandan-genocide-letters-to-the-editor.html | Rwandan Genocide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-allscripts-agrees-to-buy-channelhealth-from-idx.html | COMPANY NEWS; ALLSCRIPTS AGREES TO BUY CHANNELHEALTH FROM IDX | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/tests-rule-out-some-causes-in-brooklyn-blast.html | Tests Rule Out Some Causes in Brooklyn Blast | False | By David Barstow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/myanmar-works-hard-to-keep-the-internet-out.html | Myanmar Works Hard to Keep the Internet Out | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/IHT-but-armstrong-extends-his-overall-lead-pantani-takes-glory-atop.html | But Armstrong Extends His Overall Lead : Pantani Takes Glory Atop Mont Ventoux | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/no-2-police-official-taking-security-job.html | No. 2 Police Official Taking Security Job | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-leading-the-baroque-back-to-nature.html | ART REVIEW; Leading the Baroque Back to Nature | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/antiques-stained-glass-with-sinners-too.html | ANTIQUES; Stained Glass, With Sinners, Too | False | By Wendy Moonan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-texas-governor-bush-is-mum-on-choosing-running-mate.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Is Mum On Choosing Running Mate | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/on-convention-eve-beating-mars-image-of-philadelphia.html | On Convention Eve, Beating Mars Image of Philadelphia | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/federal-court-lets-new-jersey-resume-sex-offender-disclosures.html | Federal Court Lets New Jersey Resume Sex Offender Disclosures | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/inside-210242.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-briefs-210951.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-a-good-long-read-letters-to-the-editor.html | A Good, Long Read : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-gladstone-madge.html | Paid Notice: Deaths GLADSTONE, MADGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-pollack-frank.html | Paid Notice: Deaths POLLACK, FRANK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-asia-singapore-land-company-deal.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE LAND COMPANY DEAL | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/12-billion-for-schools-in-new-jersey.html | $12 Billion For Schools In New Jersey | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/yankees-lead-majors-in-dollars.html | Yankees Lead Majors in Dollars | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/messier-returns-as-captain-and-lifeline.html | Messier Returns, as Captain and Lifeline | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/aids-studies-on-infants-appear-to-conflict.html | AIDS Studies on Infants Appear to Conflict | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/aol-to-use-realnetworks-software-on-its-network.html | AOL to Use Realnetworks Software on Its Network | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/new-scrutiny-cheese-offends-refined-palates-epicures-defend-unpasteurized.html | New Scrutiny of Cheese Offends Refined Palates; Epicures Defend Unpasteurized Varieties As Regulators Look for Health Risks | False | By Daniel J. Wakin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/robot-does-surgery-a-first-in-the-us.html | Robot Does Surgery, A First in the U.S. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/book-advance-for-ge-chief-is-7.1-million.html | Book Advance For G.E. Chief Is $7.1 Million | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/nyt-article-20000714915661659530.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-president-clinton-gets-hero-s-welcome-convention-naacp.html | THE 2000 CAMPAIGN: THE PRESIDENT; Clinton Gets Hero's Welcome At Convention of N.A.A.C.P. | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/at-the-movies-revolutionary-production.html | AT THE MOVIES; Revolutionary Production | False | By Dave Kehr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/quotation-of-the-day-204617.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-missiles-and-leaders-203530.html | Missiles and Leaders | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-tomorrow.html | ART IN REVIEW; 'Tomorrow' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/pedro-mir-whose-poems-spoke-to-latin-workers-dies-at-87.html | Pedro Mir, Whose Poems Spoke To Latin Workers, Dies at 87 | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-football-pennington-signs-with-jets-just-in-time-for-camp.html | PRO FOOTBALL; Pennington Signs With Jets Just in Time for Camp | False | BY Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/media-business-advertising-elaborate-musical-commercials-are-making-comeback.html | THE MEDIA BUSINESS: ADVERTISING; Elaborate musical commercials are making a comeback. | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-a-gay-man-s-awakening-captures-the-spirit-of-a-time.html | FILM REVIEW; A Gay Man's Awakening Captures the Spirit of a Time | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/vietnam-and-the-us-sign-pact-aimed-at-promoting-trade.html | Vietnam and the U.S. Sign Pact Aimed at Promoting Trade | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/international-business-russian-utility-chief-yields-to-shareholders.html | INTERNATIONAL BUSINESS; Russian Utility Chief Yields to Shareholders | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-1900boer-retreat-in-our-pags100-75-and-50-years-ago.html | 1900:Boer Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/residential-real-estate-summer-rental-market-booms-for-only-some.html | Residential Real Estate; Summer Rental Market Booms for Only Some | False | By Nadine Brozan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/taking-the-children-a-younger-self-tries-to-save-a-selfish-man-from-himself.html | TAKING THE CHILDREN; A Younger Self Tries to Save A Selfish Man From Himself | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/c-corrections-212121.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/change-of-course-for-dot-com-ad-s-hudson-voyage.html | Change of Course for Dot-Com Ad's Hudson Voyage | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/business-digest-208299.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/marlboro-prohibits-drivers-from-using-cell-phones.html | Marlboro Prohibits Drivers From Using Cell Phones | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-ellen-berkenblit.html | ART IN REVIEW; Ellen Berkenblit | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/barak-and-arafat-hold-impromptu-meeting.html | Barak and Arafat Hold Impromptu Meeting | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-litt-mary-schweitzer.html | Paid Notice: Deaths LITT, MARY SCHWEITZER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/weekend-excursion-emerald-isles-boston-s-own.html | WEEKEND EXCURSION; Emerald Isles, Boston's Own | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/drop-in-power-delays-subways.html | Drop in Power Delays Subways | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/lincoln-center-festival-review-beyond-electronic-range-brash-rich-raucous.html | LINCOLN CENTER FESTIVAL REVIEW; Beyond 'Electronic,' a Range of Brash, Rich and Raucous Compositions | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/IHT-corrections-92395708491.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/army-colonel-sentenced-5-months-for-failing-report-wife-s-heroin-smuggling.html | Army Colonel Is Sentenced to 5 Months for Failing to Report Wife's Heroin Smuggling | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kan-emanuel.html | Paid Notice: Deaths KAN, EMANUEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/olympics-two-officials-turn-down-plea-deal-in-bid-scandal.html | OLYMPICS; Two Officials Turn Down Plea Deal in Bid Scandal | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-review-familiar-icons-with-a-bold-face.html | ART REVIEW; Familiar Icons With a Bold Face | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-what-is-needed-to-conquer-aids-212768.html | What Is Needed to Conquer AIDS? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-appel-murray.html | Paid Notice: Deaths APPEL, MURRAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-phinizy-coles.html | Paid Notice: Deaths PHINIZY, COLES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-mabel-leo-p.html | Paid Notice: Deaths MABEL, LEO P. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/2000-campaign-vice-president-bradley-back-praise-gore-bury-bush.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Bradley Is Back To Praise Gore And Bury Bush | False | By Katharine Q. Seelye With Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/tyco-says-sec-investigation-has-ended-with-no-action.html | Tyco Says S.E.C. Investigation Has Ended With No Action | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-pow-misfit-heroes-to-the-rescue-zap.html | FILM REVIEW; Pow! Misfit Heroes To the Rescue! Zap! | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-beasley-william-jr.html | Paid Notice: Deaths BEASLEY, WILLIAM, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/regents-support-plan-to-close-some-roosevelt-schools-if-standards-are-not-met.html | Regents Support Plan to Close Some Roosevelt Schools if Standards Are Not Met | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/renewing-the-dance-of-martha-graham.html | Renewing the Dance of Martha Graham | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/home-video-stretching-a-dvd-package.html | HOME VIDEO; Stretching A DVD Package | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-piazza-makes-return-without-any-worry.html | BASEBALL; Piazza Makes Return Without Any Worry | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/IHT-schroeder-scrambles-to-save-taxcut-package.html | Schroeder Scrambles to Save Tax-Cut Package | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/hockey-messier-returns-as-captain-and-lifeline.html | HOCKEY; Messier Returns, as Captain and Lifeline | False | By Jason Diamos | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-resorts-provide-pampering-for-golfer-and-spouse-a-marriage-of-links.html | Resorts Provide Pampering for Golfer and Spouse : A Marriage of Links and Spa | False | By Stanley H. Murray, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/king-estate-and-cbs-settle-suit-over-rights-to-famous-speech.html | King Estate and CBS Settle Suit Over Rights to Famous Speech | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/for-clinton-the-personal-is-political-at-summit.html | For Clinton, the Personal Is Political at Summit | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/mcenroe-his-team-hurting-turns-to-mcenroe.html | McEnroe, His Team Hurting, Turns to McEnroe | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/inside-art-the-getty-acquires-a-new-old-master.html | INSIDE ART; The Getty Acquires A New Old Master | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/betty-likes-doughboy.html | Betty Likes Doughboy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-binkert-alvin-j.html | Paid Notice: Deaths BINKERT, ALVIN J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-imax-explores-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; IMAX EXPLORES SALE | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/company-news-cabot-is-selling-gas-unit-to-tractebel-for-680-million.html | COMPANY NEWS; CABOT IS SELLING GAS UNIT TO TRACTEBEL FOR $680 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-fuel-inflation-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; FUEL INFLATION IN BRAZIL | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-casadei-peter.html | Paid Notice: Deaths CASADEI, PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-an-urban-headache-not-enough-housing-212008.html | An Urban Headache: Not Enough Housing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/public-interests-a-blast-from-the-past.html | Public Interests; A Blast From the Past | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/political-memo-lazio-as-the-conservative-yes-but-in-moderation.html | Political Memo; Lazio as the Conservative? Yes, but in Moderation | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-kopilow-doris.html | Paid Notice: Deaths KOPILOW, DORIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/colombians-tell-of-massacre-as-army-stood-by.html | Colombians Tell of Massacre, as Army Stood By | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-state-budget-for-bush-texas-deficit-becomes-issue-in-race.html | THE 2000 CAMPAIGN: THE STATE BUDGET; For Bush, Texas Deficit Becomes Issue in Race | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-what-is-needed-to-conquer-aids-212776.html | What Is Needed to Conquer AIDS? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/eating-out-bastille-day-specials.html | EATING OUT; Bastille Day Specials | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-frishberg-diane-s.html | Paid Notice: Deaths FRISHBERG, DIANE S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/lawmakers-seek-way-to-note-slavesacute-role-in-building-capitol.html | Lawmakers Seek Way to Note SlavesÂ¬Â¥ Role in Building Capitol | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-sentimental-education.html | ART IN REVIEW; 'Sentimental Education' | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/chasing-nabokov-s-elusive-and-endangered-true-love.html | Chasing Nabokov's Elusive and Endangered True Love | False | By Margaret Mittelbach and Michael Crewdson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/the-big-city-the-high-cost-of-gasoline-and-meddling.html | The Big City; The High Cost Of Gasoline And Meddling | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/news-summary-208892.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/congress-and-district-clash-over-a-new-city-ordinance.html | Congress and District Clash Over a New City Ordinance | False | By Steven A. Holmes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/lincoln-center-festival-review-a-story-that-flies-like-gossip.html | LINCOLN CENTER FESTIVAL REVIEW; A Story That Flies like Gossip | False | By Ben Brantley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/seagateacutes-profits-in-line-with-forecast.html | SeagateÂ¬Â¥s Profits in Line With Forecast | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-huang-yong-ping.html | ART IN REVIEW; Huang Yong Ping | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/c-corrections-212164.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/gop-bills-to-cut-taxes-face-votes-in-the-senate.html | G.O.P. Bills to Cut Taxes Face Votes in the Senate | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/pop-and-jazz-guide-200646.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/national/mount-crested-butte-journal-in-the-heart-of-ski-country-wildflowers.html | Mount Crested Butte Journal In the Heart of Ski Country, Wildflowers Are a Summer Draw | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/yellow-cabs-start-to-take-credit-cards.html | Yellow Cabs Start to Take Credit Cards | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-memorials-weiss-bertram-leslie.html | Paid Notice: Memorials WEISS, BERTRAM LESLIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/suspension-of-tax-on-gas-is-rejected.html | SUSPENSION OF TAX ON GAS IS REJECTED | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/books/books-of-the-times-the-ever-widening-circles-of-grief.html | BOOKS OF THE TIMES; The Ever-Widening Circles of Grief | False | By Richard Eder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-cohen-lillian-lee.html | Paid Notice: Deaths COHEN, LILLIAN, LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/transactions-212253.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/house-vote-sets-up-a-battle-on-family-planning-abroad.html | House Vote Sets Up a Battle On Family Planning Abroad | False | By Steven A. Holmes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-a-world-of-immigrants-202363.html | A World of Immigrants | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/rose-marie-thomas-86-wife-of-comedian.html | Rose Marie Thomas, 86, Wife of Comedian | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-unowitz-bernard.html | Paid Notice: Deaths UNOWITZ, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-1925up-to-date-in-our-pages100-75-and-50-years-ago.html | 1925:Up to Date : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/episcopalians-in-agreement-on-sexuality.html | Episcopalians In Agreement On Sexuality | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/critical-condition-special-report-expansive-ambitions-dig-deep-hole-for-health.html | CRITICAL CONDITION: A special report.; Expansive Ambitions Dig Deep Hole for Health Plan | False | By Christopher Drew and Melody Petersen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/the-ad-campaign-lazio-s-wife-takes-to-the-screen.html | THE AD CAMPAIGN; Lazio's Wife Takes to the Screen | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-palestinian-lands-letters-to-the-editor.html | Palestinian Lands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/world/corneliu-manescu-84-leader-in-romania-revolt.html | Corneliu Manescu, 84, Leader in Romania Revolt | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/IHT-1950pows-in-korea-in-our-pages100-75-and-50-years-ago.html | 1950:POWs in Korea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/public-lives-after-wimbledon-the-lawn-needs-mowing.html | PUBLIC LIVES; After Wimbledon, the Lawn Needs Mowing | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/tidal-waves-called-threat-to-east-coast.html | Tidal Waves Called Threat to East Coast | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-deaths-karp-ida-m.html | Paid Notice: Deaths KARP, IDA M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/IHT-jakarta-sees-benefits-for-regional-balance-australia-citing-risks-to.html | Jakarta Sees Benefits for Regional Balance : Australia, Citing Risks, To Bolster Its Military | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/profit-rises-20-at-ge-powered-by-push-into-online-sales.html | Profit Rises 20% at G.E., Powered by Push Into Online Sales | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/soccer-matthaus-future-is-uncertain.html | SOCCER; Matthaus Future Is Uncertain | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/stilwell-financial-stock-is-well-received.html | Stilwell Financial Stock Is Well Received | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/style/IHT-city-guidelucca-a-jewel-of-a-tuscan-town.html | CITY GUIDE:Lucca : A Jewel of a Tuscan Town | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/metro-business-spacecom-seeks-channel.html | Metro Business; Space.com Seeks Channel | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/the-markets-stocks-bonds-technology-shares-lift-nasdaq-but-wave-stops-there.html | THE MARKETS: STOCKS & BONDS; Technology Shares Lift Nasdaq, but Wave Stops There | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/art-in-review-john-chamberlain.html | ART IN REVIEW; John Chamberlain | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/worldcom-and-sprint-end-their-115-billion-merger.html | WorldCom and Sprint End Their $115 Billion Merger | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/bill-on-pension-rules-moves-forward-in-house.html | Bill on Pension Rules Moves Forward in House | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/the-2000-campaign-the-conventions-gore-weighs-timing-no-2-pick-to-upset-rival.html | THE 2000 CAMPAIGN: THE CONVENTIONS; Gore Weighs Timing No. 2 Pick to Upset Rival | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-the-internet-as-teacher-203149.html | The Internet as Teacher | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/cabaret-review-a-chameleon-looking-at-narcissism.html | CABARET REVIEW; A Chameleon Looking at Narcissism | False | BY Stephen Holden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/a-costly-decision.html | A Costly Decision | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/new-video-releases-199974.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/olympics-from-retirement-to-sydney-games-joyner-kersee-attempts-a-giant-leap.html | OLYMPICS; From Retirement to Sydney Games: Joyner-Kersee Attempts a Giant Leap | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/mrs-clinton-explains-kiss-in-middle-east.html | Mrs. Clinton Explains Kiss In Middle East | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-skills-for-high-school-202339.html | Skills for High School | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/democratic-harmony.html | Democratic Harmony | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/worldbusiness/IHT-secrecy-is-out-of-fashion-takeovers-are-in-swiss.html | Secrecy Is Out of Fashion, Takeovers Are In : Swiss Banks Evolve To Retain Their Edge | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/hockey-the-messiah-is-back-to-stoke-the-flames.html | HOCKEY; The Messiah Is Back To Stoke the Flames | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/foreign-affairs-taking-care-of-business.html | Foreign Affairs; Taking Care of Business | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/opinion/l-an-urban-headache-not-enough-housing-211990.html | An Urban Headache: Not Enough Housing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/baseball-mora-s-misplayed-grounder-leads-to-boston-rally-in-9th.html | BASEBALL; Mora's Misplayed Grounder Leads to Boston Rally in 9th | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/business/world-business-briefing-americas-canada-inflation-increases.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA INFLATION INCREASES | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/arts/family-fare-moonlight-and-mosquitoes.html | FAMILY FARE; Moonlight And Mosquitoes | False | By Laurel Graeber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/cycling-armstrong-s-climb-adds-to-a-rock-solid-lead.html | CYCLING; Armstrong's Climb Adds to a Rock-Solid Lead | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/movies/film-review-recalling-the-smell-of-love-and-being-totally-out-of-touch.html | FILM REVIEW; Recalling the Smell of Love and Being Totally Out of Touch | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/c-corrections-212130.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/milton-amgott-81-a-consultant-to-state-lawmakers-in-albany.html | Milton Amgott, 81, a Consultant To State Lawmakers in Albany | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/nyregion/for-many-a-return-to-homelessness.html | For Many, a Return to Homelessness | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/mets-seeking-upgrades-but-not-desperately.html | Mets Seeking Upgrades, But Not Desperately | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-14 | 2000-07-14 | https://www.nytimes.com/2000/07/14/sports/pro-basketball-marbury-in-role-of-critic-gives-a-thumbs-up-to-coach.html | PRO BASKETBALL; Marbury, in Role of Critic, Gives a Thumbs Up to Coach | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-whitman-s-race-record-220353.html | Whitman's Race Record | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-coleman-thomas-a.html | Paid Notice: Deaths COLEMAN, THOMAS A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/region-s-heat-broils-victims-of-99-quake-in-turkey.html | Region's Heat Broils Victims Of '99 Quake In Turkey | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-lederman-marie-black.html | Paid Notice: Deaths LEDERMAN, MARIE BLACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/images-of-police-beatings-are-subject-to-blurring.html | Images of Police Beatings Are Subject to Blurring | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-driver-william.html | Paid Notice: Deaths DRIVER, WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/freedom-one-song-at-a-time.html | Freedom, One Song at a Time | False | By Clay Shirky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229032.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-appel-murray.html | Paid Notice: Deaths APPEL, MURRAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-aiding-mother-and-child-228036.html | Aiding Mother and Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-beaten-by-the-police-in-philadelphia-219908.html | Beaten by the Police In Philadelphia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-texas-governor-bush-defends-death-penalty-religious-audience.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Defends the Death Penalty to a Religious Audience | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/man-given-4-years-under-new-jersey-hate-crimes-law-for-1999-incident.html | Man Given 4 Years Under New Jersey Hate Crimes Law for 1999 Incident | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/multimedia-search-engine-retrieves-private-files.html | Multimedia Search Engine Retrieves Private Files | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/news-summary-227161.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/rail-merger-unlikely-after-a-court-ruling.html | Rail Merger Unlikely After a Court Ruling | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/international-business-clouds-hanging-over-sogo-bankruptcy-lift-a-bit-in-japan.html | INTERNATIONAL BUSINESS; Clouds Hanging Over Sogo Bankruptcy Lift a Bit in Japan | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/in-west-bank-water-is-as-touchy-as-land.html | In West Bank, Water Is as Touchy as Land | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/where-manners-still-matter.html | Where Manners Still Matter | False | By George B. Pyle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-weiss-harry.html | Paid Notice: Deaths WEISS, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/olympics-hartwig-favorite-in-pole-vault-fails-at-the-trials.html | OLYMPICS; Hartwig, Favorite in Pole Vault, Fails at the Trials | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/a-solid-republican-drug-plan.html | A Solid Republican Drug Plan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/IHT-thailand-makes-political-progress.html | Thailand Makes Political Progress | False | By Suthichi Yoon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/on-baseball-clemens-just-sticks-to-his-game-plan.html | ON BASEBALL; Clemens Just Sticks To His Game Plan | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/cbs-rechecking-background-of-big-brother-participant.html | CBS Rechecking Background Of 'Big Brother' Participant | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-for-sellers-barriers-to-entry-are-low-tales-of-the-electronic.html | For Sellers, Barriers To Entry Are Low : Tales of the Electronic Gavel | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/news/upper-house-approves-changes-that-favor-business-investment-schroeder.html | Upper House Approves Changes That Favor Business Investment : Schroeder Triumphs In Battle Over Taxes | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/nyc-oh-so-sorry-no-regrets-forgive-me.html | NYC; Oh, So Sorry, No Regrets! Forgive Me? | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/executive-changes-222810.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/cycling-spaniard-plays-the-spoiler-during-a-french-holiday.html | CYCLING; Spaniard Plays the Spoiler During a French Holiday | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/prolonged-chip-upswing-to-help-european-producers.html | Prolonged Chip Upswing to Help European Producers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/world-business-briefing-europe-labor-and-inflation-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; LABOR AND INFLATION IN IRELAND | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/news/us-dumping-of-chemical-riles-koreans.html | U.S. Dumping Of Chemical Riles Koreans | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/bridge-partner-s-bidding-mistake-let-him-suffer.html | BRIDGE; Partner's Bidding Mistake? Let Him Suffer | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-coleman-james-f.html | Paid Notice: Deaths COLEMAN, JAMES F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/keith-highet-67-specialist-in-international-legal-cases.html | Keith Highet, 67, Specialist In International Legal Cases | False | By William H. Honan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-missile-shield-a-national-priority-227781.html | Missile Shield: A National Priority? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/IHT-questions-about-need-for-friday-at-the-races.html | Questions About Need for Friday at the Races | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-missile-shield-a-national-priority-227838.html | Missile Shield: A National Priority? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-missile-shield-a-national-priority-227803.html | Missile Shield: A National Priority? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-plan-would-give-boost-to-middle-class-teams.html | BASEBALL; Plan Would Give Boost To Middle-Class Teams | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/final-palm-distribution-ratio-set.html | Final Palm Distribution Ratio Set | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/journal-tomorrow-is-another-day.html | Journal; Tomorrow Is Another Day | False | By Frank Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/police-search-home-of-brooklyn-man-and-find-old-skulls.html | Police Search Home Of Brooklyn Man And Find Old Skulls | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/public-lives-after-reluctant-yes-to-ministry-confident-climb-to-top.html | PUBLIC LIVES; After Reluctant 'Yes' to Ministry, Confident Climb to Top | False | By Laurie Goodstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-updating-the-global-mushroom-crisis.html | Updating the Global Mushroom Crisis | False | By Miki Tanikawa, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/drug-suspect-from-colombia-arrives-in-court.html | Drug Suspect From Colombia Arrives in Court | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/golf-sorenstam-is-at-home-near-top-of-leader-board.html | GOLF; Sorenstam Is at Home Near Top of Leader Board | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-gaynin-henry-taylor-md.html | Paid Notice: Deaths GAYNIN, HENRY TAYLOR, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/profit-at-yahoo-japan-is-up.html | Profit at Yahoo Japan Is Up | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/camp-david-talks-in-a-lull-before-an-expected-whirl-of-decision-making.html | Camp David Talks in a Lull Before an Expected Whirl of Decision-Making | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/yugoslavia-s-prince-tomislav-exiled-royalty-is-dead-at-72.html | Yugoslavia's Prince Tomislav, Exiled Royalty, Is Dead at 72 | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/quotation-of-the-day-227935.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/style/IHT-cafe-rebels-who-painted-italian-light.html | Cafà'sâ© Rebels Who Painted Italian Light | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/strong-results-forecasted-for-aol.html | Strong Results Forecasted for AOL | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/settlement-reached-in-maid-s-suit-against-diplomat.html | Settlement Reached in Maid's Suit Against Diplomat | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/bridge-on-passaic-river-burns-filling-sky-with-thick-smoke.html | Bridge on Passaic River Burns, Filling Sky With Thick Smoke | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/a-takeover-of-reliance-falls-through.html | A Takeover of Reliance Falls Through | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-schwartz-deena-susan.html | Paid Notice: Memorials SCHWARTZ, DEENA SUSAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-litt-mary-schweitzer.html | Paid Notice: Deaths LITT, MARY SCHWEITZER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rappers-keep-rolling-so-does-the-uproar.html | Rappers Keep Rolling (So Does the Uproar) | False | By Neil Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-missile-shield-a-national-priority-227811.html | Missile Shield: A National Priority? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-piazza-erases-any-doubts-with-2-homers.html | BASEBALL; Piazza Erases Any Doubts With 2 Homers | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/experts-play-down-abm-test-failure.html | Experts Play Down ABM Test Failure | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/abraham-horwitz-89-led-pan-american-health-organization.html | Abraham Horwitz, 89; Led Pan American Health Organization | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/cigarette-makers-under-siege.html | Cigarette Makers Under Siege | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/business-digest-226033.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/starr-spokesman-depicted-as-eagerly-telling-secrets.html | Starr Spokesman Depicted As Eagerly Telling Secrets | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/collision-propels-garbage-truck-into-auto-repair-shop-damaging-brooklyn-building.html | Collision Propels Garbage Truck Into Auto Repair Shop, Damaging Brooklyn Building | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-travis-mina.html | Paid Notice: Memorials TRAVIS, MINA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-friedman-shirley.html | Paid Notice: Deaths FRIEDMAN, SHIRLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/company-briefs-228796.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/jury-finds-for-us-in-deaths-at-waco.html | JURY FINDS FOR U.S. IN DEATHS AT WACO | False | By Ross E. Milloy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/economy-may-not-be-cooling-to-the-satisfaction-of-the-fed.html | Economy May Not Be Cooling To the Satisfaction of the Fed | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/IHT-us-dumping-of-chemical-riles-koreans.html | U.S. Dumping Of Chemical Riles Koreans | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/bush-backs-lazio-with-conservatives.html | Bush Backs Lazio With Conservatives | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/company-news-eimo-yhtiot-of-finland-to-buy-triple-s-plastics.html | COMPANY NEWS; EIMO-YHTIOT OF FINLAND TO BUY TRIPLE S PLASTICS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-yankees-notebook-one-priority-for-neagle-is-finding-a-low-number.html | BASEBALL: YANKEES NOTEBOOK; One Priority for Neagle Is Finding a Low Number | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/golf-roundup-demarca-wins-playoff.html | GOLF: ROUNDUP; DEMARCA WINS PLAYOFF | False | By Bernie Beglane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-to-find-drunken-drivers-217182.html | To Find Drunken Drivers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-sullivan-thomas.html | Paid Notice: Memorials SULLIVAN, THOMAS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-msg-files-suit-to-block-yankees-network-plans.html | BASEBALL; MSG Files Suit to Block Yankees' Network Plans | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/focus-on-aids-epidemic-mandela-says.html | Focus on AIDS Epidemic, Mandela Says | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/IHT-1950aid-for-persia-in-our-pages100-75-and-50-years-ago.html | 1950:Aid for Persia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-engler-lilly.html | Paid Notice: Memorials ENGLER, LILLY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/when-child-s-play-too-simple-experts-criticize-safety-conscious-recreation.html | When Child's Play Is Too Simple; Experts Criticize Safety-Conscious Recreation as Boring | False | By Janny Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/worldbusiness/IHT-polls-in-5-nations-mirror-currencys-weakness-in.html | Polls in 5 Nations Mirror Currency's Weakness : In Run-Up to Reality, Support for Euro Fades | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/tobacco-lawsuit-in-florida-yields-record-damages.html | TOBACCO LAWSUIT IN FLORIDA YIELDS RECORD DAMAGES | False | By Rick Bragg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-coxhead-sara-whiting.html | Paid Notice: Deaths COXHEAD, SARA WHITING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-embracing-vietnam-220337.html | Embracing Vietnam | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/dance-notes.html | DANCE NOTES | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/compaq-and-seagate-sued-over-theft-of-technology.html | Compaq and Seagate Sued Over Theft of Technology | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/flooded-houses-to-be-bought.html | Flooded Houses to Be Bought | False | By Maria Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/company-news-act-manufacturing-is-adding-bull-electronics.html | COMPANY NEWS; ACT MANUFACTURING IS ADDING BULL ELECTRONICS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-laemle-john-l.html | Paid Notice: Deaths LAEMLE, JOHN L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/in-the-greened-world-it-isn-t-easy-to-be-human.html | In the 'Greened' World, It Isn't Easy to Be Human | False | By Alexander Stille | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-hot-town-electric-summer-in-the-city-217930.html | Hot Town, Electric Summer in the City | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-teams-to-see-more-of-rivals.html | BASEBALL; Teams to See More of Rivals | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-vice-president-after-8-years-office-unfamiliar-michigan.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; After 8 Years in Office, Unfamiliar in Michigan | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/the-2000-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-cochran-leon-khay.html | Paid Notice: Deaths COCHRAN, LEON KHAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/joint-funeral-for-li-teacher-and-student.html | Joint Funeral for L.I. Teacher and Student | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/baseball-a-few-close-brushes-but-clemens-keeps-his-cool-intact.html | BASEBALL; A Few Close Brushes, but Clemens Keeps His Cool Intact | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/high-flying-lawyer-again-inflicts-damages-on-tobacco-industry.html | High-Flying Lawyer Again Inflicts Damages on Tobacco Industry | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-karski-jan.html | Paid Notice: Deaths KARSKI, JAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/camping-in-and-leaving-the-bugs-out.html | Camping In, And Leaving The Bugs Out | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/inside-227633.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/lincoln-center-festival-review-it-s-playtime-at-an-electronic-hoedown.html | LINCOLN CENTER FESTIVAL REVIEW; It's Playtime at an Electronic Hoedown | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229083.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-di-mayo-anthony-j-sr.html | Paid Notice: Deaths DI MAYO, ANTHONY J., SR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/wiretaps-lift-brazilian-scandal-into-top-ranks-of-government.html | Wiretaps Lift Brazilian Scandal Into Top Ranks of Government | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/radical-tax-plan-a-spur-for-germany-inc-is-approved.html | Radical Tax Plan, a Spur for 'Germany Inc.,' Is Approved | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/international-business-dot-com-revolution-china-venture-capital-backs-talented.html | INTERNATIONAL BUSINESS: A Dot-Com Revolution in China; Venture Capital Backs Talented Young Entrepreneurs | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/substitute-teachers-see-a-time-to-shine.html | Substitute Teachers See a Time to Shine | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/regents-create-a-new-path-to-teaching.html | Regents Create A New Path To Teaching | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/russian-puzzle-what-does-war-on-tycoons-mean.html | Russian Puzzle: What Does War on Tycoons Mean? | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-auto-parts-to-jewelryonline-auction-fever-goes-global.html | Auto Parts to Jewelry:Online Auction Fever Goes Global | False | By Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-dalton-jack.html | Paid Notice: Deaths DALTON, JACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229024.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/pro-football-groh-leaves-little-doubt-about-who-is-running-jets.html | PRO FOOTBALL; Groh Leaves Little Doubt About Who Is Running Jets | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/china-puts-director-in-suspense-over-a-film.html | China Puts Director In Suspense Over a Film | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/technology/jfaxcom-buying-efaxcom-in-stock-swap.html | JFax.com Buying EFax.com in Stock Swap | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-political-memo-gore-making-overtures-but-gephardt-resisting.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Is Making Overtures, But Gephardt Is Resisting | False | By Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/transactions-229342.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/congress-clears-a-bill-to-repeal-the-estate-tax.html | CONGRESS CLEARS A BILL TO REPEAL THE ESTATE TAX | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/television-review-reliving-childhood-as-they-dwell-on-children-lost.html | TELEVISION REVIEW; Reliving Childhood as They Dwell on Children Lost | False | By David Dewitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/abroad-at-home-measure-of-justice.html | Abroad at Home; 'Measure Of Justice' | False | By Anthony Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rock-review-a-noisy-vision-of-the-world-as-endless-purgatory.html | ROCK REVIEW; A Noisy Vision of the World as Endless Purgatory | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/sports-of-the-times-homecoming-for-a-hero-not-really.html | Sports of The Times; Homecoming For a Hero? Not Really | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/vote-by-board-of-general-mills-on-pillsbury-deal-is-expected.html | Vote by Board of General Mills On Pillsbury Deal Is Expected | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/cruelty-free-diamonds.html | Cruelty-Free Diamonds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/opart-genetically-modified-specials.html | Op-Art; GENETICALLY MODIFIED SPECIALS | False | By Jesse Gordon and Knickerbocker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229059.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/world-business-briefing-europe-limits-on-czech-central-bank.html | WORLD BUSINESS BRIEFING: EUROPE; LIMITS ON CZECH CENTRAL BANK | False | By Ladka Bauerova | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-mazur-abraham.html | Paid Notice: Deaths MAZUR, ABRAHAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/olympics-jones-wins-100-meter-heat-in-10.92-seconds.html | OLYMPICS; Jones Wins 100-Meter Heat in 10.92 Seconds | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-apologies-for-today-217212.html | Apologies for Today | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229075.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229067.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/european-union-is-moving-to-lift-sanctions-it-imposed-on-austria.html | European Union Is Moving to Lift Sanctions It Imposed on Austria | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/huge-rail-merger-is-in-doubt-after-us-court-upholds-ban.html | Huge Rail Merger Is in Doubt After U.S. Court Upholds Ban | False | By Anthony Depalma | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/IHT-features-of-tax-cut.html | Features of Tax Cut | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-goldberg-rita.html | Paid Notice: Deaths GOLDBERG, RITA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/IHT-upper-house-approves-changes-that-favor-business-investment-schroeder.html | Upper House Approves Changes That Favor Business Investment : Schroeder Triumphs In Battle Over Taxes | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/beliefs-are-those-who-speak-for-evangelicals-really-conveying-what-christians.html | BELIEFS; Are those who speak out for evangelicals really conveying what the Christians believe? | False | By Peter Steinfels | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-kenny-stephen-j.html | Paid Notice: Deaths KENNY, STEPHEN J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/company-news-southwest-securities-to-buy-matrix-bancorp.html | COMPANY NEWS; SOUTHWEST SECURITIES TO BUY MATRIX BANCORP | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-mallow-thomas-t.html | Paid Notice: Deaths MALLOW, THOMAS T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/free-market-comes-lower-east-side-op-price-caps-are-lifted-some-residents-are.html | Free Market Comes To Lower East Side; As Co-op Price Caps Are Lifted, Some Residents Are Wary of Change | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/mayoral-candidates-tally-campaign-funds.html | Mayoral Candidates Tally Campaign Funds | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/books/think-tank-let-us-now-praise-books-well-sold-well-loved-but-seldom-read.html | THINK TANK; Let Us Now Praise Books Well Sold, Well Loved but Seldom Read | False | By Bill Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/world-business-briefing-world-trade-us-proposal-to-wto.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. PROPOSAL TO W.T.O. | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-public-citizen-s-money-219630.html | Public Citizen's Money | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-ebays-profitable-but-the-price-.html | EBay's Profitable, but the Price ...? | False | By Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/IHT-government-cant-think-big-billionaire-says-mogul-hopes-to-lead-a.html | Government Can't Think Big, Billionaire Says : 'Mogul Hopes To Lead A 'Digitized' Thailand | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/report-links-fertility-aids-to-small-size-in-newborns.html | Report Links Fertility Aids To Small Size In Newborns | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/rock-review-mingling-raw-emotions-with-spiritual-striving.html | ROCK REVIEW; Mingling Raw Emotions With Spiritual Striving | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/c-corrections-229040.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/reviving-brawley-case-drama-defendant-vows-to-fight-verdict.html | Reviving Brawley Case Drama, Defendant Vows to Fight Verdict | False | By David W. Chen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/industry-crosses-troubling-line.html | Industry Crosses Troubling Line | False | By Barry Meier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-aiding-mother-and-child-228010.html | Aiding Mother and Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/business/ruling-for-nonunion-ranks-is-derided-by-management.html | Ruling for Nonunion Ranks Is Derided by Management | False | By Mary Williams Walsh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/police-dept-defends-inquiry-into-black-officers-group.html | Police Dept. Defends Inquiry Into Black Officers' Group | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/pilots-and-faa-end-fight-over-a-type-of-landing.html | Pilots and F.A.A. End Fight Over a Type Of Landing | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/IHT-1925monkey-law-in-our-pages100-75-and-50-years-ago.html | 1925;'Monkey Law' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/movies/strike-at-the-modern-derails-a-summer-film-series.html | Strike at the Modern Derails a Summer Film Series | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-albert-roslind.html | Paid Notice: Deaths ALBERT, ROSLIND | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/world/jan-karski-dies-at-86-warned-west-about-holocaust.html | Jan Karski Dies at 86; Warned West About Holocaust | False | By Michael T. Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-memorials-freedman-anna-joy.html | Paid Notice: Memorials FREEDMAN, ANNA JOY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/fake-jeb-bush-letter-used-in-fighting-bill-to-curb-web-gambling.html | Fake Jeb Bush Letter Used in Fighting Bill to Curb Web Gambling | False | By John M. Broder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/IHT-spaniard-spoils-frances-big-day.html | Spaniard Spoils France's Big Day | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/arts/dance-review-after-a-slow-slinky-solo-come-pleas-for-affection.html | DANCE REVIEW; After a Slow, Slinky Solo Come Pleas for Affection | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/style/IHT-glories-of-the-last-el-dorado.html | Glories of the Last El Dorado | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/security-lapses-signal-unsettling-shift-in-us-university-nuclear-tie.html | Security Lapses Signal Unsettling Shift in U.S.-University Nuclear Tie | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/sports/pro-basketball-portland-s-grant-savors-taste-of-life-in-the-big-city.html | PRO BASKETBALL; Portland's Grant Savors Taste of Life in the Big City | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-tales-of-the-electronic-gavel-for-buyers-its-akin-to-window.html | Tales of the Electronic Gavel : For Buyers, It's Akin To Window Shopping | False | By Lauren Klein, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/coming-on-sunday-talking-about-race.html | COMING ON SUNDAY; TALKING ABOUT RACE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/IHT-1900coal-famine-in-our-pages100-75-and-50-years-ago.html | 1900;Coal Famine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/us/2000-campaign-search-for-no-2-bush-pataki-discuss-vice-presidency-but-doubts-are.html | THE 2000 CAMPAIGN: THE SEARCH FOR NO. 2; Bush and Pataki Discuss Vice Presidency, but Doubts Are Plentiful | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/nyregion/as-dust-settles-from-collapse-some-wait-to-go-home.html | As Dust Settles From Collapse, Some Wait to Go Home | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/your-money/IHT-at-christies-a-radical-integration.html | At Christie's, A Radical Integration | False | Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/classified/paid-notice-deaths-ruzicka-francis-frederick-jr-md.html | Paid Notice: Deaths RUZICKA, FRANCIS FREDERICK, JR., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-15 | 2000-07-15 | https://www.nytimes.com/2000/07/15/opinion/l-missile-shield-a-national-priority-227854.html | Missile Shield: A National Priority? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/l-letters-advertising-to-the-young-at-whose-ultimate-cost-229393.html | LETTERS; Advertising to the Young, At Whose Ultimate Cost? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/breathing-life-into-city-s-barren-plazas.html | Breathing Life Into City's Barren Plazas | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-networking-at-the-exchange.html | Private Sector; Networking at the Exchange | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-refining-the-cat-s-eye-view-of-the-cosmos.html | Ideas & Trends; Refining the Cat's-Eye View of the Cosmos | False | By George Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-davidson-myrna.html | Paid Notice: Deaths DAVIDSON, MYRNA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/art-architecture-art-tempered-by-hardships.html | ART/ARCHITECTURE; Art Tempered by Hardships | False | By Ann Wilson Lloyd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-fresh-air-fund-no-hunting-but-lots-of-lessons-on-country-life.html | THE FRESH AIR FUND; No Hunting, but Lots of Lessons on Country Life | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/just-grow-up.html | Just Grow Up | False | By Katherine Dieckmann | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-environmentalists-seek-referendum-on-barrens.html | IN BRIEF; Environmentalists Seek Referendum on Barrens | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093866.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/l-friedan-vs-friedan-093025.html | Friedan vs. Friedan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-kan-emanuel-s.html | Paid Notice: Deaths KAN, EMANUEL S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/p-mussen-78-wrote-texts-on-psychology.html | P. Mussen, 78; Wrote Texts On Psychology | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-government-remuneration-for-bomb.html | BRIEFING: GOVERNMENT; REMUNERATION FOR BOMB | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161942.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-istanbul-plenty-pickpockets-sobering-bar-bills.html | Crime Takes a Vacation (Yours); Istanbul: Plenty of pickpockets, and sobering bar bills | False | By Stephen Kinzer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/l-publicity-seeking-is-not-evil-229385.html | Publicity Seeking Is Not Evil | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/this-week-multiplying-by-dividing.html | THIS WEEK; Multiplying by Dividing | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-a-new-old-building.html | July 9-15; A New Old Building | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159697.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-kennedy-john-f-jr.html | Paid Notice: Memorials KENNEDY, JOHN F., JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-noir-classic-makes-it-back-from-the-blacklist.html | FILM; A Noir Classic Makes It Back From the Blacklist | False | By Michael Sragow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-oil-s-victims-222607.html | Oil's Victims | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-gospel-according-to-tim.html | What They Were Thinking About Race; The Gospel According to Tim | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/enfant-terrible.html | Enfant Terrible | False | By Amanda Foreman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-many-ways-to-teach-a-child-239771.html | The Many Ways to Teach a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093904.html | Books in Brief: Fiction | False | By Lori Leibovich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-elisabeth-topel-john-galotto.html | WEDDINGS; Elisabeth Topel, John Galotto | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/police-seek-boy-16-lost-and-disabled.html | Police Seek Boy, 16, Lost and Disabled | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-berlin-and-guthrie-different-messages-196169.html | BERLIN AND GUTHRIE; Different Messages | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/dance-a-talent-for-dance-and-for-its-documentation.html | DANCE; A Talent for Dance, and for Its Documentation | False | BY Laura Leivick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-elizabeth-fisher-conrad-jalali.html | WEDDINGS; Elizabeth Fisher, Conrad Jalali | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-many-ways-to-teach-a-child-239747.html | The Many Ways to Teach a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-meckel-wilfred-j.html | Paid Notice: Deaths MECKEL, WILFRED J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/canada-sees-violent-turn-in-the-fight-on-abortion.html | Canada Sees Violent Turn In the Fight On Abortion | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/nation-cold-war-lives-search-missing-link-logic-arms-control.html | The Nation: The Cold War Lives; In Search of a Missing Link in the Logic of Arms Control | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/despite-efforts-airport-delays-are-worsening.html | Despite Efforts, Airport Delays Are Worsening | False | By Laurence Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212601.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/music-losing-the-present-while-waiting-for-the-future.html | MUSIC; Losing the Present While Waiting For the Future | False | By Barry Singer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-allen-gail-eliza.html | Paid Notice: Deaths ALLEN, GAIL ELIZA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-alicia-ybarbo-mark-zimmerman.html | WEDDINGS; Alicia Ybarbo, Mark Zimmerman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/robert-dierbeck-71-made-science-and-wildlife-documentaries.html | Robert Dierbeck, 71; Made Science and Wildlife Documentaries | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-art-appreciation-for-the-blind.html | JERSEY FOOTLIGHTS; Art Appreciation for the Blind | False | By Margo Nash | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-jazz-can-take-itself-too-seriously.html | MUSIC; Jazz Can Take Itself Too Seriously | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-transportation-gas-sales-on-web.html | BRIEFING: TRANSPORTATION; GAS SALES ON WEB | False | By Natania Blumenkehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/citing-pressure-a-pollster-says-academic-freedom-is-under-siege-in-hong-kong.html | Citing Pressure, a Pollster Says Academic Freedom Is Under Siege in Hong Kong | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-jersey-co-cowches-to-graze-at-home.html | NEW JERSEY & CO.; 'Cowches' To Graze At Home | False | By Lisa Suhay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-prague-bells-are-ringing-for-m.html | Red Dot, Meet Green: If It's Tuesday, Network!: Prague; Bells Are Ringing For 'M-Commerce' | False | By Peter Green | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-pets-as-cargo-177610.html | Pets as Cargo | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-state-police-faults-its-officers-in-montauk.html | IN BRIEF; State Police Faults Its Officers in Montauk | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161950.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, MAX | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-yorkers-co-meaningful-peer-group-experience-for-your-dog.html | NEW YORKERS & CO.; Meaningful Peer-Group Experience for Your Dog | False | By Dan Ackman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-amanda-bergen-gian-carlo-peressutti.html | WEDDINGS; Amanda Bergen, Gian-Carlo Peressutti | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107689.html | Children's Books | False | By Jim Gladstone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/on-politics-after-some-very-ugly-races-campaign-reform-has-allure.html | ON POLITICS; After Some Very Ugly Races, Campaign Reform Has Allure | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-moody-blues-offer-up-the-new-and-familiar.html | MUSIC; Moody Blues Offer Up the New and Familiar | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/life-in-the-fast-lane.html | Life in the Fast Lane | False | By Timothy Foote | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-many-ways-to-teach-a-child-239755.html | The Many Ways to Teach a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-mccormick-robert.html | Paid Notice: Deaths MCCORMICK, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/phone-companies-competition-heats-up.html | Phone Companies' Competition Heats Up | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/political-memo-a-telling-silence-greets-whitman-frisking-photo.html | POLITICAL MEMO; A Telling Silence Greets Whitman Frisking Photo | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-in-50-states-177563.html | In 50 States | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/market-watch-when-insiders-play-with-blocks.html | MARKET WATCH; When Insiders Play With Blocks | False | By Gretchen Morgenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/my-first-job-a-hard-lesson-learned-door-to-door.html | MY FIRST JOB; A Hard Lesson, Learned Door to Door | False | By Anita Santiago | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/l-boss-is-absurd-239836.html | Boss Is Absurd | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-parkchester-it-s-more-than-just-deli-soon-it-will-be-less.html | NEIGHBORHOOD REPORT: PARKCHESTER; It's More Than Just a Deli, And Soon It Will Be Less | False | By David Critchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-museum-mile-renewal-in-black-and-white.html | NEIGHBORHOOD REPORT: MUSEUM MILE; Renewal in Black and White | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-business-putting-in-your-own-backyard.html | IN BUSINESS; Putting in Your Own Backyard | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161926.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-many-ways-to-teach-a-child-239739.html | The Many Ways to Teach a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-farmers-markets-state-grants.html | IN BRIEF: FARMERS MARKETS; STATE GRANTS | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-st-george-seemingly-endless-mystery-missing-peacocks.html | NEIGHBORHOOD REPORT: ST. GEORGE; The Seemingly Endless Mystery of the Missing Peacocks | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/the-business-world-in-japan-outsourcing-without-a-capital-o.html | THE BUSINESS WORLD; In Japan: Outsourcing Without A Capital 'O' | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/philadelphia-hopes-to-be-star-and-stage-of-gop-meeting.html | Philadelphia Hopes to Be Star And Stage of G.O.P. Meeting | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-rockefeller-center-buzz-which-fork-should-you-use-when.html | NEIGHBORHOOD REPORT: ROCKEFELLER CENTER -- BUZZ; Which Fork Should You Use When Eating Your Words? | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-switch-it-off-177598.html | Switch It Off | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-lewis-randee-lynn.html | Paid Notice: Memorials LEWIS, RANDEE LYNN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-and-tough-puzzles-too.html | Private Sector; . . . And Tough Puzzles, Too | False | By Julie Dunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-fifty-acres-of-culture-in-the-heart-of-arizona.html | TRAVEL ADVISORY; Fifty Acres of Culture In the Heart of Arizona | False | By Martha Stevenson Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/technology/ideas-trends-cloak-dagger-echelon.html | Ideas & Trends; Cloak, Dagger, Echelon | False | By Tom Zeller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/baseball-everett-crosses-a-line-with-ump.html | BASEBALL; Everett Crosses A Line With Ump | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/l-robert-altman-the-70-s-unforgotten-196223.html | ROBERT ALTMAN; The 70's Unforgotten | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159760.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/baseball-thompson-is-savoring-his-return-to-the-major-leagues.html | BASEBALL; Thompson Is Savoring His Return to the Major Leagues | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-long-island-hamptons-buyers-seek-new-homes-that-look-old.html | In the Region/Long Island; Hamptons Buyers Seek New Homes That Look Old | False | By Diana Shaman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-katherine-viener-aidan-riordan.html | WEDDINGS; Katherine Viener, Aidan Riordan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-in-50-states-177555.html | In 50 States | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/gore-contrasts-his-policies-with-bush-s-mess-in-texas.html | Gore Contrasts His Policies With Bush's 'Mess' in Texas | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-a-heritage-renewed.html | Books in Brief: Nonfiction; A Heritage Renewed | False | By Rosemary Ranck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-groovebox-it-s-in-the-mix-196207.html | GROOVEBOX; It's in the Mix | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-cohen-aaron-ollie.html | Paid Notice: Deaths COHEN, AARON "OLLIE" | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/habitats-queens-3-fixer-uppers-climb-their-ladder-to-success.html | Habitats/Queens; 3 Fixer-Uppers Climb Their Ladder to Success | False | By Trish Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/a-fight-over-of-all-things-an-insurance-office.html | A Fight Over, of All Things, an Insurance Office | False | By Stacey Stowe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/nevada-city-journal-internet-s-wealth-jolts-rural-towns.html | Nevada City Journal; Internet's Wealth Jolts Rural Towns | False | By Evelyn Nieves | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/rat-fears.html | Rat Fears | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/inside-239542.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/news-summary-237396.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-guide-181080.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/long-island-journal-friend-to-injured-animals-opens-a-home.html | LONG ISLAND JOURNAL; Friend to Injured Animals Opens a Home | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/driving-it-could-be-worse-it-could-be-texas.html | DRIVING; It Could Be Worse. It Could Be Texas. | False | By Steve Strunsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/daughters-of-revolution.html | Daughters of Revolution | False | By Suzanne Ruta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-friends-for-life.html | What They Were Thinking About Race; Friends for Life | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/county-lines-it-s-not-about-race-or-is-it-are-you-sure.html | COUNTY LINES; It's Not About Race. Or Is It? Are You Sure? | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/nj-vines-finesville-how-a-blush-wine-is-like-a-prom-date.html | N.J. VINES/FINESVILLE; How a Blush Wine Is Like a Prom Date | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/summer-storm-disrupts-air-travel-and-events.html | Summer Storm Disrupts Air Travel and Events | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-carroll-gardens-candle-factory-s-effluvia-no-party-for-irked.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Candle Factory's Effluvia Is No Party for Irked Neighbors | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-needed-countywide-revaluation.html | SOAPBOX; Needed: Countywide Revaluation | False | BY Catherine Borgia | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-kimberley-strassel-matthew-rose.html | WEDDINGS; Kimberley Strassel, Matthew Rose | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/good-eating-under-village-skies.html | GOOD EATING; Under Village Skies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-education-7-eleven-stymied.html | BRIEFING: EDUCATION; 7-ELEVEN STYMIED | False | By Lisa Suhay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-cow-parade-222402.html | The Cow Parade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/outdoors-the-big-stripers-come-out-at-night.html | OUTDOORS; The Big Stripers Come Out at Night | False | By Nelson Bryant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-halting-executions-218910.html | Halting Executions | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-jeb-bush-s-role-in-the-everglades-239801.html | Jeb Bush's Role In the Everglades | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/grocery-list-coupons-now-internet-more-markets-go-online-checkout-begins-behind.html | Grocery List, Coupons; And, Now, the Internet; As More Markets Go Online, Checkout Begins Behind the Computer | False | By Cynthia Wolfe Boynton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/transactions-239933.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-allies-across-divide-gloria-vanderbilt-gordon-parks.html | Relations: Friends and Allies Across The Divide.; Gloria Vanderbilt and Gordon Parks | False | By Jonathan Van Meter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-diary-stalking-the-market-surfer-surveys-find-it-a-rare-breed.html | INVESTING: DIARY; Stalking the Market Surfer, Surveys Find It a Rare Breed | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-ferrara-peter-j.html | Paid Notice: Deaths FERRARA, PETER J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-penelope-scott-michael-sullivan.html | WEDDINGS; Penelope Scott, Michael Sullivan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-a-night-for-doubletakes-in-hoboken.html | JERSEY FOOTLIGHTS; A Night for Doubletakes in Hoboken | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/l-too-many-post-its-229377.html | Too Many Post-Its | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/l-a-consummate-professional-229369.html | A Consummate Professional | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/theater-on-the-rebound-in-a-safe-haven-hard-work.html | THEATER; On the Rebound in a Safe Haven Hard Work | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-a-vacation-yours-rome-it-s-a-jubilee-year-for-purse-snatchers-too.html | Crime Takes a Vacation (Yours); Rome: It's a jubilee year for purse snatchers, too | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/juror-says-a-sense-of-mission-led-to-huge-tobacco-damages.html | Juror Says a 'Sense of Mission' Led to Huge Tobacco Damages | False | By Rick Bragg With Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/campaign-century-now-just-another-race-glut-political-spectacles-leaves-voters.html | Campaign of the Century Is Now Just Another Race; Glut of Political Spectacles Leaves Voters Numb, And Lazio and Clinton Settle In for a Normal Pace | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/albertas-secret-kananaskis-country.html | Alberta's Secret: Kananaskis Country | False | By Annick Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212547.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/grade-school-game-pick-the-teacher.html | Grade-School Game: Pick the Teacher | False | By Jane Gross | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-diary-drawing-out-investors-with-a-nice-bouquet.html | INVESTING: DIARY; Drawing Out Investors, With a Nice Bouquet | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-blechman-david.html | Paid Notice: Deaths BLECHMAN, DAVID | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/baseball-rainout-may-be-total-loss.html | BASEBALL; Rainout May Be Total Loss | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-old-media-meet-new-media-forget-those-old-fashioned-footnotes.html | Ideas & Trends: Old Media, Meet New Media; Forget Those Old-Fashioned Footnotes. Hyperlink. | False | By Jenny Lyn Bader | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/television-radio-saving-the-world-one-sexy-teen-at-a-time.html | TELEVISION/RADIO; Saving the World, One Sexy Teen at a Time | False | By Jeff Macgregor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/cuttings-season-by-season-a-multicolor-show.html | CUTTINGS; Season by Season, A Multicolor Show | False | By Anne Raver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093858.html | Books in Brief: Nonfiction | False | By William Ferguson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-headhunters-turn-a-few-on-wall-street.html | INVESTING; Headhunters Turn a Few On Wall Street | False | By Reed Abelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-my-chinese-phase.html | Lives; My Chinese Phase | False | By Scott L. Malcomson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/girl-scout.html | Girl Scout | False | By David Kelly | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-jocelyn-newmark-james-gross.html | WEDDINGS; Jocelyn Newmark, James Gross | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-cut-and-color.html | What They Were Thinking About Race; Cut and Color | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/restaurants-a-great-escape.html | RESTAURANTS; A Great Escape | False | By David Corcoran | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-small-screen-realness.html | What They Were Thinking About Race; Small-Screen Realness | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-preludes-of-perks-and-tupperware-parties.html | PERSONAL BUSINESS: PRELUDES; Of Perks and (Tupperware) Parties | False | By Abby Ellin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-anne-nolte-thomas-dippel.html | WEDDINGS; Anne Nolte, Thomas Dippel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-albert-roslind.html | Paid Notice: Deaths ALBERT, ROSLIND | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/streetscapes-1857-cast-iron-cary-building-105-chambers-street-facades-meant-be.html | Streetscapes/The 1857 Cast-Iron Cary Building, at 105 Chambers Street; Facades Meant to Be Seen, a Brick Wall That Wasn't | False | By Christopher Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-diana-perry-gilly-gilson.html | WEDDINGS; Diana Perry, Gilly Gilson | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-black-like-her.html | Lives; Black Like Her | False | By Debra Dickerson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-old-allies-and-a-former-foe-lift-gore.html | July 9-15; Old Allies (and a Former Foe) Lift Gore | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-getting-under-my-skin.html | Lives; Getting Under My Skin | False | By Don Terry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-israel-richard-j-rabbi.html | Paid Notice: Deaths ISRAEL, RICHARD J., RABBI | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/learning-that-plans-are-made-to-be-scrapped.html | Learning That Plans Are Made To Be Scrapped | False | By Aurelia C. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-drivers-of-suv-s-should-take-truckers-test-212733.html | Drivers of S.U.V.'s Should Take Truckers' Test | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-stechel-thelma.html | Paid Notice: Deaths STECHEL, THELMA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/the-age-of-dissonance-i-should-not-be-a-camera.html | THE AGE OF DISSONANCE; I Should Not Be a Camera | False | By Bob Morris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/if-you-re-thinking-living-millburn-township-nj-town-where-both-halves-live-well.html | If You're Thinking of Living In/Millburn Township, N.J.; A Town Where Both Halves Live Well | False | By Jerry Cheslow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-bookshelf-107670.html | Children's Books; Bookshelf | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/democrats-seeking-some-clinton-magic-for-gore-in-the-fall.html | Democrats Seeking Some Clinton Magic For Gore in the Fall | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-anne-hambleton-david-starr.html | WEDDINGS; Anne Hambleton, David Starr | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-becker-adele-edelman.html | Paid Notice: Deaths BECKER, ADELE EDELMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/c-corrections-177040.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/a-night-out-with-ellen-wright-a-celebrity-homebody.html | A NIGHT OUT WITH: Ellen Wright; A Celebrity Homebody | False | By Nancy Hass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-knock-three-times-and-whisper-clothes.html | PULSE; Knock Three Times and Whisper, 'Clothes' | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/quaint-in-theory-but-noisy-in-reality-some-say.html | Quaint in Theory but Noisy in Reality, Some Say | False | By Andrew Jacobs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/the-spirit-moves-him.html | The Spirit Moves Him | False | By Amanda Fortini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/they-think-it-can-light-rail-line-affirmation-long-awaited-rebirth-misguided-way.html | They Think It Can; Is the Light-Rail Line an Affirmation of a Long-Awaited Rebirth Or A Misguided Way to Deal With Jammed Roads and Tainted Air? | False | By Andrew Jacobs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-2-hired-by-southampton-end-a-racial-dispute.html | IN BRIEF; 2 Hired by Southampton End a Racial Dispute | False | By Elizabeth Kiggen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/c-corrections-196274.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212555.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/italy-journal-on-a-44-battlefield-a-salute-for-a-black-hero.html | Italy Journal; On a '44 Battlefield, a Salute for a Black Hero | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/bookend-no-more-rejections.html | Bookend; No More Rejections | False | By D. T. Max | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-wallace-john-a.html | Paid Notice: Deaths WALLACE, JOHN A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-holtz-julius.html | Paid Notice: Deaths HOLTZ, JULIUS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-census-the-age-of-affluence.html | THE CENSUS; The Age of Affluence | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/l-on-goolagong-239852.html | On Goolagong | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-commercial-vacancy-rates-drop-countywide.html | IN BRIEF; Commercial Vacancy Rates Drop Countywide | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/olympics-road-sydney-greene-jones-book-visit-sydney-100-meters.html | OLYMPICS: THE ROAD TO SYDNEY; Greene and Jones Book a Visit to Sydney in the 100 Meters | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-world-ulster-and-israel-look-in-a-mirror-at-each-other.html | The World; Ulster and Israel Look In a Mirror at Each Other | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159670.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-a-sushi-restaurant-s-mexican-influence.html | What They Were Thinking About Race; A Sushi Restaurant's Mexican Influence | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/ursule-molinaro-wrote-novels-and-plays.html | Ursule Molinaro; Wrote Novels and Plays | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/c-corrections-228702.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/boating-reynolds-is-leading-star-chase-for-gold.html | BOATING; Reynolds Is Leading Star Chase For Gold | False | By Herb McCormick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/c-corrections-214841.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-jennifer-rosner-jason-eichenholz.html | WEDDINGS; Jennifer Rosner, Jason Eichenholz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093920.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/letters-advertising-to-the-young-at-whose-ultimate-cost-229407.html | LETTERS; Advertising to the Young, At Whose Ultimate Cost? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-gop-is-concerned-at-a-change-of-heart.html | Political Briefing; G.O.P. Is Concerned At a Change of Heart | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/c-corrections-231959.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-blackston-jessie.html | Paid Notice: Deaths BLACKSTON, JESSIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-carrie-mcnally-claude-maechling.html | WEDDINGS; Carrie McNally, Claude Maechling | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-israel-stops-a-sale-to-china.html | July 9-15; Israel Stops a Sale to China | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-joseph-mavis-ione.html | Paid Notice: Deaths JOSEPH, MAVIS IONE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-the-garden-growing-memories-of-generous-friends.html | IN THE GARDEN; Growing Memories of Generous Friends | False | By Joan Lee Faust | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/another-approach-to-aids-in-africa.html | Another Approach To AIDS in Africa | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/old-town-fights-a-modern-convenience.html | Old Town Fights a Modern Convenience | False | By Cynthia Wolfe Boynton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-lower-east-side-adam-purple-s-fans-seek-preserve-bits-his.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Adam Purple's Fans Seek to Preserve Bits of His History | False | By Colin Moynihan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-litt-mary-schweitzer.html | Paid Notice: Deaths LITT, MARY SCHWEITZER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/1-memories-of-carnivals-as-a-child-s-playground-211974.html | Memories of Carnivals As a Child's Playground | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/1-standardized-testing-vs-real-children-212695.html | Standardized Testing Vs. Real Children | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-in-new-london-a-garde-audience-is-growing.html | THEATER; In New London, a Garde Audience Is Growing | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-robin-stutman-daniel-kelley.html | WEDDINGS; Robin Stutman, Daniel Kelley | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network.html | Red Dot, Meet Green: If It's Tuesday, Network! | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-bending-elbows-steak-pub-missing-central-ingredient-steak.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Steak Pub Missing a Central Ingredient: Steak | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107662.html | Children's Books | False | By Laura Shapiro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-deborah-wallace-christopher-ruddy.html | WEDDINGS; Deborah Wallace, Christopher Ruddy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/commercial-property-430-430-west-14th-street-developer-puts-bet-meatpacking-district.html | Commercial Property/430 West 14th Street; A Developer Puts a Bet on the Meatpacking District | False | By John Holusha | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/that-dog-will-hunt.html | That Dog Will Hunt | False | By Richard Conniff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/baseball-old-time-payback-daubach-paces-the-red-sox.html | BASEBALL; Old-Time Payback: Daubach Paces the Red Sox | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/1-county-lines-the-encounter-at-the-gas-pump-other-views-212628.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/for-catholics-festivities-and-growing-pains.html | For Catholics, Festivities and Growing Pains | False | By John T. McQuiston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/out-there-st-petersburg-russia-in-russia-a-rave-begins-with-a-mystical-voyage.html | OUT THERE: St. Petersburg, Russia; In Russia, a Rave Begins With a Mystical Voyage | False | By John Varoli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/plus-tennis-mahwah-classic-capriati-chasing-4th-mahwah-title.html | PLUS: TENNIS -- MAHWAH CLASSIC; Capriati Chasing 4th Mahwah Title | False | By Susan B. Adams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/1-matching-the-rating-to-restaurant-s-review-212750.html | Matching the Rating To Restaurant's Review | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/beyond-the-fringe.html | Beyond the Fringe | False | By Tobin Harshaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-ryan-raymond-t.html | Paid Notice: Deaths RYAN, RAYMOND T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/1-trying-other-ways-to-calculate-cab-fares-229490.html | Trying Other Ways To Calculate Cab Fares | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/art-architecture-solitary-performer-on-a-crowded-stage.html | ART/ARCHITECTURE; Solitary Performer On a Crowded Stage | False | By Herbert Muschamp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-barney-frank-and.html | Relations: Friends and Allies Across The Divide.; Barney Frank and Maxine Waters | False | By Jonathan Van Meter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/russia-is-pushing-to-increase-share-in-weapons-trade.html | RUSSIA IS PUSHING TO INCREASE SHARE IN WEAPONS TRADE | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-long-nights-longer-days-all-filled-with-music.html | MUSIC; Long Nights, Longer Days, All Filled With Music | False | By Celestine Bohlen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/fast-food-worker-is-killed-by-a-robber.html | Fast-Food Worker Is Killed by a Robber | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-lasky-charles-and-estelle.html | Paid Notice: Memorials LASKY, CHARLES AND ESTELLE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/playing-in-the-neighborhood-213535.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/archives/view-let-us-now-praise-social-climbing.html | VIEW; Let Us Now Praise Social Climbing | True | By Richard Stengel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-american-singers-a-place-to-be-heard-196258.html | AMERICAN SINGERS; A Place to Be Heard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-a-grim-aids-conference.html | July 9-15; A Grim AIDS Conference | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-go-play-with-your-food-dear.html | July 9-15; Go Play With Your Food, Dear | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/c-corrections-196266.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/progress-and-pain-on-race.html | Progress and Pain on Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-using-prison-labor-is-not-amusing-211966.html | Using Prison Labor Is Not Amusing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-driver-william-arthur.html | Paid Notice: Deaths DRIVER, WILLIAM ARTHUR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-dream-of-bridge-refuses-to-die-212687.html | Dream of Bridge Refuses to Die | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212539.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-webmaster-defends-bridge-data-on-site-212679.html | Webmaster Defends Bridge Data on Site | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-cochran-leon-khay.html | Paid Notice: Deaths COCHRAN, LEON KHAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-cheri-wicks-john-shaw-iii.html | WEDDINGS; Cheri Wicks, John Shaw III | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-lesly-bahnsen-marc-merlin.html | WEDDINGS; Lesly Bahnsen, Marc Merlin | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212580.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-mallow-thomas-t.html | Paid Notice: Deaths MALLOW, THOMAS T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-shuman-andrew-j.html | Paid Notice: Memorials SHUMAN, ANDREW J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/portfolios-etc-is-a-harder-landing-in-the-works.html | PORTFOLIOS, ETC.; Is a Harder Landing in the Works? | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/canada-s-tamils-work-for-a-homeland-from-afar.html | Canada's Tamils Work for a Homeland From Afar | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-gloria-waldman-norman-schwartz.html | WEDDINGS; Gloria Waldman, Norman Schwartz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/rockefeller-republicans-in-all-but-name.html | Rockefeller Republicans, in All but Name | False | By Richard Norton Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-brooke-seidler-wells-beck.html | WEDDINGS; Brooke Seidler, Wells Beck | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-diary-spinning-a-stock-with-a-blue-pencil.html | INVESTING: DIARY; Spinning a Stock With a Blue Pencil | False | By Gretchen Morgenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/home-health-care-aides-are-in-demand-but-in-short-supply.html | Home Health Care Aides Are in Demand, but in Short Supply | False | By Joy Alter Hubel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/quotation-of-the-day-238066.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-a-doctor-s-diagnosis.html | What They Were Thinking About Race; A Doctor's Diagnosis | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-lauck-annette-campbell.html | Paid Notice: Deaths LAUCK, ANNETTE CAMPBELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/near-chicago-s-downtown-a-new-gold-coast.html | Near Chicago's Downtown, a New Gold Coast | False | By Robert Sharoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-sarah-mooney-stan-holland.html | WEDDINGS; Sarah Mooney, Stan Holland | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/c-corrections-197882.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/evening-hours-their-ship-comes-in.html | EVENING HOURS; Their Ship Comes In | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-quietly-gates-assembles-an-art-collection.html | Private Sector; Quietly, Gates Assembles An Art Collection . . . | False | By Judith H. Dobrzynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/opinion-the-real-secret-of-flight-800.html | OPINION; The Real 'Secret' of Flight 800 | False | By Christine Negroni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-berlin-and-guthrie-unblessed-196185.html | BERLIN AND GUTHRIE; Unblessed | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-learning-whiteness.html | Lives; Learning Whiteness | False | By Dalton Conley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-sorting-out-the-seals-of-approval.html | PERSONAL BUSINESS; Sorting Out the Seals of Approval | False | By Amy Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/c-corrections-196363.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-kenny-stephen-j.html | Paid Notice: Deaths KENNY, STEPHEN J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/reckonings-who-s-acquiring-whom.html | Reckonings; Who's Acquiring Whom? | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-valles-james-m.html | Paid Notice: Deaths VALLES, JAMES M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-health-aids-rate.html | BRIEFING: HEALTH; AIDS RATE | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-volk-cecil.html | Paid Notice: Deaths VOLK, CECIL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/idea-offered-accepted-and-now-under-fire.html | Idea Offered, Accepted and Now Under Fire | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/inside-out-getting-the-best-in-windows-whatever-style.html | INSIDE/OUT; Getting the Best in Windows, Whatever Style | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-review-unveiling-beauty-of-flowers-through-glass.html | ART REVIEW; Unveiling Beauty of Flowers Through Glass | False | By Fred B. Adelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-tennis-or-music-anyone.html | JERSEY FOOTLIGHTS; Tennis or Music, Anyone? | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-katherine-whitacre-james-schwartz.html | WEDDINGS; Katherine Whitacre, James Schwartz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212598.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/practical-traveler-family-strategy-for-san-diego.html | PRACTICAL TRAVELER; Family Strategy For San Diego | False | By Martha Stevenson Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/stranger-than-fiction.html | Stranger Than Fiction | False | By Rebecca Mead | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-an-enormous-award-for-smoking-damages.html | July 9-15; An Enormous Award For Smoking Damages | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-in-praise-of-new-jersey-s-highways-honest.html | JERSEY; In Praise of New Jersey's Highways. Honest. | False | By Neil Genzlinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-revolutionary-war-stiff-sentence-196240.html | REVOLUTIONARY WAR; Stiff Sentence | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-madrid-play-game-internet-catch-up.html | Red Dot, Meet Green: If It's Tuesday, Network!: Madrid; How to Play a Game Of Internet Catch-Up | False | By Benjamin Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/l-revolutionary-war-gentleman-johnny-196231.html | REVOLUTIONARY WAR; Gentleman Johnny | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/c-corrections-182036.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-the-film-producer.html | PULSE; The Film Producer | False | By Elizabeth Hayt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/letters-advertising-to-the-young-at-whose-ultimate-cost-229415.html | LETTERS; Advertising to the Young, At Whose Ultimate Cost? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/video-how-they-stuffed-a-communist-bikini.html | VIDEO; How They Stuffed A Communist Bikini | False | By J. Hoberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-elisa-miller-peter-braverman.html | WEDDINGS; Elisa Miller, Peter Braverman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-mackenzie-phoebe-connor.html | Paid Notice: Deaths MACKENZIE, PHOEBE CONNOR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107697.html | Children's Books | False | By Cynthia Zarin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-comedy-of-errors-in-new-rochelle.html | THEATER; 'Comedy of Errors' in New Rochelle | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/critics-r-us-shakespeare-was-a-hack.html | Critics 'R' Us: Shakespeare Was a Hack | False | By John D. Thomas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212571.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-upper-west-side-one-drugstore-too-many-one-grocery-too-few.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; One Drugstore Too Many, One Grocery Too Few? | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107700.html | Children's Books | False | By Doug Ward | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-vivian-fu-hank-chen.html | WEDDINGS; Vivian Fu, Hank Chen | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/tennis-navratilova-s-journey-ends-at-hall.html | TENNIS; Navratilova's Journey Ends at Hall | False | By Selena Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/l-two-outs-239828.html | Two Outs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-rei-planning-to-leave-new-rochelle.html | IN BRIEF; REI Planning to leave New Rochelle | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-world-the-price-of-oil-the-cartel-of-conflicting-agendas.html | The World: The Price of Oil; The Cartel of Conflicting Agendas | False | By Neela Banerjee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/for-the-record-just-an-undersized-goalie-but-one-with-a-big-game.html | FOR THE RECORD; Just an Undersized Goalie, But One With a Big Game | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/by-the-way-lifesavers-and-lighthouses.html | BY THE WAY; Lifesavers and Lighthouses | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-firearm-negligence-288855.html | Firearm Negligence | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/consumed-by-race.html | Consumed By Race | False | By Archie Tse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-a-woman-as-ame-bishop.html | July 9-15; A Woman as A.M.E. Bishop | False | By Laurie Goodstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-moscow-violent-image-unfounded-but-watch-traffic.html | Crime Takes a Vacation (Yours); Moscow: A violent image is unfounded, but watch the traffic police | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-hometown-homeboys.html | What They Were Thinking About Race; Hometown Homeboys | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/harness-racing-gallo-blue-chip-triumphs-in-meadowlands-showdown.html | HARNESS RACING; Gallo Blue Chip Triumphs In Meadowlands Showdown | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/sex-drugs-etc.html | Sex, Drugs, Etc. | False | By Lucinda Rosenfeld | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-the-many-ways-to-teach-a-child-239720.html | The Many Ways to Teach a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/religion-temple-s-miniature-torah-and-the-big-story-that-unfolds-behind-it.html | RELIGION; Temple's Miniature Torah and the Big Story That Unfolds Behind It | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/q-a-148636.html | Q & A | False | By Paul Freireich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/contributors.html | Contributors | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/the-right-thing-the-ethics-policy-mind-set-over-matter.html | THE RIGHT THING; The Ethics Policy: Mind-Set Over Matter | False | By Jeffrey L. Seglin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-new-york-little-optimism-fashion-show.html | Red Dot, Meet Green: If It's Tuesday, Network!: New York; A Little Optimism At the Fashion Show | False | By Laura M. Holson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/liberties-the-7-million-man.html | Liberties; The $7 Million Man | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/angry-at-bill-patron-kills-club-owner-police-say.html | Angry at Bill, Patron Kills Club Owner, Police Say | False | By William K. Rashbaum With Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-west-village-theater-sees-hook-wings-landlord-seeks-higher.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Theater Sees Hook in the Wings, As Landlord Seeks Higher Rent | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/fashion-review-couture-days-saint-laurent-s-perfect-score.html | FASHION REVIEW; Couture Days: Saint Laurent's Perfect Score | False | By Cathy Horyn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212520.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-in-50-states-177571.html | In 50 States | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/guards-within-but-without-contract-dispute-county-jail-leaves-officers-in-stalemate.html | Guards Within but Without; Contract Dispute at County Jail Leaves Officers in Stalemate | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/way-we-live-now-7-16-00-round-table-writing-about-race-trying-talk-about-it.html | The Way We Live Now: 7-16-00: Round Table; Writing About Race (And Trying to Talk About It) | False | By Sam Roberts | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/years-pass-the-game-endures.html | Years Pass. The Game Endures. | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-london-where-options-are-no-advantage.html | Red Dot, Meet Green: If It's Tuesday, Network!: London; Where Options Are No Advantage | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Ellen Tien | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/television-radio-finding-viewers-where-music-web-and-tv-meet.html | TELEVISION/RADIO; Finding Viewers Where Music, Web and TV Meet | False | By Alan James Frutkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093890.html | Books in Brief: Fiction | False | By Rodger Lyle Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/letters-from-the-web-159743.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/music-schubert-writ-small-emerges-big.html | MUSIC; Schubert, Writ Small, Emerges Big | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-stalled-on-the-digital-highway.html | SOAPBOX; Stalled on the Digital Highway | False | By Michael Antonoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-recreation-mamaroneck-tennis-center-dispute.html | IN BRIEF: RECREATION; MAMARONECK: TENNIS CENTER DISPUTE | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/by-the-way-at-war.html | BY THE WAY; At War | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-alexandra-cohen-jonathan-oblak.html | WEDDINGS; Alexandra Cohen, Jonathan Oblak | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-coleman-thomas-a.html | Paid Notice: Deaths COLEMAN, THOMAS A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-making-another-case-for-equality.html | Private Sector; Making Another Case for Equality | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/correction-officer-is-stabbed-man-is-shot.html | Correction Officer Is Stabbed; Man Is Shot | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-white-mourner.html | What They Were Thinking About Race; The White Mourner | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/endpaper-work-together-live-apart.html | Endpaper; Work Together, Live Apart | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-149667.html | TRAVEL ADVISORY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/pulse-one-giant-step-for-a-sock.html | PULSE; One Giant Step for a Sock | False | By Jack Bell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/a-la-carte-newcomer-with-a-long-local-pedigree.html | A LA CARTE; Newcomer With a Long Local Pedigree | False | By Richard Jay Scholem | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-093912.html | Books in Brief: Fiction | False | By Barbara Quick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/bringing-treasures-back-to-china.html | Bringing Treasures Back to China | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/choice-tables-foie-gras-and-fogas-in-old-world-settings.html | CHOICE TABLES; Foie Gras and Fogas in Old World Settings | False | By Jacqueline Friedrich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/c-corrections-213780.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/votes-in-congress-232092.html | Votes in Congress | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/baseball-notebook-manager-s-food-supply-energizes-the-giants.html | BASEBALL: NOTEBOOK; Manager's Food Supply Energizes the Giants | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/horse-racing-perfect-sting-stages-a-stirring-homestretch-rally.html | HORSE RACING; Perfect Sting Stages a Stirring Homestretch Rally | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/only-in-america.html | Only in America | False | By Joseph Dorman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-a-steakhouse-with-irresistible-seafood.html | DINING OUT; A Steakhouse With Irresistible Seafood | False | By Joanne Starkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/best-sellers-july-16-2000.html | BEST SELLERS: July 16, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/grass-roots-business-joel-kotkin-a-gusher-of-technology-in-downtown-tulsa.html | GRASS-ROOTS BUSINESS JOEL KOTKIN; A Gusher of Technology In Downtown Tulsa | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/theater-a-hero-of-the-latino-theater-returns-to-the-stage.html | THEATER; A Hero of the Latino Theater Returns to the Stage | False | By Chris Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/little-italy-journal-reliving-mean-streets-in-open-air-screenings.html | Little Italy Journal; Reliving 'Mean Streets' In Open-Air Screenings | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-street-finding-177601.html | Street-Finding | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-health-cancer-drug-debunked.html | BRIEFING: HEALTH; CANCER DRUG DEBUNKED | False | By Lisa Suhay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/food-using-olives-to-perk-up-a-variety-of-salads.html | FOOD; Using Olives to Perk Up a Variety of Salads | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/postings-saturday-at-125th-st-and-seventh-ave-harlem-fair-for-home-buyers.html | POSTINGS: Saturday at 125th St. and Seventh Ave.; Harlem Fair for Home Buyers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/john-pastore-longtime-rhode-island-politician-dies-at-93.html | John Pastore, Longtime Rhode Island Politician, Dies at 93 | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-the-sweet-and-mellow-sound-of-strings.html | MUSIC; The Sweet and Mellow Sound of Strings | False | By Valerie Cruice | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/automobiles/behind-the-wheel-subaru-outback-new-all-over-and-down-under.html | BEHIND THE WHEEL; Subaru Outback; New All Over, and Down Under | False | By Bob Knoll | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/he-ain-t-horrid-he-s-my-brother.html | He Ain't Horrid, He's My Brother | False | By Alida Becker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159727.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-walking-a-fine-line.html | What They Were Thinking About Race; Walking a Fine Line | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-162027.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161985.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-neighborhood-restaurant-for-italian-fare.html | DINING OUT; Neighborhood Restaurant for Italian Fare | False | By M. H. Reed | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-margaret-pugh-jeffrey-o-mara.html | WEDDINGS; Margaret Pugh, Jeffrey O'Mara | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/l-shame-shower-for-clemens-239810.html | Shame Shower For Clemens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-longtime-neighbors-newfound-friends.html | What They Were Thinking About Race; Longtime Neighbors, Newfound Friends | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/l-details-needed-239844.html | Details Needed | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/sports-of-the-times-husband-and-bodyguard-emerges-as-top-shot-putter.html | Sports of The Times; Husband and Bodyguard Emerges as Top Shot-Putter | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-the-family-that-clowns-together.html | FILM; The Family That Clowns Together | False | By David Wild | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/milestones-once-the-guarded-now-the-guards.html | MILESTONES; Once the Guarded, Now the Guards | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/theater/c-corrections-196282.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/l-rent-regulation-in-boston-area-196380.html | Rent Regulation In Boston Area | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/l-sounds-like-a-different-doctor-229350.html | Sounds Like a Different Doctor | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-a-vacation-yours-paris-cell-phones-join-thieves-hit-list.html | Crime Takes a Vacation (Yours); Paris: Cell phones join thieves' hit list | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/fyi-198498.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/on-the-map-even-if-the-sermon-isn-t-moving-the-church-is.html | ON THE MAP; Even if the Sermon Isn't Moving, the Church Is | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/youve-got-vidmail.html | You've Got Vidmail | False | By David Sacks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/the-love-boat.html | The Love Boat | False | By James Polk | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-robin-ginsburg-charles-marks.html | WEDDINGS; Robin Ginsburg, Charles Marks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-all-of-a-kind-family.html | What They Were Thinking About Race; All-of-a-Kind Family | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-walit-harriet.html | Paid Notice: Deaths WALIT, HARRIET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/cover-story-assessing-responsibility-for-evil-beyond-imagining.html | COVER STORY; Assessing Responsibility For Evil Beyond Imagining | False | By Dinitia Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-berlin-and-guthrie-before-rock-what-196193.html | BERLIN AND GUTHRIE; Before Rock, What? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159700.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212636.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-ulster-discord-222429.html | Ulster Discord | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-hoping-for-easy-win-but-reality-intrudes.html | Political Briefing; Hoping for Easy Win, But Reality Intrudes | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/art-architecture-it-often-happens-bad-news-does-beat-out-the-rest.html | ART/ARCHITECTURE; It Often Happens: Bad News Does Beat Out the Rest | False | By Vicki Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/chess-the-quick-and-the-doomed-anand-wins-in-rapid-play.html | CHESS; The Quick and the Doomed: Anand Wins in Rapid Play | False | By Robert Byrne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/pro-football-summer-basketball-a-concern-for-moss.html | PRO FOOTBALL; Summer Basketball a Concern for Moss | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/l-berlin-and-guthrie-leading-jewish-role-196177.html | BERLIN AND GUTHRIE; Leading Jewish Role | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-mazur-abraham.html | Paid Notice: Deaths MAZUR, ABRAHAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/an-evening-in-red-bank-eclectic-music-is-loud-odd-martinis-are-tasty.html | AN EVENING IN RED BANK; Eclectic Music Is Loud, Odd Martinis Are Tasty | False | By Jillian Hornbeck Ambroz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/personal-business-agents-call-them-career-customizers.html | PERSONAL BUSINESS; Agents? Call Them Career Customizers | False | By Elaine S. Silver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-york-s-commissioner-gadget-without-the-trappings-of-power.html | New York's Commissioner Gadget, Without the Trappings of Power | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/talking-about-race.html | Talking About Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/cycling-hills-are-alive-with-strong-kelme-ride.html | CYCLING; Hills Are Alive With Strong Kelme Ride | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-i-work-business-comes-a-courtin-to-cold-spring-harbor.html | L.I.@WORK; Business Comes a-Courtin' to Cold Spring Harbor | False | By Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/an-encounter-with-a-television-psychic.html | An Encounter With a Television Psychic | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-tina-kelley-peter-newman.html | WEDDINGS; Tina Kelley, Peter Newman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/africa-s-aids-crisis-finding-common-ground.html | Africa's AIDS Crisis: Finding Common Ground | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/l-the-x-men-share-the-credit-196215.html | 'THE X-MEN'; Share the Credit | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-still-hangin-on.html | July 9-15; Still Hangin' On | False | By Neil Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-aimee-crawford-robert-peterson.html | WEDDINGS; Aimee Crawford, Robert Peterson | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159751.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/c-corrections-177032.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-brooklyn-up-close-citypeople-song-his-heart-but-it-s-falling.html | THE NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE -- CITYPEOPLE; A Song in His Heart, But It's Falling on Deaf Ears | False | By Anne Kadet | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-perfection-of-spheres-is-made-personal.html | ART; Perfection Of Spheres Is Made Personal | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161977.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/new-yorkers-co-ventures-saddle-up-cowboy-this-here-s-queens.html | NEW YORKERS & CO.: VENTURES; Saddle Up, Cowboy, This Here's Queens | False | By Allison Fass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-no-vacation-for-houses-of-parliament.html | TRAVEL ADVISORY; No Vacation for Houses of Parliament | False | By Pamela Kent | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/backtalk-women-s-sports-are-finally-here-to-stay-and-to-be-seen.html | BACKTALK; Women's Sports Are Finally Here to Stay, and to Be Seen | False | By Ann Meyers Drysdale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/no.html | 'No' | False | By Michael Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/what-s-doing-in-edinburgh.html | WHAT'S DOING IN; Edinburgh | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-the-unusual-and-the-usual-in-paper-works.html | ART; The Unusual (And the Usual) In Paper Works | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-a-cell-phone-company-at-old-economy-prices.html | INVESTING; A Cell-Phone Company At Old-Economy Prices | False | By Michelle Leder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/the-way-we-live-now-71600-the-next-chapter.html | The Way We Live Now: 7-16-00; The Next Chapter | False | By Ruben Martinez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/private-sector-corner-offices-the-grand-tour.html | Private Sector; Corner Offices, the Grand Tour | False | By Milt Freudenheim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/market-insight-jds-uniphase-a-sapling-with-very-tall-limbs.html | MARKET INSIGHT; JDS Uniphase: A Sapling With Very Tall Limbs | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/gallery-with-mark-judelson-older-artists-works-that-mirror-lifelong-experiences.html | AT THE GALLERY WITH/Mark Judelson; From Older Artists, Works That Mirror Lifelong Experiences | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/l-macarthur-s-war-093068.html | 'MacArthur's War' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093831.html | Books in Brief: Nonfiction | False | By Debra Goldman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/the-right-to-remain-silent.html | The Right to Remain Silent | False | By Richard Lourie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-london-don-t-wear-rolex-unless-it-s-sidewalk-sale.html | Crime Takes a Vacation (Yours); London: Don't wear a Rolex, unless it's the sidewalk-sale type | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-vows-jodi-della-femina-and-john-kim.html | WEDDINGS: VOWS; Jodi Della Femina and John Kim | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-prague-long-running-crime-story-entitled-taxi-driver.html | Crime Takes a Vacation (Yours); Prague: A long-running crime story entitled 'Taxi Driver' | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/paperback-best-sellers-july-16-2000.html | PAPERBACK BEST SELLERS: July 16, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-a-case-of-race-ennui.html | Lives; A Case Of Race Ennui | False | By Margo Jefferson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-kaufmann-evelyn-l.html | Paid Notice: Deaths KAUFMANN, EVELYN L | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-in-the-jury-room.html | What They Were Thinking About Race; In the Jury Room | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-refreshing-curve-in-a-straight-summer.html | FILM; A Refreshing Curve In a Straight Summer | False | By Jamie Malanowski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-a-nantucket-elephant-has-a-growth-spurt.html | TRAVEL ADVISORY; A Nantucket Elephant Has a Growth Spurt | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/word-for-word-al-gore-s-senior-thesis-even-college-vice-president-was-no-boob.html | Word for Word/ Al Gore's Senior Thesis; Even in College, the Vice President Was No Boob About the Tube | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-pretty-good-junk.html | Children's Books; Pretty Good Junk | False | By J. Patrick Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/home-clinic-tips-on-installing-a-new-window.html | HOME CLINIC; Tips on Installing a New Window | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-moscow-plenty-scientists-but-few.html | Red Dot, Meet Green: If It's Tuesday, Network!: Moscow; Plenty of Scientists, But Few Managers | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-footlights-swing-and-boogie-at-maxwell-s.html | JERSEY FOOTLIGHTS; Swing and Boogie at Maxwell's | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/wine-under-20-for-sipping-and-touring.html | WINE UNDER $20; For Sipping and Touring | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/haiti-refuses-to-back-down-on-elections.html | Haiti Refuses To Back Down On Elections | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/the-nation-let-a-thousand-new-voices-bloom.html | The Nation; Let a Thousand New Voices Bloom | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159778.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/c-corrections-228699.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/l-letters-advertising-to-the-young-at-whose-ultimate-cost-229423.html | LETTERS; Advertising to the Young, At Whose Ultimate Cost? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/art-reviews-hangers-and-pins-rediscovered-and-transformed.html | ART REVIEWS; Hangers and Pins, Rediscovered and Transformed | False | By Helen A. Harrison | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-madrid-petty-crime-rise-violence-more-common.html | Crime Takes a Vacation (Yours); Madrid: Petty crime is on the rise, and violence more common | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-katherine-rosenbach-michael-york.html | WEDDINGS; Katherine Rosenbach, Michael York | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212610.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/crime-takes-vacation-yours-amsterdam-bike-thefts-cons-drugs-other-causes-for-red.html | Crime Takes a Vacation (Yours); Amsterdam: Bike thefts, cons and drugs, and other causes for red lights | False | By Marlise Simons | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-look-up-in-the-sky.html | July 9-15; Look Up in the Sky . . . | False | By Warren E. Leary | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-correspondent-s-report-seeing-nature-rebound-at-mount-st-helens.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Seeing Nature Rebound At Mount St. Helens | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jack-dalton-92-authority-in-library-studies.html | Jack Dalton, 92, Authority In Library Studies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-government-cranberry-bailout.html | BRIEFING: GOVERNMENT; CRANBERRY BAILOUT | False | By Karden Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-power-of-pen-and-ink-the-political-cartoonist.html | The Power of Pen and Ink: the Political Cartoonist | False | By Bess Liebenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-c-vernon-mason-and-charles-hynes.html | Relations: Friends and Allies Across The Divide.; C. Vernon Mason and Charles Hynes | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/on-the-street-fringe-festival-for-legs.html | ON THE STREET; Fringe Festival For Legs | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-anne-davy-timothy-erblich.html | WEDDINGS; Anne Davy, Timothy Erblich | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/july-9-15-vietnam-and-us-move-toward-normal-trade.html | July 9-15; Vietnam and U.S. Move Toward Normal Trade | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-alexandra-childs-malachy-mckee.html | WEDDINGS; Alexandra Childs, Malachy McKee | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/letters-advertising-to-the-young-at-whose-ultimate-cost-229431.html | LETTERS; Advertising to the Young, At Whose Ultimate Cost? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-fiction-last-words-sort-of.html | Books in Brief: Fiction; Last Words, Sort Of | False | By Etelka Lehoczky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/editorial-observer-russia-s-new-president-eyes-an-unruly-press.html | Editorial Observer; Russia's New President Eyes an Unruly Press | False | By Eleanor Randolph | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-still-a-sly-wit-now-mostly-for-himself.html | MUSIC; Still a Sly Wit, Now Mostly for Himself | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/long-island-vines-three-on-the-cheap.html | LONG ISLAND VINES; Three on the Cheap | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/q-a-proxies-and-voting-in-co-ops.html | Q & A; Proxies And Voting In Co-ops | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-robin-conway-michael-poulos.html | WEDDINGS; Robin Conway, Michael Poulos | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-leone-rendon-kenneth-litt.html | WEDDINGS; Leone Rendon, Kenneth Litt | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/children-s-books-107719.html | Children's Books | False | By Jeanne B. Pinder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-courts-mother-sues-college.html | IN BRIEF: COURTS; MOTHER SUES COLLEGE | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/mountain-laurel-s-year-of-spectacular-bloom.html | Mountain Laurel's Year Of Spectacular Bloom | False | By Sam Libby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-stephanie-klein-jeffrey-wolf.html | WEDDINGS; Stephanie Klein, Jeffrey Wolf | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-county-lines-the-encounter-at-the-gas-pump-other-views-212563.html | COUNTY LINES; The Encounter at the Gas Pump: Other Views | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-162000.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/city-lore-dancing-the-lily-with-the-capos-in-williamsburg.html | CITY LORE; Dancing the Lily With the 'Capos' in Williamsburg | False | By Peter Duffy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/john-morgan-etiquette-maven-for-the-british-is-dead-at-41.html | John Morgan, Etiquette Maven For the British, Is Dead at 41 | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/following-up-what-price-costco-too-high-in-manhattan.html | FOLLOWING UP; What Price Costco? Too High in Manhattan | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/postings-renovated-hotel-77th-broadway-gets-4-more-floors-adding-23-rooms-top.html | POSTINGS: Renovated Hotel at 77th and Broadway Gets 4 More Floors; Adding 23 Rooms at the Top | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-tale-of-a-paper-clip-haunts-a-candidate.html | Political Briefing; Tale of a Paper Clip Haunts a Candidate | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-its-tuesday-network-mexico-city-an-election.html | Red Dot, Meet Green: If It's Tuesday, Network!: Mexico City; An Election Victory Is Good for Business | False | By Dan Fineren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-morally-straight-222577.html | 'Morally Straight' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/the-great-and-wonderful-wizard-of-odds.html | The Great And Wonderful Wizard of Odds | False | By Rick Marin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/c-corrections-177059.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/a-new-era-brings-a-different-bolshoi.html | A New Era Brings A Different Bolshoi | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-guide-181668.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-christine-fulmer-oliver-goss.html | WEDDINGS; Christine Fulmer, Oliver Goss | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161969.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/charles-b-wang-harbor-it-s-not-map-yet-very-rich-resident-oyster-bay-buying-up.html | 'Charles B. Wang Harbor'? It's Not on the Map, Yet; A Very Rich Resident of Oyster Bay Is Buying Up the Hamlet. Why? | False | By Vivian S. Toy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-how-to-contact-children-s-music-program-229504.html | How to Contact Children's Music Program | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/to-din-or-not-to-din-restaurateur-s-call.html | To Din or Not to Din: Restaurateur's Call | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-kaplan-bernard-david.html | Paid Notice: Memorials KAPLAN, BERNARD DAVID | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/soccer-quick-strike-helps-spark-metrostars.html | SOCCER; Quick Strike Helps Spark MetroStars | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-government-white-plains-development-delay.html | IN BRIEF: GOVERNMENT; WHITE PLAINS: DEVELOPMENT DELAY | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/tv/spotlight-the-appeal-of-a-dog-beat-dog-world.html | SPOTLIGHT; The Appeal of a Dog-Beat-Dog World | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-memorials-ross-marcus.html | Paid Notice: Memorials ROSS, MARCUS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-connecticut-50-million-retail-complex-rising-outside-norwich.html | In the Region/Connecticut; $50 Million Retail Complex Rising Outside Norwich | False | By Robert A. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/books-in-brief-nonfiction-093874.html | Books in Brief: Nonfiction | False | By Laura Jamison | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/stoolies.html | Stoolies | False | By Alan M. Dershowitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-switch-it-off-177580.html | Switch It Off | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/coping-when-happiness-is-too-much-to-ask-for.html | COPING; When Happiness Is Too Much to Ask For | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-municipalities-waste-disposal.html | IN BRIEF: MUNICIPALITIES; WASTE DISPOSAL | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/pro-football-green-does-not-give-up-despite-history-of-injury.html | PRO FOOTBALL; Green Does Not Give Up Despite History of Injury | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/boxing-lewis-keeps-title-while-tyson-waits.html | BOXING; Lewis Keeps Title While Tyson Waits | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/our-towns-summer-camp-like-any-other-ordinary-people-ordinary-fun.html | OUR TOWNS; Summer Camp Like Any Other: Ordinary People, Ordinary Fun | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159719.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/hanky-versus-panky.html | Hanky Versus Panky | False | By Erik Tarloff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/it-bold-new-just-tried-true-chrysler-plays-it-safe-minivan-redesign.html | Is It Bold and New, Or Just Tried and True?; Chrysler Plays It Safe in Minivan Redesign | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-trying-other-ways-to-calculate-cab-fares-229482.html | Trying Other Ways To Calculate Cab Fares | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/outnumbered-standing-out-at-work-161934.html | Outnumbered: Standing Out at Work | False | By Amy Finnerty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/soapbox-simon-who.html | SOAPBOX; Simon Who? | False | By Dawn Cariello | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-more-sidewalks-might-be-the-answer-212741.html | More Sidewalks Might Be the Answer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/arts-entertainment-whatever-the-works-talent-knows-no-boundaries.html | ARTS & ENTERTAINMENT; Whatever the Works, Talent Knows No Boundaries | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/driving-not-a-plaza-the-plaza.html | DRIVING; Not a Plaza. The Plaza. | False | By Steve Strunsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/music-folk-fest-that-s-a-launching-pad.html | MUSIC; Folk Fest That's a Launching Pad | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/environment-sealing-the-caves-but-keeping-the-bats.html | ENVIRONMENT; Sealing the Caves But Keeping the Bats | False | By Claudia Rowe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-norville-horace-b.html | Paid Notice: Deaths NORVILLE, HORACE B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/fallout-arms-research-special-report-amid-race-profiling-claims-asian-americans.html | FALLOUT IN ARMS RESEARCH: A special report.; Amid Race Profiling Claims, Asian-Americans Avoid Labs | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-another-sort-of-keepsake-quilt-229512.html | Another Sort Of Keepsake Quilt | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/l-community-newspaper-values-its-web-site-212725.html | Community Newspaper Values Its Web Site | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-allies-across-divide-merce-cunningham-nam-june-paik.html | Relations: Friends and Allies Across The Divide.; Merce Cunningham and Nam June Paik | False | By David Rakoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-burkart-joseph-s.html | Paid Notice: Deaths BURKART, JOSEPH S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/l-jeb-bush-s-role-in-the-everglades-239798.html | Jeb Bush's Role In the Everglades | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-environment-a-change-in-the-weather-so-far-it-has-been-good.html | THE ENVIRONMENT; A Change in the Weather: So Far, It Has Been Good | False | By George James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/new-noteworthy-paperbacks-107735.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/golf-rain-does-not-ruin-day-for-the-inkster-family.html | GOLF; Rain Does Not Ruin Day For the Inkster Family | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-chelsea-fit-plans-close-street-but-neighbors-head-barricades.html | NEIGHBORHOOD REPORT: CHELSEA; F.I.T. Plans to Close a Street, But Neighbors Head to Barricades | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/the-blues-brothers.html | The Blues Brothers | False | By Gene Santoro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-view-from-bethel-where-a-generation-can-cruise-into-the-past.html | The View From Bethel; Where a Generation Can Cruise Into the Past | False | By Elizabeth Maker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-discomforts-of-home.html | What They Were Thinking About Race; The Discomforts of Home | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-first-impressions.html | What They Were Thinking About Race; First Impressions | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/world/arab-israeli-negotiations-turn-on-the-chemistry-of-the-central-players.html | Arab-Israeli Negotiations Turn on the Chemistry of the Central Players | False | By Deborah Sontag and Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-linn-parrish-david-elmes.html | WEDDINGS; Linn Parrish, David Elmes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/wine-under-20-gently-reared-in-oak.html | WINE UNDER $20; Gently Reared in Oak | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-mixed-doubles.html | What They Were Thinking About Race; Mixed Doubles | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/theater-a-wandering-troupe-at-home-in-princeton.html | THEATER; A Wandering Troupe At Home in Princeton | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-sharks-in-a-tank-in-charleston-harbor.html | TRAVEL ADVISORY; Sharks (in a Tank) In Charleston Harbor | False | By Katherine House | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-weiss-harry.html | Paid Notice: Deaths WEISS, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-person-miniature-golf-s-big-man.html | IN PERSON; Miniature Golf's Big Man | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/residential-resales-145815.html | Residential Resales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief.html | IN BRIEF | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/economic-view-greenspan-s-way-of-pulling-his-punches.html | ECONOMIC VIEW; Greenspan's Way of Pulling His Punches | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159689.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-alison-wheeler-douglas-bauer.html | WEDDINGS; Alison Wheeler, Douglas Bauer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/arts/music-in-tosca-a-touch-of-family-history.html | MUSIC; In 'Tosca,' a Touch of Family History | False | By William Weaver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/identity-crisis.html | Identity Crisis | False | By Tom Leclair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/yoho-s-trails-have-little-traffic.html | Yoho's Trails Have Little Traffic | False | By Ann Crittenden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/briefing-transportation-ferry-found-unsanitary.html | BRIEFING: TRANSPORTATION; FERRY FOUND UNSANITARY | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/strolling-the-aisles-on-the-web.html | Strolling the Aisles on the Web | False | By Cynthia Wolfe Boynton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/red-dot-meet-green-if-it-s-tuesday-network-singapore-caution-signal-venture.html | Red Dot, Meet Green: If It's Tuesday, Network!: Singapore; A Caution Signal In Venture Capital | False | By Wayne Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-sack-harold.html | Paid Notice: Deaths SACK, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/jury-s-action-raises-concerns-for-tobacco-industry.html | Jury's Action Raises Concerns for Tobacco Industry | False | By Barry Meier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-soaking-the-rich-isn-t-what-it-used-to-be.html | Ideas & Trends; Soaking the Rich Isn't What It Used To Be | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/weddings-naomi-metzger-joseph-daniels.html | WEDDINGS; Naomi Metzger, Joseph Daniels | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/classified/paid-notice-deaths-costa-edna-n.html | Paid Notice: Deaths COSTA, EDNA N. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/actors-to-pay-tribute-to-david-merrick.html | Actors to Pay Tribute To David Merrick | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/nassau-needs-space-but-needs-money-first.html | Nassau Needs Space, but Needs Money First | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/lives-the-myth-of-my-family-s-laundromat.html | Lives; The Myth of My Family's Laundromat | False | By Paisley Rekdal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/backtalk-battling-for-boyhood-in-the-leagues-of-abuse.html | BACKTALK; Battling for Boyhood in the Leagues of Abuse | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-alone-in-the-crowd.html | What They Were Thinking About Race; Alone in the Crowd | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/travel-advisory-higher-prices-forecast-for-business-travelers.html | TRAVEL ADVISORY; Higher Prices Forecast For Business Travelers | False | By Edwin McDowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/style/cuttings-this-week-think-pasta-and-protect-basil.html | CUTTINGS: THIS WEEK; Think Pasta, And Protect Basil | False | By Patricia Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/what-they-were-thinking-about-race-the-telltale-heart.html | What They Were Thinking About Race; The Telltale Heart | False | By Catherine Saint Louis, Emily Nussbaum, Joshua Green, Reena Jana, Robert Mackey, Andy Young and Chris Mitchell. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/investing-with-robert-l-friedman-mutual-european-fund.html | INVESTING WITH: Robert L. Friedman; Mutual European Fund | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/travel/l-in-50-states-177547.html | In 50 States | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/sports/olympics-jacobs-and-favor-hamilton-lead-middle-distance-resurgence.html | OLYMPICS; Jacobs and Favor Hamilton Lead Middle-Distance Resurgence | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/weekinreview/ideas-trends-taking-stock-the-perils-and-profits-of-lawmakers-in-the-market.html | Ideas & Trends: Taking Stock; The Perils and Profits of Lawmakers in the Market | False | By Don van Natta Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/in-brief-prodigy-heads-for-texas-with-incentives-at-issue.html | IN BRIEF; Prodigy Heads for Texas, With Incentives at Issue | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/food-spice-island.html | Food; Spice Island | False | By Molly O'Neill | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/in-the-region-new-jersey-as-doors-close-for-developers-new-ones-open.html | In the Region/New Jersey; As Doors Close for Developers, New Ones Open | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/movies/film-a-captivating-wit-drawling-his-way-toward-death.html | FILM; A Captivating Wit, Drawling His Way Toward Death | False | By Luc Sante | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/realestate/your-home-the-need-for-title-insurance.html | YOUR HOME; The Need For Title Insurance | False | By Jay Romano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/the-nature-of-things-up-close.html | The Nature of Things, Up Close | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/l-letters-from-the-web-159735.html | Letters From the Web | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/business/databank-july-10-14-technology-regains-some-of-its-allure.html | DATABANK: JULY 10-14; Technology Regains Some of Its Allure | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/books/l-the-boys-left-behind-093033.html | The Boys Left Behind | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/opinion/no-one-people-owns-jerusalem.html | No One People Owns Jerusalem | False | By Karen Armstrong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/the-way-we-live-now-7-16-00-questions-for-vernon-jordan-the-insider.html | The Way We Live Now: 7-16-00: Questions for Vernon Jordan; The Insider | False | By Johanna Berkman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/us/political-briefing-ballot-initiatives-hit-new-high-in-oregon.html | Political Briefing; Ballot Initiatives Hit New High in Oregon | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-queens-why-they-spurned-that-park-restroom.html | NEIGHBORHOOD REPORT: QUEENS; Why They Spurned That Park Restroom | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/neighborhood-report-new-york-online-diapers-by-armani.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Diapers by Armani? | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/octogenarians-ask-what-keeps-us-going.html | Octogenarians Ask: What Keeps Us Going? | False | By Joan Swirsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/magazine/relations-friends-and-allies-across-the-divide-dave-renwick-and-vijay-singh.html | Relations: Friends and Allies Across The Divide; Dave Renwick and Vijay Singh | False | By Peter de Jonge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/white-plains-workers-protest-lack-of-a-pact.html | White Plains Workers Protest Lack of a Pact | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-16 | 2000-07-16 | https://www.nytimes.com/2000/07/16/nyregion/dining-out-the-joy-of-chilled-soup-on-a-summer-s-day.html | DINING OUT; The Joy of Chilled Soup on a Summer's Day | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/when-less-is-not-more.html | When Less Is Not More | False | By Robert H. Frank | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/spain-suspects-basque-group-in-2-attacks.html | Spain Suspects Basque Group In 2 Attacks | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-joseph-mavis-ione-van.html | Paid Notice: Deaths JOSEPH, MAVIS IONE (VAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/equity-offerings-planned-for-the-week.html | Equity Offerings Planned for the Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/the-media-business-advertising-addenda-acquisitions-occur-at-several-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Occur At Several Agencies | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-wardwell-alice-h.html | Paid Notice: Deaths WARDWELL, ALICE H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/c-corrections-249220.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-usa-mutters-ouch-to-wwf-s-slam.html | MEDIA TALK; USA Mutters 'Ouch' To W.W.F.'s Slam | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/tamil-rebels-said-to-recruit-child-soldiers.html | Tamil Rebels Said to Recruit Child Soldiers | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/writers-on-writing-if-you-invent-the-story-you-re-the-first-to-see-how-it-ends.html | WRITERS ON WRITING; If You Invent the Story, You're the First to See How It Ends | False | By Roxana Robinson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-minority-businesses-248797.html | Summing Up: Is Our House Divided by Race?; Minority Businesses | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-248681.html | Summing Up: Is Our House Divided by Race? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-black-white-and-more-248754.html | Summing Up: Is Our House Divided by Race?; Black, White and More | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-orofino-frank-allen.html | Paid Notice: Deaths OROFINO, FRANK ALLEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/olympics-the-road-to-sydney-after-two-fouls-it-is-clear-sailing-for-jones.html | OLYMPICS: THE ROAD TO SYDNEY; After Two Fouls, It Is Clear Sailing for Jones | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/IHT-taxcut-package-wont-cure-the-german-disease.html | Tax-Cut Package Won't Cure the 'German Disease' | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-the-social-cancer-248711.html | Summing Up: Is Our House Divided by Race?; The Social Cancer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/aetna-s-plan-to-sell-units-to-ing-said-to-hit-snags.html | Aetna's Plan To Sell Units To ING Said To Hit Snags | False | By Laura M. Holson and Mary Williams Walsh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/john-pastore-prominent-figure-rhode-island-politics-for-three-decades-dies-93.html | John Pastore, Prominent Figure in Rhode Island Politics for Three Decades, Dies at 93 | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-worth-dr-wendy-a.html | Paid Notice: Deaths WORTH, DR. WENDY A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/lincoln-center-festival-review-under-domed-rotunda-aural-architecture-for.html | LINCOLN CENTER FESTIVAL REVIEW; Under a Domed Rotunda, 'Aural Architecture' for Musical Protocols | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/alteon-plans-to-offer-new-system-for-net.html | Alteon Plans to Offer New System for Net | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/c-corrections-249190.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-writer-offers-backing-for-sirica-charges.html | MEDIA TALK; Writer Offers Backing for Sirica Charges | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/two-new-web-sites-cover-political-races.html | Two New Web Sites Cover Political Races | False | By Rebecca Fairley Raney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-football-a-still-ailing-hamilton-may-be-cut-by-the-giants.html | PRO FOOTBALL; A Still-Ailing Hamilton May Be Cut by the Giants | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metropolitan-diary-242896.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/dividend-meetings-241474.html | Dividend Meetings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/quotation-of-the-day-243671.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-geler-elaine-f.html | Paid Notice: Deaths GELER, ELAINE F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/war-without-end-in-sri-lanka.html | War Without End in Sri Lanka | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/rap-review-four-hours-of-swagger-from-dr-dre-and-friends.html | RAP REVIEW; Four Hours Of Swagger From Dr. Dre And Friends | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-dangler-hugh-frost.html | Paid Notice: Deaths DANGLER, HUGH FROST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-hollingsworth-alvin-c.html | Paid Notice: Deaths HOLLINGSWORTH, ALVIN C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/innocents-special-report-jailed-unjustly-peruvians-try-rebuild-shattered-lives.html | THE INNOCENTS/A Special Report; Jailed Unjustly, Peruvians Try to Rebuild Shattered Lives | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-jews-and-race-248800.html | Summing Up: Is Our House Divided by Race?; Jews and Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/new-economy-poor-country-rich-country-two-very-different-fronts-growth-satellite.html | New Economy; Poor country, rich country: Two very different fronts of growth in the satellite radio industry. | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-young-black-in-prison-248720.html | Summing Up: Is Our House Divided by Race?; Young, Black, in Prison | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-the-other-248703.html | Summing Up: Is Our House Divided by Race?; 'The Other' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-ely-franklin-jonathan.html | Paid Notice: Deaths ELY, FRANKLIN JONATHAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/IHT-1900march-on-peking-in-our-pages100-75-and-50-years-ago.html | 1900:March on Peking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/IHT-italian-wins-his-2d-stage-as-armstrong-pads-lead-for-pantani-a.html | Italian Wins His 2d Stage As Armstrong Pads Lead : For Pantani, A Ride of Redemption | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/soccer-americans-get-precious-point-far-off-the-beaten-path.html | SOCCER; Americans Get Precious Point Far Off the Beaten Path | False | By Jamie Trecker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-where-whites-live-248738.html | Summing Up: Is Our House Divided by Race?; Where Whites Live | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-ventura-put-on-disabled-list.html | BASEBALL; Ventura Put on Disabled List | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/thousands-conservative-israelis-protest-negotiations-for-peace-with-palestinians.html | Thousands of Conservative Israelis Protest Negotiations for Peace With Palestinians | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-cochran-leon-khay.html | Paid Notice: Deaths COCHRAN, LEON KHAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/german-suitor-said-to-show-a-new-interest-in-qwest-deal.html | German Suitor Said to Show A New Interest In Qwest Deal | False | By Andrew Ross Sorkin and Laura M. Holson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/IHT-bombing-in-northern-spain-follows-assassination-eta-steps-up-its.html | Bombing in Northern Spain Follows Assassination : ETA Steps Up Its Campaign | False | By Emma Daley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/IHT-schumacher-spins-off-track-in-first-lap-hakkinen-captures-austrian-92594163640.html | Schumacher Spins Off Track in First Lap : Hakkinen Captures Austrian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/in-america-global-cooling.html | In America; Global Cooling | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/c-corrections-249203.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/compressed-data-trial-involving-dvd-software-and-copyrights-set-to-begin.html | Compressed Data; Trial Involving DVD Software And Copyrights Set to Begin | False | By Carl S. Kaplan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/design-for-world-war-ii-memorial-awaits-review-with-detractors-vocal.html | Design for World War II Memorial Awaits Review, With Detractors Vocal | False | By Irvin Molotsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/lockerbie-bombing-prosecution-hitting-roadblocks-at-trial-in-the-netherlands.html | Lockerbie Bombing Prosecution Hitting Roadblocks at Trial in the Netherlands | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/general-mills-is-seen-in-a-10.5-billion-deal-for-pillsbury.html | General Mills Is Seen in a $10.5 Billion Deal for Pillsbury | False | By Constance L. Hays and Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/golf-woods-knows-golf-history-and-is-in-the-habit-of-making-it.html | GOLF; Woods Knows Golf History, and Is in the Habit of Making It | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/technology/a-starring-role-for-ibm-servers.html | A Starring Role For IBM Servers | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/mrs-clinton-says-report-of-1974-slur-is-not-true.html | Mrs. Clinton Says Report Of 1974 Slur Is Not True | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/public-lives-cybersenator-defends-the-net-despite-some-sour-notes.html | PUBLIC LIVES; Cybersenator Defends the Net, Despite Some Sour Notes | False | By Philip Shenon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-the-march-goes-on-248819.html | Summing Up: Is Our House Divided by Race?; The March Goes On | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/in-harlem-loans-without-the-sharks.html | In Harlem, Loans Without the Sharks | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/books/books-of-the-times-searching-for-mr-einstein-with-his-brain-in-tow.html | BOOKS OF THE TIMES; Searching for Mr. Einstein With His Brain in Tow | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/insular-tribe-hamptons-struggles-for-political-voice-younger-generation.html | Insular Tribe of the Hamptons Struggles for a Political Voice; A Younger Generation of Shinnecock Indians Asserts Itself in Calling Attention to Land Claims | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-strike-that-ate-circulation-detroit-profits-are-up-but-readers-have-left.html | MEDIA: The Strike That Ate Circulation; In Detroit, Profits Are Up But Readers Have Left | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/transactions-249300.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/symposium-s-vision-fades-in-fight-over-martha-graham-s-legacy.html | Symposium's Vision Fades in Fight Over Martha Graham's Legacy | False | By Doreen Carvajal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/news/taxcut-package-wont-cure-the-german-disease.html | Tax-Cut Package Won't Cure the 'German Disease' | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/IHT-for-filipinos-a-triumph-in-war-eclipses-a-tragedy-for-the-poor.html | For Filipinos, a Triumph in War Eclipses a Tragedy for the Poor | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/global-crossing-exodus-deal-said-to-collapse.html | Global Crossing-Exodus Deal Said to Collapse | False | By Laura M. Holson and Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/blacks-in-new-haven-cite-racial-profiling-by-police-in-nearby-towns.html | Blacks in New Haven Cite Racial Profiling by Police in Nearby Towns | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-steinhardt-marjorie-hirsch.html | Paid Notice: Deaths STEINHARDT, MARJORIE HIRSCH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/today-taxes-campaign-2000-channeling-the-revenue-river.html | TODAY: TAXES -- CAMPAIGN 2000; Channeling the Revenue River | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-yankees-notebook-gooden-answers-the-call-in-relief.html | BASEBALL; YANKEES NOTEBOOK; Gooden Answers The Call In Relief | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/indianapolis-journal-zoo-s-new-star-shines-thanks-to-science.html | Indianapolis Journal; Zoo's New Star Shines, Thanks to Science | False | By Carl H. Lavin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/plus-swimming-usa-challenge-teuscher-takes-a-fourth-event.html | PLUS: SWIMMING -- USA CHALLENGE; Teuscher Takes A Fourth Event | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/business-digest-241989.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-memorials-caplow-a-i.html | Paid Notice: Memorials CAPLOW, A. I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-sumper-elsie.html | Paid Notice: Deaths SUMPER, ELSIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-basketball-knicks-want-answer-on-weis.html | PRO BASKETBALL; Knicks Want Answer on Weis | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-talk-a-new-patron-saint-of-book-publishing.html | MEDIA TALK; A New Patron Saint Of Book Publishing | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/un-chief-in-kosovo-takes-stock-of-tough-year.html | U.N. Chief in Kosovo Takes Stock of Tough Year | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-hungry-for-history-248746.html | Summing Up: Is Our House Divided by Race?; Hungry for History | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/c-corrections-249181.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-worcester-dean-kirkham-jr.html | Paid Notice: Deaths WORCESTER, DEAN KIRKHAM, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/sports-of-the-times-after-the-long-jump-a-new-challenge.html | Sports of The Times; After the Long Jump, A New Challenge | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/treasury-and-debt-offerings-set-for-this-week.html | Treasury and Debt Offerings Set for This Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/compressed-data-ibm-ads-give-starring-role-to-its-unix-computer-servers.html | Compressed Data; I.B.M. Ads Give Starring Role To Its Unix Computer Servers | False | By Laurie J. Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/report-urges-japan-to-raise-taxes.html | Report Urges Japan to Raise Taxes | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/mexican-party-reported-to-quash-polls-predicting-its-defeat.html | Mexican Party Reported to Quash Polls Predicting Its Defeat | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/telling-what-wasn-t-secret.html | Telling What Wasn't Secret | False | By Jonathan Turley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/golf-sorenstam-has-the-right-touch-when-it-counts.html | GOLF; Sorenstam Has the Right Touch When It Counts | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/stricken-camden-is-to-become-a-ward-of-the-state.html | Stricken Camden Is to Become a Ward of the State | False | By Iver Peterson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/the-2000-campaign-the-issues-programs-offer-chance-to-compare-bush-and-gore.html | THE 2000 CAMPAIGN: THE ISSUES; Programs Offer Chance to Compare Bush and Gore | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-yanks-find-their-groove-just-in-time.html | BASEBALL; Yanks Find Their Groove Just in Time | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/ground-is-broken-on-shore-for-a-memorial-to-flight-800.html | Ground Is Broken on Shore For a Memorial to Flight 800 | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/IHT-tech-products-taking-a-front-seat-in-classrooms.html | Tech Products Taking a Front Seat in Classrooms | False | By Richard Covington, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/immigrants-seeking-help-with-ins-fall-prey-to-con-artists.html | Immigrants Seeking Help With I.N.S. Fall Prey to Con Artists | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/in-los-angeles-tears-confusion-and-a-resolution-to-end-the-violence.html | In Los Angeles, Tears, Confusion and a Resolution to End the Violence | False | By Don Terry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-tillotson-robin.html | Paid Notice: Deaths TILLOTSON, ROBIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/news-summary-248975.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/baseball-after-getting-ripped-mets-rip-umpires.html | BASEBALL; After Getting Ripped, Mets Rip Umpires | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/clinton-voices-some-optimism-on-peace-talks.html | Clinton Voices Some Optimism On Peace Talks | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/utilities-trying-new-approaches-to-pricing-energy.html | UTILITIES TRYING NEW APPROACHES TO PRICING ENERGY | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-dress-agnes-theresa-nee-geideman.html | Paid Notice: Deaths DRESS, AGNES THERESA (NEE GEIDEMAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-riva-betty-shaler.html | Paid Notice: Deaths RIVA, BETTY SHALER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-reiser-ruth.html | Paid Notice: Deaths REISER, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-hawaii-s-melting-pot-248770.html | Summing Up: Is Our House Divided by Race?; Hawaii's Melting Pot | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-lewis-frederick-h.html | Paid Notice: Deaths LEWIS, FREDERICK H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/cycling-serene-and-secure-armstrong-pedals-on.html | CYCLING; Serene and Secure, Armstrong Pedals On | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-of-mixed-race-248762.html | Summing Up: Is Our House Divided by Race?; Of Mixed Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/bridge-it-takes-tireless-chairman-to-make-those-tables-hum.html | BRIDGE; It Takes Tireless Chairman To Make Those Tables Hum | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/colleges-young-2-sport-star-limited-by-ivy-rule.html | COLLEGES; Young, 2-Sport Star, Limited by Ivy Rule | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-driver-william-arthur.html | Paid Notice: Deaths DRIVER, WILLIAM ARTHUR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/IHT-feisty-after-cancer-cyclist-feels-perfect-for-lance-armstrong-its.html | Feisty After Cancer, Cyclist Feels 'Perfect' : For Lance Armstrong, It's a Wonderful Life | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/c-corrections-249211.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/sports-of-the-times-the-name-is-lewis-not-louis-or-ali.html | Sports of The Times; The Name Is Lewis, Not Louis (or Ali) | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/the-2000-campaign-political-memo-bush-trail-takes-rose-garden-turn.html | THE 2000 CAMPAIGN: POLITICAL MEMO; BUSH TRAIL TAKES ROSE GARDEN TURN | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/IHT-1950hiroshima-toll-in-our-pages100-75-and-50-years-ago.html | 1950:Hiroshima Toll : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-karski-jan.html | Paid Notice: Deaths KARSKI, JAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/e-commerce-report-dance-for-customers-companies-seek-waltz-partners-willing.html | E-Commerce Report; In the dance for customers, companies seek waltz partners willing to offer reciprocal deals. | False | By Bob Tedeschi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-coleman-thomas-a.html | Paid Notice: Deaths COLEMAN, THOMAS A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/news/bombing-in-northern-spain-follows-assassination-eta-steps-up-its.html | Bombing in Northern Spain Follows Assassination : ETA Steps Up Its Campaign | False | By Emma Daley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-wassell-ruth-benn.html | Paid Notice: Deaths WASSELL, RUTH BENN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/cycling/cycling-while-armstrong-glides-pantani-regains-old-glory.html | CYCLING; While Armstrong Glides, Pantani Regains Old Glory | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-donelian-avedis.html | Paid Notice: Deaths DONELIAN, AVEDIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-bergmann-michael-d.html | Paid Notice: Deaths BERGMANN, MICHAEL D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-murphy-neil-j.html | Paid Notice: Deaths MURPHY, NEIL J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/the-media-business-advertising-addenda-accounts-248657.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/patents-web-site-for-cargo-rates-lays-claim-business-method-entering-gray-area.html | Patents; A Web site for cargo rates lays claim to a business method, entering a gray area of the law. | False | By Sabra Chartrand | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-murphy-lawrence-c.html | Paid Notice: Deaths MURPHY, LAWRENCE C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/advertising-offbeat-new-tv-shows-testing-agencies-skills.html | ADVERTISING; Offbeat New TV Shows Testing Agencies' Skills | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-leffler-william-i.html | Paid Notice: Deaths LEFFLER, WILLIAM I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/IHT-1925novel-device-in-our-pages100-75-and-50-years-ago.html | 1925:Novel Device : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/jds-who-fast-growth-farflung-fold-and-worries.html | JDS Who? Fast Growth, Farflung Fold And Worries | False | By Laura M. Holson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/the-city-s-mentally-ill-prisoners.html | The City's Mentally Ill Prisoners | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/inside-249157.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/fugitive-sought-slaying-us-drug-agent-hid-for-years-shadowy-corners-mexico.html | Fugitive Sought in Slaying of U.S. Drug Agent Hid for Years in Shadowy Corners of Mexico | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/gop-seeks-to-repeal-tax-on-social-security-benefits.html | G.O.P. Seeks to Repeal Tax On Social Security Benefits | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-dunkhorst-isabel.html | Paid Notice: Deaths DUNKHORST, ISABEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/mysteries-surround-a-woman-found-unconscious-on-drugs.html | Mysteries Surround a Woman Found Unconscious on Drugs | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-silberberg-janet-kopelman.html | Paid Notice: Deaths SILBERBERG, JANET (KOPELMAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/olympics-runyan-s-3rd-place-qualifies-as-a-1st.html | OLYMPICS; Runyan's 3rd Place Qualifies as a 1st | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-reiner-warren.html | Paid Notice: Deaths REINER, WARREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-football-williams-is-followed-by-painful-memories.html | PRO FOOTBALL; Williams Is Followed By Painful Memories | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/IHT-docomo-builds-a-beachhead-bit-by-bit.html | DoCoMo Builds a Beachhead, Bit by Bit | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/pro-basketball-center-with-a-smile-net-rookie-quick-to-impress.html | PRO BASKETBALL; Center With a Smile: Net Rookie Quick to Impress | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/metro-matters-some-truths-behind-those-fine-statistics.html | Metro Matters; Some Truths Behind Those Fine Statistics | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/media-ebony-ends-publication-in-south-africa.html | MEDIA; Ebony Ends Publication in South Africa | False | By Henri E. Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/divers-search-for-survivors-of-canada-tornado.html | Divers Search for Survivors of Canada Tornado | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-memorials-stein-frances.html | Paid Notice: Memorials STEIN, FRANCES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/franklin-d-miller-55-hero-as-a-green-beret-in-vietnam.html | Franklin D. Miller, 55, Hero As a Green Beret in Vietnam | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/opinion/l-summing-up-is-our-house-divided-by-race-harlem-drug-cops-248789.html | Summing Up: Is Our House Divided by Race?; Harlem Drug Cops | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/plus-horse-racing-belmont-rob-s-spirit-cruises-in-the-lexington.html | PLUS HORSE RACING -- BELMONT; Rob's Spirit Cruises In the Lexington | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/technology-microsoft-sees-software-agent-as-way-to-avoid-distractions.html | TECHNOLOGY; Microsoft Sees Software 'Agent' as Way to Avoid Distractions | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/dance-review-staying-cool-and-in-control-with-the-morris-group.html | DANCE REVIEW; Staying Cool and In Control With the Morris Group | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/world/money-jobs-big-cars-how-s-an-irishman-to-cope.html | Money, Jobs, Big Cars: How's an Irishman to Cope? | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-kochen-elizabeth-beth.html | Paid Notice: Deaths KOCHEN, ELIZABETH (BETH) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/arts/dance-review-flamenco-type-weather-hot-and-getting-hotter.html | DANCE REVIEW; Flamenco-Type Weather: Hot and Getting Hotter | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/sports/IHT-schumacher-spins-off-track-in-first-lap-hakkinen-captures-austrian.html | Schumacher Spins Off Track in First Lap : Hakkinen Captures Austrian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/theater/theater-maverick-says-he-s-not-fretting-about-lean-spell-cameron-mackintosh-isn.html | A Theater Maverick Says He's Not Fretting About a Lean Spell; Cameron Mackintosh Isn't Turning Out Broadway Hits the Way He Used To | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/nyregion/tv-advertising-drives-fight-over-size-of-spanish-audience.html | TV Advertising Drives Fight Over Size of Spanish Audience | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/classified/paid-notice-deaths-jaffe-wendy-worth.html | Paid Notice: Deaths JAFFE, WENDY WORTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/2000-campaign-vice-president-gore-sets-mid-america-boat-ride-extend-convention.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Sets Mid-America Boat Ride To Extend Convention Bounce | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/us/2000-campaign-green-party-insurgent-threatens-democratic-streak-colorado.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Insurgent Threatens Democratic Streak in Colorado | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-17 | 2000-07-17 | https://www.nytimes.com/2000/07/17/business/was-freud-a-minivan-or-suv-kind-of-guy.html | Was Freud a Minivan or S.U.V. Kind of Guy? | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/nile-virus-found-again-in-the-city.html | Nile Virus Found Again In the City | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-two-agencies-announce-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Announce Deals | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-prevention-a-gum-to-chew-away-tooth-decay.html | VITAL SIGNS: PREVENTION; A Gum to Chew Away Tooth Decay | True | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-a-frayed-tapestry-261696.html | A Frayed Tapestry | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-at-one-with-nature-barefoot-and-free-261963.html | At One With Nature, Barefoot and Free | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/worldbusiness/IHT-thinking-ahead-commentary-farm-tradestop-the.html | Thinking Ahead / Commentary : Farm Trade;Stop the Endless Feuding | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/IHT-international-traveler-update-riding-the-ejector-in-parisa-sure-way-to.html | International Traveler / Update : Riding the 'Ejector' in Paris;A Sure Way to Have a Blast | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-movie-studios-seek-to-stop-dvd-copies.html | TECHNOLOGY; Movie Studios Seek to Stop DVD Copies | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/books-by-the-chapter-or-verse-arrive-on-the-internet-this-fall.html | Books by the Chapter or Verse Arrive on the Internet This Fall | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-healing-power-261629.html | Healing Power | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/business-digest-258750.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/technology/new-chief-for-theglobecom.html | New Chief for Theglobe.com | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-eidinger-mildred.html | Paid Notice: Deaths EIDINGER, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/planned-merger-would-create-one-of-biggest-us-law-firms.html | Planned Merger Would Create One of Biggest U.S. Law Firms | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-welfare-to-work-253090.html | 'Welfare to Work' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-spector-ruth.html | Paid Notice: Deaths SPECTOR, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-manes-geraldine.html | Paid Notice: Deaths MANES, GERALDINE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/IHT-iron-chancellor-hopes-spending-spree-will-lure-uk-voters-labour-out-to.html | 'Iron Chancellor' Hopes Spending Spree Will Lure U.K. Voters : Labour Out to Perk Up Its Ratings | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-jerusalem-s-future-a-capital-of-peace-jewish-history-262137.html | Jerusalem's Future: A Capital of Peace; Jewish History | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-pressuring-britain-on-the-euro-letters-to-the-editor.html | Pressuring Britain on the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-outcomes-a-lens-some-sleep-and-better-vision.html | VITAL SIGNS: OUTCOMES; A Lens, Some Sleep and Better Vision | True | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-cat-in-the-box-theory-261653.html | Cat in the Box Theory | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/kite-fighting-for-keeps-losers-float-away-pakistani-afghan-competitors-use.html | Kite Fighting for Keeps, And Losers Float Away; Pakistani and Afghan Competitors Use Cutting String in Fierce Aerial Battles | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-big-tobacco-duly-punished-261831.html | Big Tobacco, Duly Punished? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/health/trends-pain-treatment-and-drug-abuse-apparently-unconnected.html | TRENDS; Pain Treatment and Drug Abuse, Apparently Unconnected | False | By Julie Dunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/assad-looks-at-syria-s-economy-in-inaugural-talk.html | Assad Looks at Syria's Economy in Inaugural Talk | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-patterns-deadly-moves-when-a-heart-attack-hits.html | VITAL SIGNS: PATTERNS; Deadly Moves When a Heart Attack Hits | True | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/inside-261130.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-knicks-frustration-with-weis-is-growing.html | PRO BASKETBALL; Knicks' Frustration With Weis Is Growing | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-mielnicki-michael-i.html | Paid Notice: Deaths MIELNICKI, MICHAEL I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-krulik-irene.html | Paid Notice: Deaths KRULIK, IRENE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/us-planning-to-destroy-sheep-at-risk-of-an-infection.html | U.S. Planning to Destroy Sheep at Risk of an Infection | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/books/books-of-the-times-syrians-after-generations-in-egypt-are-still-french.html | BOOKS OF THE TIMES; Syrians, After Generations in Egypt, Are Still French | False | By Richard Eder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-delany-willetta-s.html | Paid Notice: Deaths DELANY, WILLETTA S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/david-blechman-76-developed-twinlab-with-his-wife-and-sons.html | David Blechman, 76, Developed Twinlab With His Wife and Sons | False | By Eric V Copage | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/technology/global-crossing-and-exodus-deal-reportedly-collapses.html | Global Crossing and Exodus Deal Reportedly Collapses | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/waco-journal-a-texas-town-wishes-its-15-minutes-were-up.html | Waco Journal; A Texas Town Wishes Its 15 Minutes Were Up | False | By Ross E. Milloy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-kaufman-shirley.html | Paid Notice: Deaths KAUFMAN, SHIRLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-wurmfeld-michael.html | Paid Notice: Deaths WURMFELD, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/rock-review-a-kind-of-boutique-metal-offers-the-refined-approach-to-headbanging.html | ROCK REVIEW; A Kind of Boutique Metal Offers the Refined Approach to Headbanging | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-jerusalem-s-future-a-capital-of-peace-262110.html | Jerusalem's Future: A Capital of Peace | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-glover-sizzles-to-victory-in-400-hurdles.html | OLYMPICS; Glover Sizzles to Victory in 400 Hurdles | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/president-turns-from-peace-talks-to-a-problem-closer-to-home.html | President Turns From Peace Talks to a Problem Closer to Home | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/with-new-york-s-apples-in-ruin-growers-fear-for-a-way-of-life.html | With New York's Apples in Ruin, Growers Fear for a Way of Life | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/news-summary-259829.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/the-big-city-french-chefs-cast-an-eye-on-le-big-mac.html | The Big City; French Chefs Cast an Eye On Le Big Mac | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-bernstein-lenore.html | Paid Notice: Deaths BERNSTEIN, LENORE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-cohen-evelyn.html | Paid Notice: Deaths COHEN, EVELYN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/c-corrections-262811.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/drug-war-awaits-attack-of-killer-fungus.html | Drug War Awaits Attack of Killer Fungus | False | By Jim Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/kampala-journal-when-a-questionable-past-pays-political-dividends.html | Kampala Journal; When a Questionable Past Pays Political Dividends | False | By Ian Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-at-one-with-nature-barefoot-and-free-261955.html | At One With Nature, Barefoot and Free | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-quilico-louis.html | Paid Notice: Deaths QUILICO, LOUIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-kochen-beth.html | Paid Notice: Deaths KOCHEN, BETH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/terrorism-suspect-waives-extradition-hearing.html | Terrorism Suspect Waives Extradition Hearing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/web-gambling-ban-falls-short-in-house.html | Web Gambling Ban Falls Short in House | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/russian-tycoon-in-new-role-as-organizer-of-opposition.html | Russian Tycoon in New Role As Organizer of Opposition | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/state-commission-investigates-trump-effort-to-stop-casino.html | State Commission Investigates Trump Effort To Stop Casino | False | By Richard Perez-Pena | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/more-technology.html | More Technology | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-lindner-george.html | Paid Notice: Deaths LINDNER, GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-diagnosis-a-composers-sleep-apnea-lullaby.html | VITAL SIGNS: DIAGNOSIS; A Composer's Sleep Apnea Lullaby | True | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/correction-officers-union-backs-lazio.html | Correction Officers' Union Backs Lazio | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-comets-thompson-leads-west-to-victory.html | PRO BASKETBALL; Comets' Thompson Leads West to Victory | False | By Ken Gurnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/starr-s-former-spokesman-denies-deception-in-contempt-case.html | Starr's Former Spokesman Denies Deception in Contempt Case | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-tarlow-william-f.html | Paid Notice: Deaths TARLOW, WILLIAM F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-hake-muriel-kilduff.html | Paid Notice: Deaths HAKE, MURIEL KILDUFF | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-world-trade-us-duties-deemed-too-hasty.html | WORLD BUSINESS BRIEFING: WORLD TRADE; U.S. DUTIES DEEMED TOO HASTY | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/plus-memorabilia-bid-for-card-brings-1.1-million.html | PLUS: MEMORABILIA; Bid For Card Brings $1.1 Million | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/quotation-of-the-day-256781.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/ex-regulator-sentenced-in-telemarket-fraud.html | Ex-Regulator Sentenced in Telemarket Fraud | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/as-tax-cut-vote-nears-white-house-attacks-republican-plan.html | As Tax Cut Vote Nears, White House Attacks Republican Plan | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-basketball-eschmeyer-puts-skills-to-early-test-for-nets.html | PRO BASKETBALL; Eschmeyer Puts Skills To Early Test for Nets | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-the-mets-might-make-a-deal.html | BASEBALL; The Mets Might Make A Deal | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/ruling-in-california-favors-the-medicinal-use-of-marijuana.html | Ruling in California Favors the Medicinal Use of Marijuana | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/insurers-said-to-continue-racial-bias.html | Insurers Said To Continue Racial Bias | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-legrand-acquires-wiremold-a-cable-systems-provider.html | COMPANY NEWS; LEGRAND ACQUIRES WIREMOLD, A CABLE SYSTEMS PROVIDER | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/critic-s-notebook-ring-lardner-understood-baseball-and-life-too.html | CRITIC'S NOTEBOOK; Ring Lardner Understood Baseball, and Life, Too | False | By Walter Goodman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-amtrak-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amtrak Places Account in Review | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/new-attention-for-the-effort-to-save-the-monk-seals.html | New Attention for the Effort to Save the Monk Seals | False | By Rachel X. Weissman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ex-doctor-pleads-not-guilty-in-murder-and-fraud-case.html | Ex-Doctor Pleads Not Guilty In Murder and Fraud Case | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-water-remedies-261688.html | Water Remedies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-advertising-that-degrades-women-letters-to-the-editor.html | Advertising That Degrades Women : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-people-262609.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-schwartz-sylvia.html | Paid Notice: Deaths SCHWARTZ, SYLVIA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/technology/administration-retools-rules-on-encryption-device-exports.html | Administration Retools Rules on Encryption Device Exports | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-mail-well-sells-jen-coat-to-cravey-green-wahlen.html | COMPANY NEWS; MAIL-WELL SELLS JEN-COAT TO CRAVEY, GREEN & WAHLEN | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-roses-in-el-salvador-s-garden-of-good-and-evil-252964.html | Roses in El Salvador's Garden of Good and Evil | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/pro-football-martin-jets-workhorse-has-even-more-work-in-store.html | PRO FOOTBALL; Martin, Jets' Workhorse, Has Even More Work in Store | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/priests-group-will-focus-on-abortion-in-campaign.html | Priests' Group Will Focus On Abortion In Campaign | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/so-how-about-those-viruses.html | So, How About Those Viruses? | False | By Nicholas Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/lincoln-center-festival-review-classical-sampling-of-the-turntable-arts.html | LINCOLN CENTER FESTIVAL REVIEW; Classical Sampling of the Turntable Arts | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/health/crunched-for-time-workout-on-aisle-3.html | Crunched For Time? Workout On Aisle 3 | False | By Linda Villarosa | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/general-mills-pillsbury-deal-includes-culture-and-history.html | General Mills-Pillsbury Deal Includes Culture and History | False | By David Barboza | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-looking-to-greek-myth-261637.html | Looking to Greek Myth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/officer-chasing-motorcyclist-dies-after-a-car-crash.html | Officer Chasing Motorcyclist Dies After a Car Crash | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-briefing-people-coming-soon-the-wired-arena.html | TECHNOLOGY BRIEFING: PEOPLE; COMING SOON, THE WIRED ARENA | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-renault-to-return-to-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; RENAULT TO RETURN TO MEXICO | False | By Dan Fineren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/health/reflections-separating-research-from-news.html | REFLECTIONS; Separating Research From News | False | By Gina Kolata | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/education-chief-threatens-suit-if-uncertified-teachers-remain.html | Education Chief Threatens Suit If Uncertified Teachers Remain | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/cycling-armstrong-and-pantani-bicker-on-day-off.html | CYCLING; Armstrong and Pantani Bicker on Day Off | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/talk-of-lower-expectations-as-mideast-deadline-nears.html | Talk of Lower Expectations As Mideast Deadline Nears | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-1900fashion-in-sport-in-our-pages100-75-and-50-years-ago.html | 1900:Fashion in Sport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-briefing-e-commerce-two-top-executives-quit-drkoopcom.html | TECHNOLOGY BRIEFING: E-COMMERCE; TWO TOP EXECUTIVES QUIT DRKOOP.COM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-america-seeks-the-cooperation-of-china-in-blocking-weapons.html | America Seeks the Cooperation of China in Blocking Weapons Proliferation | False | By William S. Cohen, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/britons-revamp-american-tv-exporting-millionaire-survivor-was-hard-sell-with.html | Britons Revamp American TV; Exporting 'Millionaire' and 'Survivor' Was a Hard Sell With Crosscultural Allies and a Detour to Sweden | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/style/IHT-fashfile.html | Fashfile | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-the-pride-of-new-york-253162.html | The Pride of New York | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-icecap-horrors-261661.html | Icecap Horrors | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-boyd-robert-neilson.html | Paid Notice: Deaths BOYD, ROBERT NEILSON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-learning-after-the-bell-252972.html | Learning After the Bell | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-estate-tax-and-charity-252956.html | Estate Tax and Charity | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-big-tobacco-duly-punished-261882.html | Big Tobacco, Duly Punished? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/markets-market-place-general-mills-under-pressure-make-its-pillsbury-deal-pay.html | THE MARKETS: Market Place; General Mills is under pressure to make its Pillsbury deal pay off. | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/health/a-new-body-politic-learning-to-like-the-way-we-look.html | A New Body Politic: Learning to Like the Way We Look | False | By Leslie Berger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/corzine-files-to-sell-41-million-of-his-goldman-sachs-stock.html | Corzine Files to Sell $41 Million of His Goldman Sachs Stock | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/2000-campaign-political-memo-issue-abortion-scrambles-selection-bush-no-2.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Issue of Abortion Scrambles Selection by Bush of a No. 2 | False | By Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/plus-football-cbs-radio-new-job-for-esiason-on-monday-night.html | PLUS: FOOTBALL -- CBS RADIO; New Job for Esiason On Monday Night | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-metrostars.html | SOCCER: NOTEBOOK; METROSTARS | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-meanwhile-north-from-inchon-and-then-back.html | MEANWHILE : North From Inchon and Then Back | False | By Denis Warner, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-briefing-telecommunications-qualcomm-patents-are-upheld.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; QUALCOMM PATENTS ARE UPHELD | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-world-cup-qualifying.html | SOCCER: NOTEBOOK; World Cup Qualifying | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/germans-sign-agreement-to-pay-forced-laborers-of-nazi-era.html | Germans Sign Agreement to Pay Forced Laborers of Nazi Era | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-reisman-philip.html | Paid Notice: Memorials REISMAN, PHILIP | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-jerusalem-s-future-a-capital-of-peace-262145.html | Jerusalem's Future: A Capital of Peace | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-japan-keeps-interest-rates-near-zero.html | INTERNATIONAL BUSINESS; Japan Keeps Interest Rates Near Zero | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-canada-pilots-reject-arbitration.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA PILOTS REJECT ARBITRATION | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-1925thievery-school-in-our-pages100-75-and-50-years-ago.html | 1925:Thievery School : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/metro-business-hugo-boss-to-open-manhattan-flagship.html | Metro Business; Hugo Boss to Open Manhattan Flagship | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/IHT-corrections-93318708926.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-mercury-rising-254479.html | Mercury Rising | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/health/personal-health-on-tap-or-bottled-pursuing-purer-water.html | PERSONAL HEALTH; On Tap or Bottled, Pursuing Purer Water | False | By Jane E. Brody | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-genser-ruth-and-sidney.html | Paid Notice: Memorials GENSER, RUTH AND SIDNEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-news-harland-check-printer-to-buy-software-maker.html | COMPANY NEWS; HARLAND, CHECK PRINTER, TO BUY SOFTWARE MAKER | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/police-chief-under-fire-is-demoted-in-hartford.html | Police Chief, Under Fire, Is Demoted in Hartford | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-enright-erica.html | Paid Notice: Deaths ENRIGHT, ERICA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-basham-christie-rinehart.html | Paid Notice: Deaths BASHAM, CHRISTIE RINEHART | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/public-interests-what-hillary-said.html | Public Interests; What Hillary Said | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/tylenol-to-become-available-to-japanese-market-this-fall.html | Tylenol to Become Available To Japanese Market This Fall | False | By Melody Petersen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ex-court-clerk-admits-stealing-malcolm-x-diary.html | Ex-Court Clerk Admits Stealing Malcolm X Diary | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/mrs-clinton-s-credible-response.html | Mrs. Clinton's Credible Response | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-mets-change-attitude-and-pull-out-a-victory.html | BASEBALL; Mets Change Attitude And Pull Out a Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-schreiber-ira-i.html | Paid Notice: Deaths SCHREIBER, IRA I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/worldbusiness/IHT-200vehicle-ad-convoy-accompanies-cyclists.html | 200-Vehicle Ad Convoy Accompanies Cyclists : Companies Put a Spin On the Tour | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/books/a-look-at-the-other-central-figure-in-the-famous-case-of-oscar-wilde.html | A Look at the Other Central Figure In the Famous Case of Oscar Wilde | False | By Dinitia Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-hotwirecom-picks-goodby-silverstein.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hotwire.com Picks Goodby, Silverstein | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-farber-robert-d.html | Paid Notice: Memorials FARBER, ROBERT D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/online-investing-clubs-evolve-thanks-to-one-stop-internet-shops.html | Online Investing Clubs Evolve, Thanks to One-Stop Internet Shops | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/mexico-s-one-way-remedy.html | Mexico's One-Way Remedy | False | By George J. Borjas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/q-a-calcium-and-arteries.html | Q & A; Calcium and Arteries | False | By C. Claiborne Ray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/conventions-abc-gets-help-from-nfl.html | Conventions: ABC Gets Help From N.F.L. | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/sikhs-on-the-rise-in-british-colombia.html | Sikhs on the Rise in British Columbia | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/executive-changes-257591.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-worth-wendy.html | Paid Notice: Deaths WORTH, WENDY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-china-is-keeping-up-its-nuclear-and-missile-aid-to-pakistan.html | China Is Keeping Up Its Nuclear and Missile Aid to Pakistan | False | By Brahma Chellaney, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-1950smoke-damage-in-our-pages100-75-and-50-years-ago.html | 1950:Smoke Damage : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/public-lives-giuliani-biographer-as-driven-as-his-subject.html | PUBLIC LIVES; Giuliani Biographer as Driven as His Subject | False | By Joyce Wadler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/ad-barge-veers-west-to-seek-legal-waters.html | Ad Barge Veers West to Seek Legal Waters | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-candidates-for-the-un-refugee-job-letters-to-the-editor.html | Candidates for the UN Refugee Job : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/c-corrections-262803.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-after-tie-us-men-search-for-answers.html | SOCCER: NOTEBOOK; After Tie, U.S. Men Search for Answers | False | By Jamie Trecker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-briefing-people-new-chief-for-theglobecom.html | TECHNOLOGY BRIEFING: PEOPLE; NEW CHIEF FOR THEGLOBE.COM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-accounts-262595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-the-genome-and-creationism-261700.html | The Genome and Creationism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Julian E. Barnes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/to-fight-for-peace.html | To Fight for Peace | False | By Leah Rabin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/style/IHT-a-hot-southern-wind-full-of-color-and-spice-the-girls-from-ipanema.html | A Hot Southern Wind, Full of Color and Spice : The Girls From Ipanema | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/transactions-262978.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/IHT-take-protected-areas-seriously.html | Take Protected Areas Seriously | False | By Claude Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-usoc-suppressed-doping-results-lawsuit-charges.html | OLYMPICS; U.S.O.C. Suppressed Doping Results, Lawsuit Charges | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/unbiased-accounting.html | Unbiased Accounting | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/passage-of-cellular-phone-tax-may-solve-e-commerce-riddle.html | Passage of Cellular Phone Tax May Solve E-Commerce Riddle | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/media-business-advertising-it-s-going-prove-more-than-little-difficult-escape.html | THE MEDIA BUSINESS: ADVERTISING; It's going to prove more than a little difficult to escape from ABC's campaign for its fall lineup. | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-a-small-canadian-miner-resists-expansion-by-de-beers.html | INTERNATIONAL BUSINESS; A Small Canadian Miner Resists Expansion by De Beers | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-spain.html | SOCCER: NOTEBOOK; SPAIN | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/sports-of-the-times-games-before-the-games-have-begun.html | Sports of The Times; Games Before The Games Have Begun | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/company-briefs-261912.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/golf-trend-aside-els-aims-to-be-second-to-none.html | GOLF; Trend Aside, Els Aims to Be Second to None | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/style/front-row.html | Front Row | False | By Cathy Horyn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/same-chicken-in-every-plot-2-accused-of-reselling-poultry.html | Same Chicken in Every Plot? 2 Accused of Reselling Poultry | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-wagner-george-r.html | Paid Notice: Deaths WAGNER, GEORGE R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-murphy-neil-j.html | Paid Notice: Deaths MURPHY, NEIL J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/trying-a-new-shoe-on-for-size-can-owners-of-skechers-learn-from-their-mistakes.html | Trying a New Shoe on for Size; Can Owners of Skechers Learn From Their Mistakes? | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/once-again-prozac-takes-center-stage-in-furor.html | Once Again, Prozac Takes Center Stage, In Furor | False | By Erica Goode | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/political-memo-an-accusation-mrs-clinton-deems-too-crucial-to-ignore.html | Political Memo; An Accusation Mrs. Clinton Deems Too Crucial to Ignore | False | By Adam Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/theater/theater-review-for-a-tale-about-identity-a-new-fraternal-order.html | THEATER REVIEW; For a Tale About Identity, A New Fraternal Order | False | By Ben Brantley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/news/international-traveler-update-riding-the-ejector-in-parisa-sure-way-to.html | International Traveler / Update : Riding the 'Ejector' in Paris:A Sure Way to Have a Blast | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/on-baseball-bar-needs-raising-on-the-bottom-line.html | ON BASEBALL; Bar Needs Raising on the Bottom Line | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/c-corrections-262781.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-skolnik-howard.html | Paid Notice: Deaths SKOLNIK, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/georgia-pacific-to-acquire-fort-james.html | Georgia-Pacific to Acquire Fort James | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/shortchanging-foreign-aid.html | Shortchanging Foreign Aid | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-telecom-ownership-shuffle.html | WORLD BUSINESS BRIEFING: AMERICAS; TELECOM OWNERSHIP SHUFFLE | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/lightning-s-shocking-secrets-clues-to-tornadoes-and-other-mysteries.html | Lightning's Shocking Secrets; Clues to Tornadoes And Other Mysteries | False | By Sandra Blakeslee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/archives/vital-signs-at-risk-teethcleaning-guideline-often-ignored.html | VITAL SIGNS: AT RISK; Teeth-Cleaning Guideline Often Ignored | True | By John O'Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-the-texas-governor-bush-closes-in-on-selecting-running-mate.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Closes In On Selecting Running Mate | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/olympics-the-road-to-sydney-eccentric-and-extreme-a-miler-emerges.html | OLYMPICS: THE ROAD TO SYDNEY; Eccentric and Extreme, A Miler Emerges | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-fuel-surcharge-by-airlines.html | WORLD BUSINESS BRIEFING: AMERICAS; FUEL SURCHARGE BY AIRLINES | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/c-corrections-262790.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-americas-alcan-s-profits-surge.html | WORLD BUSINESS BRIEFING: AMERICAS; ALCAN'S PROFITS SURGE | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/the-2000-campaign-the-issues-gore-and-bush-duel-on-an-odd-death-penalty-question.html | THE 2000 CAMPAIGN: THE ISSUES; Gore and Bush Duel on an Odd Death-Penalty Question | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/senator-undergoes-surgery-for-brain-hemorrhage.html | Senator Undergoes Surgery for Brain Hemorrhage | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/sports-business-rich-get-cable-deals-poor-get-rabbit-ears.html | SPORTS BUSINESS; Rich Get Cable Deals, Poor Get Rabbit Ears | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/marcus-oliphant-dies-at-98-helped-develop-atom-bomb.html | Marcus Oliphant Dies at 98; Helped Develop Atom Bomb | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/ban-on-internet-gambling-falls-short-in-house-vote.html | Ban on Internet Gambling Falls Short in House Vote | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/world-business-briefing-europe-cgnu-forms-venture.html | WORLD BUSINESS BRIEFING: EUROPE; CGNU FORMS VENTURE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/international-business-2-european-exchanges-eager-to-join-nasdaq.html | INTERNATIONAL BUSINESS; 2 European Exchanges Eager to Join Nasdaq | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/marianne-gingrich-wants-to-sell-a-book-about-her-ex-husband.html | Marianne Gingrich Wants to Sell A Book About Her Ex-Husband | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/us/proposal-offers-surveillance-rules-for-the-internet.html | PROPOSAL OFFERS SURVEILLANCE RULES FOR THE INTERNET | False | By Stephen Labaton With Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/technology-briefing-hardware-apple-slips-gateway-and-compaq-gain.html | TECHNOLOGY BRIEFING: HARDWARE; APPLE SLIPS, GATEWAY AND COMPAQ GAIN | False | By Laurie J. Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/style/old-mall-rat-t-shirts-lead-hip-new-lives.html | Old Mall Rat T-Shirts Lead Hip New Lives | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/foreign-affairs-lebanon-soul-on-ice.html | Foreign Affairs; Lebanon: Soul on Ice | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-weinstock-rose.html | Paid Notice: Deaths WEINSTOCK, ROSE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-gruen-ernest.html | Paid Notice: Deaths GRUEN, ERNEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/business/the-media-business-advertising-addenda-draft-worldwide-buys-and-merges.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Draft Worldwide Buys and Merges | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-big-tobacco-duly-punished-261858.html | Big Tobacco, Duly Punished? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/technology/two-top-executives-quit-drkoop.com.html | Two Top Executives Quit Drkoop.Com | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/before-manila-s-garbage-hill-collapsed-living-off-scavenging.html | Before Manila's Garbage Hill Collapsed: Living Off Scavenging | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-hernandez-may-miss-a-start.html | BASEBALL; Hernandez May Miss A Start | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-goldberg-steven-lewis.html | Paid Notice: Deaths GOLDBERG, STEVEN LEWIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/indonesia-may-ask-help-to-pacify-the-malukus.html | Indonesia May Ask Help To Pacify The Malukus | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/opinion/l-big-tobacco-duly-punished-261904.html | Big Tobacco, Duly Punished? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/baseball-cone-s-rough-season-gets-even-rougher.html | BASEBALL; Cone's Rough Season Gets Even Rougher | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-raymond-kathleen-e.html | Paid Notice: Deaths RAYMOND, KATHLEEN E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/soccer-notebook-south-america.html | SOCCER: NOTEBOOK; South America | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/sports/IHT-race-leader-is-angered-by-italians-remarks-over-ventoux-finish.html | Race Leader Is Angered By Italian's Remarks Over Ventoux Finish : Armstrong's Pique at Pantani | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/dance-review-figures-adorn-a-landscape.html | DANCE REVIEW; Figures Adorn a Landscape | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/theater/welcoming-different-ideas-into-a-playwrights-nest.html | Welcoming Different Ideas Into a Playwright's' Nest | False | By Mel Gussow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/world/putin-visits-china-in-hope-of-strengthening-a-strategic-axis.html | Putin Visits China In Hope of Strengthening a Strategic Axis | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/l-water-remedies-261670.html | Water Remedies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/nyregion/wowing-them-with-excess-in-the-hamptons.html | Wowing Them With Excess in the Hamptons | False | By Blaine Harden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/science/agriculture-takes-its-turn-in-the-genome-spotlight.html | Agriculture Takes Its Turn in the Genome Spotlight | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/classified/paid-notice-deaths-berson-charlotte.html | Paid Notice: Deaths BERSON, CHARLOTTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-18 | 2000-07-18 | https://www.nytimes.com/2000/07/18/arts/louis-quilico-75-baritone-who-often-played-rigoletto.html | Louis Quilico, 75, Baritone Who Often Played Rigoletto | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278300.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/new-york-s-labor-leaders-back-mccall-for-governor.html | New York's Labor Leaders Back McCall for Governor | False | By Richard Perez-Pena | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-eidinger-mildred.html | Paid Notice: Deaths EIDINGER, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking-the-stuffed-version.html | The Stuffed Version | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/nyc-a-moment-to-rethink-hate-crimes-legislation.html | NYC; A Moment to Rethink Hate Crimes Legislation | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-the-unread-book-good-intentions-count-too-277967.html | The Unread Book: Good Intentions Count, Too | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/jobs/to-shirkers-the-days-of-whine-and-roses.html | To Shirkers, The Days Of Whine And Roses | False | By Eve Tahmincioglu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/microsoft-s-profits-advance-9-with-help-of-portfolio-earnings.html | Microsoft's Profits Advance 9% With Help of Portfolio Earnings | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-death-in-colombia-what-will-us-do-268712.html | Death in Colombia: What Will U.S. Do? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-briefing-hardware-broadcom-beats-estimates.html | TECHNOLOGY BRIEFING: HARDWARE; BROADCOM BEATS ESTIMATES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/print-the-recipes-20000719926904085219.html | Print the Recipes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-greig-thea-dispeker.html | Paid Notice: Deaths GREIG, THEA DISPEKER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-food-services-unit-of-h-j-heinz-to-buy-a-distributor.html | COMPANY NEWS; FOOD SERVICES UNIT OF H. J. HEINZ TO BUY A DISTRIBUTOR | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/gallery-harlem-beats-odds-mainstream-contemporary-art-space-continues-surprise.html | A Gallery In Harlem Beats the Odds; Out of the Mainstream, A Contemporary Art Space Continues to Surprise | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/international-business-advertising-as-farce-alongside-the-tour-de-france.html | INTERNATIONAL BUSINESS; Advertising as Farce Alongside the Tour de France | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/style/IHT-cassandra-arises-from-history.html | 'Cassandra' Arises From History | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/our-towns-inching-along-in-a-slow-lane-to-frustration.html | Our Towns; Inching Along In a Slow Lane To Frustration | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-mets-harris-rolls-up-sleeves-and-gives-piazza-a-hand.html | BASEBALL; Mets' Harris Rolls Up Sleeves, and Gives Piazza a Hand | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-the-unread-book-good-intentions-count-too-277959.html | The Unread Book: Good Intentions Count, Too | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/2000-campaign-texas-governor-bush-says-government-should-help-fathers-be.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Government Should Help Fathers Be Responsible | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-salmon-rajean.html | Paid Notice: Deaths SALMON, RAJEAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-europe-irish-newspaper-deal-approved.html | WORLD BUSINESS BRIEFING: EUROPE; IRISH NEWSPAPER DEAL APPROVED | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/introduction.html | Introduction | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-roundup-all-the-questions-are-about-woods.html | GOLF: ROUNDUP; All the Questions Are About Woods | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/arts-abroad-rating-an-opera-festival-by-its-cachet-and-its-travels.html | ARTS ABROAD; Rating an Opera Festival, by Its Cachet and Its Travels | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/british-authorities-may-get-wide-power-to-decode-e-mail.html | British Authorities May Get Wide Power to Decode E-Mail | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-fine-print-focus-on-military-bases-tug-of-war-over-utilities-at-bases.html | THE FINE PRINT: Focus on Military Bases; Tug of War Over Utilities at Bases | False | By David E. Rosenbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/IHT-armstrong-runs-out-of-gas-on-the-last-climb-but-holds-on-to.html | Armstrong Runs Out of Gas on the Last Climb but Holds on to Comfortable Overall Lead: Virenque and the Weather Heat Up the Alps | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-cnh-global-to-close-plants-and-eliminate-1800-jobs.html | COMPANY NEWS; CNH GLOBAL TO CLOSE PLANTS AND ELIMINATE 1,800 JOBS | False | By Marcin Skomial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-nadler-florence.html | Paid Notice: Deaths NADLER, FLORENCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-curtiss-thomas-quinn.html | Paid Notice: Deaths CURTISS, THOMAS QUINN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/foot-injury-likely-to-thwart-o-brien.html | Foot Injury Likely To Thwart O'Brien | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/region-braces-for-spraying-to-battle-the-west-nile-virus.html | Region Braces for Spraying to Battle the West Nile Virus | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/tv-notes-reality-intrudes-nbc-concedes.html | TV NOTES; Reality Intrudes, NBC Concedes | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/rebel-without-a-film-biography-until-now.html | Rebel Without a Film Biography ... Until Now | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/suharto-s-investigator-upsets-the-elite.html | Suharto's Investigator Upsets the Elite | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/commerce-one-beats-estimates-but-slips-in-afterhours-trading.html | Commerce One Beats Estimates but Slips in After-Hours Trading | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-media-business-advertising-addenda-ogilvy-interactive-forms-web-consortium.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Interactive Forms Web Consortium | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-colman-gerald-s.html | Paid Notice: Deaths COLMAN, GERALD S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/bill-on-trade-with-china-faces-delay-lott-predicts.html | Bill on Trade With China Faces Delay, Lott Predicts | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/2000-campaign-vice-president-gore-seeks-constitutional-guards-for-crime-victims.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Seeks Constitutional Guards for Crime Victims | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-quitting-drinking-for-the-better-277940.html | Quitting Drinking, for the Better | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/auto-racing-mattioli-and-pocono-are-survivors.html | AUTO RACING; Mattioli and Pocono Are Survivors | False | By Dave Caldwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/gm-revamps-incentive-plan-even-after-profits-rise.html | G.M. Revamps Incentive Plan Even After Profits Rise | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/mrs-clinton-s-health-plan-expands-on-a-current-law.html | Mrs. Clinton's Health Plan Expands on a Current Law | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-europe-carrefour-sells-150-arcades.html | WORLD BUSINESS BRIEFING: EUROPE; CARREFOUR SELLS 150 ARCADES | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278343.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-markets-stocks-bonds-nasdaq-moves-2.3-lower-as-investors-take-profits.html | THE MARKETS; STOCKS & BONDS; Nasdaq Moves 2.3% Lower As Investors Take Profits | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/broadcom-roars-past-estimates-sees-surge-in-revenue.html | Broadcom Roars Past Estimates, Sees Surge in Revenue | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/proxim-to-split-its-stock.html | Proxim to Split Its Stock | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/tv-notes-bbc-america-to-grow.html | TV NOTES; BBC America to Grow | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-europe-rise-in-irish-inflation.html | WORLD BUSINESS BRIEFING: EUROPE; RISE IN IRISH INFLATION | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/style/IHT-a-raddled-carmen-in-angry-closeup.html | A Raddled 'Carmen' In Angry Close-Up | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-basketball-with-kittles-out-nets-make-a-play-for-mercer.html | PRO BASKETBALL; With Kittles Out, Nets Make a Play for Mercer | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/a-pro-choice-chance-for-mr-bush.html | A Pro-Choice Chance for Mr. Bush | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/senate-approves-tax-cut-to-help-married-couples.html | SENATE APPROVES TAX CUT TO HELP MARRIED COUPLES | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/management-mondavi-s-battle-royal.html | MANAGEMENT; Mondavi's Battle Royal | False | By Vivienne Walt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-media-business-advertising-addenda-accounts-278017.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-briefing-e-commerce-doubleclick-shrugs-off-cutbacks.html | TECHNOLOGY BRIEFING: E-COMMERCE; DOUBLECLICK SHRUGS OFF CUTBACKS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/thea-dispeker-97-music-agent-who-nurtured-operatic-talent.html | Thea Dispeker, 97, Music Agent Who Nurtured Operatic Talent | False | By Ralph Blumenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-boss-the-time-of-my-life.html | THE BOSS; The Time of My Life | False | By Fred Mouawad | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-singer-anne.html | Paid Notice: Deaths SINGER, ANNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/media-business-advertising-taco-bell-abruptly-drops-agency-that-created-its.html | THE MEDIA BUSINESS: ADVERTISING; Taco Bell abruptly drops the agency that created its popular wiseacracking spokesdog. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-media-business-advertising-addenda-changes-in-works-at-interpublic-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Works At Interpublic Units | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/introduction-20000719900097534810.html | Introduction | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-flawed-missiles-264849.html | Flawed Missiles | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/IHT-elections-could-be-the-key-at-2-big-clubs-midsummer-madness-grips.html | Elections Could Be the Key at 2 Big Clubs : Midsummer Madness Grips Spanish Soccer | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-americas-petrobras-faces-fines.html | WORLD BUSINESS BRIEFING: AMERICAS; PETROBRAS FACES FINES | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-neagle-s-debut-earns-cheers-in-the-bronx.html | BASEBALL; Neagle's Debut Earns Cheers In the Bronx | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/metro-business-apartment-prices-up-45-in-manhattan.html | Metro Business; Apartment Prices Up 45% in Manhattan | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-notebook-woods-keeps-focus-in-the-present.html | GOLF: NOTEBOOK; Woods Keeps Focus in the Present | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/torricelli-poised-to-run-for-governor.html | Torricelli Poised to Run For Governor | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/oils-like-these-don-t-just-grow-on-trees.html | Oils Like These Don't Just Grow on Trees | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-kirshenbaum-pearl.html | Paid Notice: Deaths KIRSHENBAUM, PEARL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-cellular-phones-to-carry-radiation-level-label.html | TECHNOLOGY; Cellular Phones to Carry Radiation Level Label | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/commercial-real-estate-saks-makeover-sales-space-grows-as-does-character.html | Commercial Real Estate; Saks Makeover: Sales Space Grows, as Does Character | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/restaurants-an-aw-shucks-facade-and-food-with-style.html | RESTAURANTS; An Aw-Shucks Facade, and Food With Style | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/tastings-beaujolais-always-friendly-and-ready-to-please.html | TASTINGS; Beaujolais, Always Friendly And Ready to Please | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-quitkin-marlene-e.html | Paid Notice: Deaths QUITKIN, MARLENE E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/federal-inquiry-into-officer-s-shooting-of-jersey-city-boy.html | Federal Inquiry Into Officer's Shooting of Jersey City Boy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/television-review-when-a-pent-up-mean-old-man-river-ran-amok.html | TELEVISION REVIEW; When a Pent-Up, Mean Old Man River Ran Amok | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-its-time-to-save-the-forests.html | It's Time to Save the Forests | False | By Prince Sadruddin Aga Khan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/burmese-boy-rebels-languish-in-jungle.html | Burmese Boy Rebels Languish in Jungle | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/man-is-charged-in-death-of-officer-during-chase.html | Man Is Charged In Death Of Officer During Chase | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-to-save-a-place-where-history-was-made-265578.html | To Save a Place Where History Was Made | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-blair-aims-big-surplus-at-crime-and-health-issues.html | Blair Aims Big Surplus At Crime and Health Issues | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-powerfully-persuasive-264598.html | Powerfully Persuasive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/c-corrections-278860.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/reckonings-delusions-of-generosity.html | Reckonings; Delusions of Generosity | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-mets-notebook-ventura-will-won-t-be-back-soon.html | BASEBALL: METS NOTEBOOK; Ventura Will (Won't) Be Back Soon | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-1925soul-music-in-our-pages100-75-and-50-years-ago.html | 1925:Soul Music : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/lemon-olive-oil-dressing.html | Lemon Olive Oil Dressing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/inside-276987.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/doubleclick-reports-narrowerthanexpected-loss-of-3-cents-a-share.html | DoubleClick Reports Narrower-Than-Expected Loss of 3 Cents a Share | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/l-when-ingredients-are-vital-277770.html | When Ingredients Are Vital | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/army-exonerates-officers-in-slaying-of-gay-private.html | Army Exonerates Officers In Slaying of Gay Private | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/price-index-is-up-sharply-led-by-energy.html | Price Index Is Up Sharply, Led by Energy | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-smith-patricia-lee.html | Paid Notice: Deaths SMITH, PATRICIA LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David W. Dunlap and Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/had-a-reservation-honest.html | Had a Reservation. Honest. | False | By Alex Witchel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/lazio-buys-1.6-million-in-tv-ads-in-race-s-first-6-weeks.html | Lazio Buys $1.6 Million in TV Ads in Race's First 6 Weeks | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-2000-campaign-political-memo-noncandidate-mccain-is-still-running-hard.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Noncandidate McCain Is Still Running Hard | False | By James Bennet | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/excitehome-to-merge-international-operations-with-chello.html | Excite@Home to Merge International Operations With Chello | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/duquesne-to-hire-top-fund-chiefs.html | Duquesne to Hire Top Fund Chiefs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/leaving-environmental-law-alone.html | Leaving Environmental Law Alone | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/news/thomas-quinn-curtiss-dies-iht-critic.html | Thomas Quinn Curtiss Dies, IHT Critic | False | International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-apple-reports-earnings-gain-but-disappointing-sales.html | TECHNOLOGY; Apple Reports Earnings Gain but Disappointing Sales | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-friedman-dr-herbert.html | Paid Notice: Deaths FRIEDMAN, DR. HERBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-thomas-quinn-curtiss-dies-iht-critic.html | Thomas Quinn Curtiss Dies, IHT Critic | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/cycling-sun-finally-heats-up-and-so-does-virenque.html | CYCLING; Sun Finally Heats Up And So Does Virenque | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/25-and-under-putting-a-new-italian-spot-to-the-ninth-avenue-test.html | $25 AND UNDER; Putting a New Italian Spot to the Ninth Avenue Test | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/in-long-fight-with-israel-hezbollah-tactics-evolved.html | In Long Fight With Israel, Hezbollah Tactics Evolved | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-memorials-bobker-lee-r.html | Paid Notice: Memorials BOBKER, LEE R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/springtime-in-july-for-crunchy-young-garlic.html | Springtime in July for Crunchy Young Garlic | False | By Deborah Baldwin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/contempt-trial-concludes-for-starr-s-ex-spokesman.html | Contempt Trial Concludes For Starr's Ex-Spokesman | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/at-20-and-21-bolshoi-ballerinas-leap-into-stardom.html | At 20 and 21, Bolshoi Ballerinas Leap Into Stardom | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-kumro-miriam-louise.html | Paid Notice: Deaths KUMRO, MIRIAM LOUISE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-an-enclave-no-more-264636.html | An Enclave No More | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/man-frisked-by-whitman-awaits-appeal-in-unrelated-drug-case.html | Man Frisked by Whitman Awaits Appeal in Unrelated Drug Case | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-o-donnell-joseph-patrick.html | Paid Notice: Deaths O'DONNELL, JOSEPH PATRICK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/colleges-seeing-shortage-of-teachers-for-teachers.html | Colleges Seeing Shortage of Teachers for Teachers | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-lesson-for-martyrs-day-in-burma.html | Lesson for Martyrs' Day in Burma | False | By David I. Steinberg, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/cell-phones-and-safety.html | Cell Phones and Safety | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/the-texans-knew-it-all-along-277762.html | The Texans Knew It All Along | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/technology-intel-logs-80-rise-in-net-and-big-revenue-growth.html | TECHNOLOGY; Intel Logs 80% Rise in Net and Big Revenue Growth | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/clinton-delays-trip-to-remain-at-peace-talks.html | Clinton Delays Trip to Remain at Peace Talks | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-asia-government-to-buy-daewoo-bonds.html | WORLD BUSINESS BRIEFING: ASIA; GOVERNMENT TO BUY DAEWOO BONDS | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-abrandt-gustav-s.html | Paid Notice: Deaths ABRANDT, GUSTAV S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/olympics-the-road-to-syndey-johnson-vs-greene-high-noon-looming-in-the-200.html | OLYMPICS: THE ROAD TO SYNDEY; Johnson Vs. Greene: High Noon Looming In the 200 | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/worldbusiness/IHT-sydney-to-canberra-in-80-minutesby-highspeed-train.html | Sydney to Canberra in 80 Minutesâ€šÃ„Â·by High-Speed Train | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/aetna-says-rising-costs-will-lead-it-to-miss-earnings-forecasts.html | Aetna Says Rising Costs Will Lead It to Miss Earnings Forecasts | False | By Milt Freudenheim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-quitting-drinking-for-the-better-277932.html | Quitting Drinking, for the Better | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-corrections-93704634423.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-1950fbi-arrest-in-our-pages100-75-and-50-years-ago.html | 1950:FBI Arrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/chairman-of-parole-board-in-new-jersey-plans-to-resign.html | Chairman of Parole Board In New Jersey Plans to Resign | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/print-the-recipes.html | Print the Recipes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278351.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/carving.html | Carving | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/ornament-falls-off-building-and-fractures-a-mans-skull.html | Ornament Falls Off Building And Fractures a Man's Skull | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/genes-that-let-illness-in.html | Genes That Let Illness In | False | By Jerome Groopman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/how-the-cookie-should-crumble.html | How the Cookie Should Crumble | False | By Amanda Hesser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-briefs-277568.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/style/IHT-dreams-kicks-off-premieres-a-rich-summer-of-finnish-opera.html | 'Dreams' Kicks Off Premieres : A Rich Summer Of Finnish Opera | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-estrada-vows-to-crush-remnants-of-muslim-force-on-mindanao.html | Estrada Vows to Crush Remnants of Muslim Force on Mindanao | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/managers-at-2-nuclear-reactors-ask-federal-agency-to-halt-sale.html | Managers at 2 Nuclear Reactors Ask Federal Agency to Halt Sale | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-2000-campaign-the-ad-campaign-promoting-bush-on-education.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Promoting Bush on Education | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/public-lives-so-you-got-bumped-off-life-isn-t-over-yet.html | PUBLIC LIVES; So You Got Bumped Off. Life Isn't Over Yet. | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-weil-beatrice-s.html | Paid Notice: Deaths WEIL, BEATRICE S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/russia-and-china-unite-in-criticism-of-us-antimissile-plan.html | Russia and China Unite in Criticism of U.S. Antimissile Plan | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/conventions-should-remember.html | Conventions Should Remember | False | By George Mitrovich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/sports-of-the-times-old-tom-s-enduring-pro-shop.html | Sports of The Times; Old Tom's Enduring Pro Shop | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/a-chill-or-at-least-a-breeze-in-the-air-at-2-subway-stations.html | A Chill, or at Least a Breeze, in the Air at 2 Subway Stations | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/news/estrada-vows-to-crush-remnants-of-muslim-force-on-mindanao.html | Estrada Vows to Crush Remnants of Muslim Force on Mindanao | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-quitting-drinking-for-the-better-277924.html | Quitting Drinking, for the Better | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/tip-makeshift-poacher.html | Tip: Makeshift Poacher | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-football-top-picks-give-jets-a-reason-to-sack.html | PRO FOOTBALL; Top Picks Give Jets A Reason To Sack | False | By Gerald Eskenazi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/l-outside-ducasse-s-doors-277720.html | Outside Ducasse's Doors | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/covent-garden-chief-to-lead-kennedy-center.html | Covent Garden Chief to Lead Kennedy Center | False | By Irvin Molotsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/russia-s-chechen-allies-take-to-bickering-among-themselves.html | Russia's Chechen Allies Take to Bickering Among Themselves | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/in-new-york-the-essence-of-provence.html | In New York, the Essence of Provence | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/news/blair-aims-big-surplus-at-crime-and-health-issues.html | Blair Aims Big Surplus At Crime and Health Issues | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-wurmfeld-michael.html | Paid Notice: Deaths WURMFELD, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/financial-control-board-withers-with-prosperity.html | Financial Control Board Withers With Prosperity | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/wine-talk-for-inexpensive-upstarts-a-day-of-glory.html | WINE TALK; For Inexpensive Upstarts, a Day of Glory | False | By Frank J. Prial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-condon-rev-john-xavier.html | Paid Notice: Deaths CONDON, REV. JOHN XAVIER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/baseball-yankees-notebook-hernandez-goes-on-the-dl-gooden-goes-in-the-rotation.html | BASEBALL: YANKEES NOTEBOOK; Hernandez Goes on the D.L.; Gooden Goes in the Rotation | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/train-horns-bring-out-the-wrath-in-hastert.html | Train Horns Bring Out The Wrath In Hastert | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-austria-follows-france-letters-to-the-editor.html | Austria Follows France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/quotation-of-the-day-275042.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/eating-well-reading-the-fine-print-on-that-piece-of-meat.html | EATING WELL; Reading the Fine Print On That Piece of Meat | False | By Marian Burros | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/paul-coverdell-61-dies-influential-senator-from-georgia.html | Paul Coverdell, 61, Dies; Influential Senator From Georgia | False | By Eric Schmitt and Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-1900bad-english-in-our-pages100-75-and-50-years-ago.html | 1900:Bad English : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/the-minimalist-nothing-left-but-its-accent.html | THE MINIMALIST; Nothing Left But Its Accent | False | By Mark Bittman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-no-technological-fix-letters-to-the-editor.html | No Technological Fix : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-owner-of-monstercom-site-to-acquire-acs-technology.html | COMPANY NEWS; OWNER OF MONSTER.COM SITE TO ACQUIRE ACS TECHNOLOGY | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-laemle-john.html | Paid Notice: Deaths LAEMLE, JOHN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/sips-root-beer-with-authentic-roots.html | SIPS; Root Beer With Authentic Roots | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/l-paying-is-half-the-fun-277738.html | Paying Is Half the Fun | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/lessons-results-of-clinton-gamble-on-education-are-unclear.html | LESSONS; Results of Clinton Gamble On Education Are Unclear | False | By Richard Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-knowledge-workers-will-need-a-new-east-asia.html | Knowledge Workers Will Need a New East Asia | False | By Tommy Koh, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/company-news-vnu-a-publisher-agrees-to-buy-a-trade-show-operator.html | COMPANY NEWS; VNU, A PUBLISHER, AGREES TO BUY A TRADE SHOW OPERATOR | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278319.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-gays-and-giving-blood-265799.html | Gays and Giving Blood | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-diamond-j-george.html | Paid Notice: Deaths DIAMOND, J. GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/us-offers-africa-1-billion-a-year-for-fighting-aids.html | U.S. OFFERS AFRICA $1 BILLION A YEAR FOR FIGHTING AIDS | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/carving-and-serving.html | Carving and Serving | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-o-connell-daniel.html | Paid Notice: Deaths O'CONNELL, DANIEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/IHT-missile-shield-stirs-up-dissent-in-australia.html | Missile Shield Stirs Up Dissent in Australia | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-markets-market-place-sec-to-examine-payment-for-order-flow-in-stock-options.html | THE MARKETS; Market Place; S.E.C. to examine payment for order flow in stock options. | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/philharmonic-and-muti-say-he-won-t-be-the-one.html | Philharmonic and Muti Say He Won't Be the One | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/liberties-decoding-male-dna-whassup.html | Liberties; Decoding Male DNA: Whassup? | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-jerusalem-under-un-265691.html | Jerusalem Under U.N.? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/l-you-call-them-sundaes-277754.html | You Call Them Sundaes? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/worldbusiness/IHT-economic-scene-recovery-in-thailand-is-slowing-not.html | ECONOMIC SCENE : Recovery In Thailand Is Slowing, Not Stalling | False | By Philip Bowring International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/golf-old-course-offers-a-new-challenge.html | GOLF; Old Course Offers a new Challenge | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-conscience-discarded-264563.html | Conscience, Discarded | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/worldbusiness/IHT-usbased-excite-joins-chello-to-provide-broadband-a.html | U.S.-Based Excite Joins Chello To Provide Broadband Access : A Deal to Speed The Net in Europe | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-media-business-advertising-addenda-publicis-hal-riney-chosen-by-officemax.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis & Hal Riney Chosen by OfficeMax | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-conner-fox-brandreth.html | Paid Notice: Deaths CONNER, FOX BRANDRETH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/news-summary-278246.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/transactions-278521.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/mixed-results-in-bid-to-improve-summer-school-turnout.html | Mixed Results in Bid to Improve Summer School Turnout | False | By Anemona Hartocollis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/little-rock-journal-governor-s-mansion-is-a-triple-wide.html | Little Rock Journal; Governor's Mansion Is a Triple-Wide | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-schneider-nathan.html | Paid Notice: Deaths SCHNEIDER, NATHAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/arts/sally-kovalchick-61-editor-in-chief-of-workman-publishing.html | Sally Kovalchick, 61, Editor in Chief of Workman Publishing | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/business-digest-275263.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/aol-citigroup-form-online-partnership.html | AOL, Citigroup Form Online Partnership | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-basketball-for-knicks-weis-isn-t-ready-for-the-nba.html | PRO BASKETBALL; For Knicks, Weis Isn't Ready for The N.B.A. | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278327.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/jobs/life-s-work-just-another-task-in-paradise.html | LIFE'S WORK; Just Another Task in Paradise | False | By Lisa Belkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/books/books-of-the-times-the-absences-that-made-a-heart-grow-fonder.html | BOOKS OF THE TIMES; The Absences That Made a Heart Grow Fonder | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/the-2000-campaign-the-noncandidate-gephardt-s-no-on-vice-presidency-is-familiar.html | THE 2000 CAMPAIGN: THE NONCANDIDATE; Gephardt's 'No' on Vice Presidency Is Familiar | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/c-corrections-278335.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/earnings-at-coke-bottler-narrowly-beat-expectations.html | Earnings at Coke Bottler Narrowly Beat Expectations | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/world-business-briefing-asia-china-growth-surpasses-8.html | WORLD BUSINESS BRIEFING: ASIA; CHINA GROWTH SURPASSES 8% | False | By Craig Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Karen W. Arenson and Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/merrill-lynch-to-cut-about-1800-jobs-in-brokerage-business.html | Merrill Lynch to Cut About 1,800 Jobs in Brokerage Business | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-quilico-louis.html | Paid Notice: Deaths QUILICO, LOUIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/rapping-on-poe-s-door-a-hint-of-nevermore-anger-in-village-over-nyu-tower-plan.html | Rapping on Poe's Door, A Hint of Nevermore; Anger in Village Over N.Y.U. Tower Plan | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/philip-morris-profit-rises-5-on-food-and-cigarette-gains.html | Philip Morris Profit Rises 5% On Food and Cigarette Gains | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/software-project-will-let-the-library-talk-to-the-cafeteria.html | Software Project Will Let the Library Talk to the Cafeteria | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/l-lawsuits-and-terrorism-268313.html | Lawsuits and Terrorism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/IHT-clothes-make-the-man-letters-to-the-editor.html | Clothes Make the Man : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/sports/pro-football-the-giants-release-hamilton.html | PRO FOOTBALL; The Giants Release Hamilton | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/family-s-monkey-is-rare-and-so-is-its-legal-battle.html | Family's Monkey Is Rare, And So Is Its Legal Battle | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/the-chef-michel-richard.html | THE CHEF; Michel Richard | False | By Michel Richard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/opinion/the-struggle-over-certified-teachers.html | The Struggle Over Certified Teachers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/nyregion/giuliani-defends-mrs-clinton.html | Giuliani Defends Mrs. Clinton | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/questions-raised-by-house-panel-about-gore-remark-at-a-1995-fund-raiser.html | Questions Raised by House Panel About Gore Remark at a 1995 Fund-Raiser | False | By Don van Natta Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/theater/david-merrick-recalled-as-a-singular-voice.html | David Merrick Recalled As a 'Singular' Voice | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/classified/paid-notice-deaths-campbell-john-coert.html | Paid Notice: Deaths CAMPBELL, JOHN COERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/freeing-a-hydroelectric-giant-california-frets-about-control.html | Freeing a Hydroelectric Giant, California Frets About Control | False | By Douglas Jehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/army-clears-officers-in-death-of-gay-gi.html | Army Clears Officers In Death of Gay G.I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/garden/improving-on-nature-the-small-miracle-of-sorbet.html | Improving on Nature: The Small Miracle of Sorbet | False | By Amanda Hesser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/court-strikes-down-rules-for-phone-company-prices.html | Court Strikes Down Rules For Phone Company Prices | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/us/buchanan-poised-to-take-over-reform-party.html | Buchanan Poised to Take Over Reform Party | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/business/business-travel-air-traffic-system-approached-gridlock-over-weekend-with-delays.html | Business Travel; The air-traffic system approached gridlock over the weekend, with delays of up to eight hours. | False | By Joe Sharkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/technology/oj-simpson-starts-web-venture.html | O.J. Simpson Starts Web Venture | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/dining/cooking/presentation.html | Presentation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-19 | 2000-07-19 | https://www.nytimes.com/2000/07/19/world/kilmovee-journal-the-gleam-in-an-irishman-s-eye-an-emerald-city.html | Kilmovee Journal; The Gleam in an Irishman's Eye: An Emerald City | False | By Dan Barry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-1950a-free-burma-in-our-pages100-75-and-50-years-ago.html | 1950:A Free Burma : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-07-20 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-a-dance-of-remorse-and-regeneration.html | LINCOLN CENTER FESTIVAL REVIEW; A Dance of Remorse and Regeneration | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/transactions-297321.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/a-suspect-in-a-nightclub-killing-is-seized-on-arrival-in-san-jose.html | A Suspect in a Nightclub Killing Is Seized on Arrival in San Jose | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-tseng-anthony-t.html | Paid Notice: Deaths TSENG, ANTHONY T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/editorial-notebook-a-quiet-man-in-a-noisy-trade.html | Editorial Notebook; A Quiet Man in a Noisy Trade | False | By Howell Raines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/david-merrick-recalled-as-a-Â¬Â¥singularÂ¬Â¥-voice.html | David Merrick Recalled as a Â¬Â¥SingularÂ¬Â¥ Voice | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-yankees-and-fans-get-a-charge-out-of-clemens.html | BASEBALL; Yankees and Fans Get a Charge Out of Clemens | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-harari-hananiah.html | Paid Notice: Deaths HARARI, HANANIAH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-design-the-baker-s-wife-kneads-in-bronze.html | CURRENTS: PARIS/DESIGN; The Baker's Wife Kneads in Bronze | False | By Mallery Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/executive-changes-291552.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/for-fans-of-the-big-screen-the-really-big-screen.html | For Fans of the Big Screen (the Really Big Screen) | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/lazio-finds-money-in-regulated-industry.html | Lazio Finds Money In Regulated Industry | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-klerman-ruth-nee-share.html | Paid Notice: Deaths KLERMAN, RUTH (NEE SHARE) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-carey-international-to-be-acquired-by-private-group.html | COMPANY NEWS; CAREY INTERNATIONAL TO BE ACQUIRED BY PRIVATE GROUP | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-briefs-295493.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/families-of-columbine-victims-sue-officials-at-high-school.html | Families of Columbine Victims Sue Officials at High School | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-e-commerce-online-broker-moves-into-black.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE BROKER MOVES INTO BLACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-tancer-anne.html | Paid Notice: Deaths TANCER, ANNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-motorola-to-buy-zenith-electronics-network-systems.html | COMPANY NEWS; MOTOROLA TO BUY ZENITH ELECTRONICS NETWORK SYSTEMS | False | By Afx News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-o-brien-frank-j-jr.html | Paid Notice: Deaths O'BRIEN, FRANK J., JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/c-corrections-296686.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-analyzing-the-id-behind-the-wheel-295396.html | Analyzing the Id Behind the Wheel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/if-tv-s-just-not-enough-conventions-on-the-net.html | If TV's Just Not Enough: Conventions on the Net | False | By Rebecca Fairley Raney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-german-canadian-truck-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; GERMAN-CANADIAN TRUCK DEAL | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/dance-review-it-s-time-to-go-but-still-we-sit-lingering.html | DANCE REVIEW; 'It's Time to Go, but Still We Sit, Lingering' | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/sports-times-open-tip-sage-it-won-t-be-tiger-winner-s-circle.html | Sports of The Times; Open Tip From a Sage: It Won't Be Tiger in the Winner's Circle | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-at-st-andrews-there-s-woods-and-there-s-everyone-else.html | GOLF; At St. Andrews, There's Woods and There's Everyone Else | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-yablans-gerald.html | Paid Notice: Deaths YABLANS, GERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/attacks-by-colombian-rebels-appear-a-response-to-us-plan.html | Attacks by Colombian Rebels Appear a Response to U.S. Plan | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/on-baseball-williams-is-uneasy-with-mvp-whispers.html | ON BASEBALL; Williams Is Uneasy With M.V.P. Whispers | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-interiors-two-new-shops-that-are-cluttered-quirky-proud-it.html | CURRENTS: PARIS/INTERIORS; Two New Shops That Are Cluttered and Quirky, and Proud of It | False | By Mallery Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-near-miss-on-broadway-286559.html | Near Miss on Broadway | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/cnet-is-buying-what-remains-of-ziff-davis.html | CNet Is Buying What Remains Of Ziff-Davis | False | By Greg Winter and Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/l-wireless-in-finland-295752.html | Wireless in Finland | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/IHT-talks-extended-but-a-solution-remains-in-doubt-lastditch-effort-in.html | Talks Extended, But a Solution Remains in Doubt : Last-Ditch Effort In Mideast Summit | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/grant-county-journal-woman-forces-area-to-vote-on-wet-or-dry-issue.html | Grant County Journal; Woman Forces Area to Vote on Wet-or-Dry Issue | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/soccer-metrostars-and-matthaus-bury-the-hatchet-for-now.html | SOCCER; MetroStars and Matthaus Bury the Hatchet, for Now | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-wachtel-sabina.html | Paid Notice: Deaths WACHTEL, SABINA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/personal-shopper-some-floors-you-can-look-up-to.html | PERSONAL SHOPPER; Some Floors You Can Look Up To | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-analyzing-the-id-behind-the-wheel-295434.html | Analyzing the Id Behind the Wheel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-the-church-next-door-285730.html | The Church Next Door | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-liu-kang-jen-phd.html | Paid Notice: Deaths LIU, KANG, JEN. PH.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-1900asiatic-peril-in-our-pages100-75-and-50-years-ago.html | 1900:Asiatic Peril : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-mediation-for-canadian-pilots.html | WORLD BUSINESS BRIEFING: AMERICAS; MEDIATION FOR CANADIAN PILOTS | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/metro-business-auto-insurance-ruling.html | Metro Business; Auto Insurance Ruling | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-europe-tough-conditions-for-clothier.html | WORLD BUSINESS BRIEFING: EUROPE; TOUGH CONDITIONS FOR CLOTHIER | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-ibm-earnings-gain-12-despite-a-retreat-in-sales.html | TECHNOLOGY; I.B.M. Earnings Gain 12%, Despite a Retreat in Sales | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/thea-dispeker-97-music-agent-who-nurtured-operatic-talent.html | Thea Dispeker, 97, Music Agent Who Nurtured Operatic Talent | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-mets-notebook-harris-assists-in-courtship-of-larkin.html | BASEBALL: METS NOTEBOOK; Harris Assists in Courtship of Larkin | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/man-who-died-on-staten-island-is-checked-for-west-nile-virus.html | Man Who Died on Staten Island Is Checked for West Nile Virus | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-software-removal-of-judge-sought.html | TECHNOLOGY BRIEFING: SOFTWARE; REMOVAL OF JUDGE SOUGHT | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-british-columbia-decides-to-restrict-some-video-games.html | NEWS WATCH; British Columbia Decides To Restrict Some Video Games | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/food-companies-urged-to-end-use-of-biotechnology-products.html | Food Companies Urged to End Use of Biotechnology Products | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/school-managing-company-and-museum-plan-harlem-headquarters.html | School-Managing Company and Museum Plan Harlem Headquarters | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-sarlin-louis.html | Paid Notice: Deaths SARLIN, LOUIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/economic-scene-internet-lowering-cost-advertising-searching-for-jobs.html | Economic Scene; The Internet is lowering the cost of advertising and searching for jobs. | False | By Alan B. Krueger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-kuschner-harvey-md.html | Paid Notice: Deaths KUSCHNER, HARVEY, MD. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/inside-293938.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/IHT-tour-de-france-virenques-comeback-and-weather-heat-up-the-alps.html | Tour de France : Virenque's Comeback and Weather Heat Up the Alps | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/critic-s-notebook-the-emergence-of-fledgling-dj-bands.html | CRITIC'S NOTEBOOK; The Emergence of Fledgling D.J. Bands | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/torricelli-says-he-is-eager-to-make-run-for-governor.html | Torricelli Says He Is Eager To Make Run For Governor | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/aol-earnings-more-than-double-despite-weakness-in-ad-revenue.html | AOL Earnings More Than Double, Despite Weakness in Ad Revenue | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/girl-10-dies-after-being-hit-with-toy-at-state-run-camp.html | Girl, 10, Dies After Being Hit With Toy at State-Run Camp | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-matt-william-a.html | Paid Notice: Deaths MATT, WILLIAM A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-tv-sports-olbermann-shifts-role-at-fox-cable.html | PLUS: TV SPORTS; Olbermann Shifts Role at Fox Cable | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/metro-business-fund-for-technology-firms.html | Metro Business; Fund for Technology Firms | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/the-welch-mystique.html | The Welch Mystique | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/IHT-putin-is-acclaimed-on-pyongyang-visit-after-decades-of-sullen-isolation.html | Putin Is Acclaimed On Pyongyang Visit : After Decades of Sullen Isolation, North Korea Emerges as a Key Player | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/screen-grab-knuckling-down-in-the-world-of-marbles.html | SCREEN GRAB; Knuckling Down in the World of Marbles | False | By Michael Pollak | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/at-home-witharianna-huffington-honing-the-politics-of-surprise.html | AT HOME WITH/ARIANNA HUFFINGTON; Honing the Politics of Surprise | False | By Russ Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/tobacco-s-new-best-friend.html | Tobacco's New Best Friend | False | By Jacob Sullum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-rubien-john-marshall.html | Paid Notice: Deaths RUBIEN, JOHN MARSHALL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/essay-when-you-just-can-t-bear-to-die-cheat.html | ESSAY; When You Just Can't Bear to Die, Cheat | False | By Joe Hutsko | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/land-oacute-lakes-in-deal-with-farmland.html | Land OÃ¢ÂÂ¥ Lakes in Deal With Farmland | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/earnings-at-united-and-american-beat-expectations.html | Earnings at United and American Beat Expectations | False | By Laurence Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/l-a-theater-all-too-near-you-295736.html | A Theater All Too Near You | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-pro-football-tagliabue-won-t-suspend-ray-lewis.html | PLUS: PRO FOOTBALL; Tagliabue Won't Suspend Ray Lewis | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/quotation-of-the-day-290564.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/house-votes-to-raise-limits-on-retirement-plan-savings.html | House Votes to Raise Limits on Retirement-Plan Savings | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/IHT-2-delegations-maneuver-amid-talk-of-quitting-lastditch-effort-in-mideast.html | 2 Delegations Maneuver Amid Talk of Quitting : Last-Ditch Effort in Mideast Summit | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/bridge-a-missed-putt-at-the-table-cost-french-players-37540.html | BRIDGE; A 'Missed Putt' at the Table Cost French Players $37,540 | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/after-squabbling-arts-center-is-leaving-its-historic-church.html | After Squabbling, Arts Center Is Leaving Its Historic Church | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-maier-john-md.html | Paid Notice: Deaths MAIER, JOHN, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/IHT-vantage-point-before-lords-of-cycling-no-trace-of-the-dword.html | Vantage Point : Before Lords of Cycling, No Trace of the 'D-Word' | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/kozmo-cofounders-step-down.html | Kozmo Co-Founders Step Down | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-apple-s-new-computer-goes-back-to-square-one.html | NEWS WATCH; Apple's New Computer Goes Back to Square One | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/pataki-s-office-pushed-for-release-of-donor-s-son-former-parole-official-testifies.html | Pataki's Office Pushed for Release of Donor's Son, Former Parole Official Testifies | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/ten-iffy-people-one-ugly-house.html | Ten Iffy People, One Ugly House | False | By John Leland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-jaffe-walter.html | Paid Notice: Deaths JAFFE, WALTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/baseball-subs-deliver-like-heroes-as-the-mets-rally-to-win.html | BASEBALL; Subs Deliver Like Heroes As the Mets Rally to Win | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/on-the-avenue-off-the-avenue-saks-is-getting-an-annulment.html | On the Avenue, Off the Avenue: Saks Is Getting an Annulment | False | By Leslie Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-analyzing-the-id-behind-the-wheel-295400.html | Analyzing the Id Behind the Wheel | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-furnishings-lulled-by-the-clack-of-the-wheels.html | CURRENTS: PARIS/FURNISHINGS; Lulled by the Clack of the Wheels | False | By Mallery Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-for-fans-of-the-big-screen-the-really-big-screen.html | NEWS WATCH; For Fans of the Big Screen (the Really Big Screen) | False | By Shelly Freierman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/taking-the-bumps-out-of-international-online-shopping.html | Taking the Bumps Out of International Online Shopping | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/game-theory-a-shoot-em-up-that-leaves-you-laughing.html | GAME THEORY; A Shoot-'Em-Up That Leaves You Laughing | False | By Peter Olafson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/a-dogs-life-hidden-fences-with-a-bite-help-keep-rover-home.html | A Dog's Life: Hidden Fences With a Bite Help Keep Rover Home | False | By Shelly Freierman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/sally-kovalchick-61-editor-in-chief-of-workman-publishing.html | Sally Kovalchick, 61, Editor in Chief of Workman Publishing | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/infernal-snow-machines.html | Infernal Snow Machines | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/an-indochina-flashback-old-tremors-rock-laos.html | An Indochina Flashback: Old Tremors Rock Laos | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/okinawans-hope-economic-meeting-puts-focus-on-art-missing-since-war.html | Okinawans Hope Economic Meeting Puts Focus on Art Missing Since War | False | By William H. Honan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-telecommunications-microsoft-adding-long-distance.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; MICROSOFT ADDING LONG-DISTANCE | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/international-business-japan-and-us-reach-trade-pact-on-telecommunications.html | INTERNATIONAL BUSINESS; Japan and U.S. Reach Trade Pact on Telecommunications | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-an-ugly-charge-of-anti-semitism-295515.html | An Ugly Charge Of Anti-Semitism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/online-shopper-web-product-images-can-lie-like-a-rug.html | ONLINE SHOPPER; Web Product Images Can Lie Like a Rug | False | By Katie Hafner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/booting-up-overseaslook-before-you-plug.html | Booting Up Overseas?Look Before You Plug | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/greenwich-s-shifting-line-sand-town-has-mixed-feelings-about-beach-limited-its.html | Greenwich's Shifting Line In the Sand; A Town Has Mixed Feelings About a Beach Limited to Its Residents | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/public-lives-empire-building-on-gastronomic-memories.html | PUBLIC LIVES; Empire Building on Gastronomic Memories | False | By Joyce Wadler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-rediscovery-a-spirit-of-the-midcentury.html | CURRENTS: PARIS/REDISCOVERY; A Spirit of the Midcentury | False | By Mallery Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/brewed-china-envied-abroad-tsingtao-outsells-intruders-even-it-courts-anheuser.html | Brewed in China, Envied Abroad; Tsingtao Outsells Intruders Even as It Courts Anheuser | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-sounds-of-almost-wordless-songs.html | LINCOLN CENTER FESTIVAL REVIEW; Sounds of Almost Wordless Songs | False | By James R. Oestreich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/news-summary-296970.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/turf-do-it-yourself-not-here.html | TURF; Do-It-Yourself? Not Here | False | By Tracie Rozhon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/c-corrections-296694.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/a-tito-grandchild-battles-nationalism-s-excesses.html | A Tito Grandchild Battles Nationalism's Excesses | False | By Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-finkel-sydney-nathaniel.html | Paid Notice: Deaths FINKEL, SYDNEY NATHANIEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/IHT-but-can-bowler-lead-the-team-effectively-south-african-dynasty.html | But Can Bowler Lead the Team Effectively?: South African Dynasty Produces New Captain | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/clinton-leaves-peace-talks-arafat-and-barak-stay.html | Clinton Leaves Peace Talks; Arafat and Barak Stay | False | By Jane Perlez and Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/cycling-nine-top-riders-pass-surprise-blood-tests.html | CYCLING; Nine Top Riders Pass Surprise Blood Tests | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-briefing-research-advance-in-superconducting.html | TECHNOLOGY BRIEFING: RESEARCH; ADVANCE IN SUPERCONDUCTING | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-wassell-ruth.html | Paid Notice: Deaths WASSELL, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/former-nassau-jail-guard-wins-1.5-million-gay-bias-award.html | Former Nassau Jail Guard Wins $1.5 Million Gay Bias Award | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/critic-s-notebook-grist-for-tv-family-grief-since-killings-at-columbine.html | CRITICS NOTEBOOK; Grist for TV: Family Grief Since Killings At Columbine | False | By Caryn James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/lazio-leader-on-housing-legislation-collects-donations-housing-industry.html | Lazio, a Leader on Housing Legislation, Collects Donations From the Housing Industry | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/olympics-adkins-s-tough-choice-speed-or-stable-moods.html | OLYMPICS; Adkins's Tough Choice: Speed or Stable Moods | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/human-nature-remaking-a-garden-to-one-s-own-earthly-delight.html | HUMAN NATURE; Remaking a Garden to One's Own Earthly Delight | False | By Anne Raver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins and Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/is-the-customer-ever-right.html | Is the Customer Ever Right? | False | By Katie Hafner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/currents-paris-linens-vintage-finds-lovingly-restored.html | CURRENTS: PARIS/LINENS; Vintage Finds, Lovingly Restored | False | By Mallery Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-heberden-doris-rose.html | Paid Notice: Deaths HEBERDEN, DORIS ROSE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-alloy-online-acquires-direct-marketer-for-53-million.html | COMPANY NEWS; ALLOY ONLINE ACQUIRES DIRECT MARKETER FOR $53 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/l-information-by-design-295760.html | Information by Design | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/to-the-summit-step-by-step-why-clinton-took-the-risk.html | To the Summit, Step by Step: Why Clinton Took the Risk | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/us-loses-second-attempt-to-seize-painting.html | U.S. Loses Second Attempt to Seize Painting | False | By John Sullivan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/ford-sued-in-air-bag-case-says-victim-was-strangled.html | Ford, Sued in Air-Bag Case, Says Victim Was Strangled | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/c-corrections-296678.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-pregnant-on-death-row-285692.html | Pregnant on Death Row | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/metro-matters-ethnic-shots-so-what-else-is-new.html | METRO MATTERS; Ethnic Shots? So What Else is New? | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/worldbusiness/IHT-german-tax-change-has-yet-to-register.html | German Tax Change Has Yet to Register | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/brick-hits-woman-in-head-at-a-lower-east-side-site.html | Brick Hits Woman in Head At a Lower East Side Site | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/bill-would-lift-ban-on-import-of-us-drugs.html | Bill Would Lift Ban on Import of U.S. Drugs | False | By Steven A. Holmes and Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/rotherham-journal-shopkeepers-dragging-their-feet-on-metric-switch.html | Rotherham Journal; Shopkeepers Dragging Their Feet on Metric Switch | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/clinton-the-broker-puts-the-other-summit-on-hold.html | Clinton the Broker Puts the Other Summit on Hold | False | By David E. Sanger and Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/giuliani-plan-would-curtail-city-tax-cuts.html | Giuliani Plan Would Curtail City Tax Cuts | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/project-gives-small-nonprofit-groups-a-big-time-mapping-tool.html | Project Gives Small Nonprofit Groups a Big-Time Mapping Tool | False | By Melissa P. McNamara | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/media-business-advertising-sobe-beverages-plans-strategy-sustain-its-heady.html | THE MEDIA BUSINESS: ADVERTISING; SoBe beverages plans a strategy to sustain its heady growth. | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/charges-offset-strong-results-at-ford-motor.html | Charges Offset Strong Results At Ford Motor | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/boxing-prosecution-wraps-up-its-case-against-ibf.html | BOXING; Prosecution Wraps Up Its Case Against I.B.F. | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/high-tech-executives-urge-action-on-world-s-digital-divide.html | High-Tech Executives Urge Action on World's Digital Divide | False | By John Markoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/unknown-musicians-find-payoffs-online.html | Unknown Musicians Find Payoffs Online | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/the-electronic-fence-guarding-the-dog.html | The Electronic Fence: Guarding the Dog | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-forms-of-health-care-285595.html | Forms of Health Care | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/managing-editor-hired-in-los-angeles.html | Managing Editor Hired in Los Angeles | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/books/books-of-the-times-um-wild-embellishments-but-you-know-the-rest.html | BOOKS OF THE TIMES; Um, Wild Embellishments, But You Know the Rest | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/accounting-firms-form-partnership.html | Accounting Firms Form Partnership | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-kaiser-charles-jr-chuck.html | Paid Notice: Deaths KAISER, CHARLES JR. (CHUCK) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/sports-of-the-times-it-s-time-for-captain-mcenroe.html | Sports of The Times; It's Time for Captain McEnroe | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/international-business-china-let-banks-set-own-interest-rates-over-next-3-years.html | INTERNATIONAL BUSINESS; China to Let Banks Set Own Interest Rates Over Next 3 Years | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/the-slur-against-hillary-clinton.html | The Slur Against Hillary Clinton | False | By David Brock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-asia-approval-for-motorola-expansion.html | WORLD BUSINESS BRIEFING: ASIA; APPROVAL FOR MOTOROLA EXPANSION | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/pro-football-chrebet-grows-into-role-as-jets-no-1-threat.html | PRO FOOTBALL; Chrebet Grows Into Role as Jets' No. 1 Threat | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/2000-campaign-vice-president-gore-switching-campaign-plans-heads-for-texas-focus.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, Switching Campaign Plans, Heads for Texas to Focus on the State's Budget Woes | False | By Katharine Q. Seelye With Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/theater/theater-review-13-corporate-rounds-mano-a-mano.html | THEATER REVIEW; 13 Corporate Rounds, Mano a Mano | False | By Wilborn Hampton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/holocaust-group-to-step-up-pressure-on-austria-for-reparations.html | Holocaust Group to Step Up Pressure on Austria for Reparations | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-italy-has-ideas-for-the-group-of-seven.html | Italy Has Ideas for the Group of Seven | False | By Giuliano Amato, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/metro-business-high-speed-network.html | Metro Business; High-Speed Network | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-caswell-w-cameron.html | Paid Notice: Deaths CASWELL, W. CAMERON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-an-ugly-charge-of-anti-semitism-295507.html | An Ugly Charge Of Anti-Semitism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-media-business-advertising-addenda-motorola-seeks-ideas-for-global-strategy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Motorola Seeks Ideas For Global Strategy | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/c-corrections-296708.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-katz-ernest-jr.html | Paid Notice: Deaths KATZ, ERNEST, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/the-2000-campaign-the-democrats-clinton-tells-of-his-choices-for-vice-president.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Clinton Tells of His Choices for Vice President | False | By Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-colleges-cadets-become-black-knights.html | PLUS: COLLEGES; Cadets Become Black Knights | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-padnick-eva.html | Paid Notice: Deaths PADNICK, EVA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-greenhouse-marvin.html | Paid Notice: Deaths GREENHOUSE, MARVIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/company-s-insurance-should-pay-for-contraceptives-suit-says.html | Company's Insurance Should Pay for Contraceptives, Suit Says | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-marek-carl-l.html | Paid Notice: Deaths MAREK, CARL L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-neuschotz-murray.html | Paid Notice: Deaths NEUSCHOTZ, MURRAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-golf-n-y-state-open-dickinson-takes-one-stroke-lead.html | PLUS: GOLF -- N.Y. STATE OPEN; Dickinson Takes One-Stroke Lead | False | By Bernie Beglane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/paul-young-53-of-mike-and-the-mechanics.html | Paul Young, 53, of Mike and the Mechanics | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/a-sudden-turnabout.html | A Sudden Turnabout | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-middle-class-housing-285714.html | Middle-Class Housing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/c-corrections-296660.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-deutsche-telekom-bids-for-wireless-company.html | TECHNOLOGY; Deutsche Telekom Bids for Wireless Company | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/william-corson-74-marine-and-critic-of-us-on-vietnam.html | William Corson, 74, Marine And Critic of U.S. on Vietnam | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/one-more-leaked-memo-on-party-s-woes-embarrasses-blair.html | One More Leaked Memo on Party's Woes Embarrasses Blair | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/IHT-after-camoustie-disaster-frenchman-moves-on-the-caddie-who.html | After Carnoustie Disaster, Frenchman Moves On : The Caddie Who Carried The Blame | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/cuban-slugger-makes-it-to-us-on-second-try.html | Cuban Slugger Makes It to U.S. On Second Try | False | By Charlie Nobles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/citigroup-and-chase-post-earnings-that-exceed-expectations.html | Citigroup and Chase Post Earnings That Exceed Expectations | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-analyzing-the-id-behind-the-wheel-295426.html | Analyzing the Id Behind the Wheel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/william-whyte-a-gang-sociologist-dies-at-86.html | William Whyte, a Gang Sociologist, Dies at 86 | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-lewis-frederick-howell.html | Paid Notice: Deaths LEWIS, FREDERICK HOWELL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-dispeker-thea.html | Paid Notice: Deaths DISPEKER, THEA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/plus-sports-business-deal-for-devils-is-delayed-but-alive.html | PLUS: SPORTS BUSINESS; Deal for Devils Is Delayed but Alive | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/white-house-to-delay-move-to-breach-northwest-dams.html | White House to Delay Move To Breach Northwest Dams | False | By Douglas Jehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/state-of-the-art-siren-call-of-the-wireless-net.html | STATE OF THE ART; Siren Call of the Wireless Net | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-how-the-host-in-okinawa-could-boost-its-international-profile.html | How the Host in Okinawa Could Boost Its International Profile | False | By Mike Jendrzejczyk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/fbi-seizes-computer-drive-in-a-china-nuclear-inquiry.html | F.B.I. Seizes Computer Drive in a China Nuclear Inquiry | False | By James Risen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/higher-fuel-product-prices-barely-affecting-consumers.html | Higher Fuel-Product Prices Barely Affecting Consumers | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/national/army-clears-officers-in-death-of-gay-gi.html | Army Clears Officers in Death of Gay G.I. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/worldbusiness/IHT-china-plans-easing-on-currency-and-rates.html | China Plans Easing on Currency And Rates | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/clinton-s-no-2-choices.html | Clinton's No. 2 Choices | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-los-alamos-and-race-285846.html | Los Alamos and Race | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-of-mcdonalds-and-roquefort-letters-to-the-editor.html | Of McDonald's and Roquefort : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/books/making-books-does-nonfiction-mean-factual.html | MAKING BOOKS; Does Nonfiction Mean Factual? | False | By Martin Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/colleges-what-happens-after-the-whistle-blows.html | COLLEGES; What Happens After the Whistle Blows? | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/company-news-consolidated-papers-to-cut-10-percent-of-work-force.html | COMPANY NEWS; CONSOLIDATED PAPERS TO CUT 10 PERCENT OF WORK FORCE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-handicapping-the-top-10.html | GOLF; Handicapping the Top 10 | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/garden/when-intentions-fall-between-the-lines.html | When Intentions Fall Between the Lines | False | By William L. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/more-extensive-test-needed-for-colon-cancer-studies-say.html | More Extensive Test Needed For Colon Cancer, Studies Say | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-murphy-william.html | Paid Notice: Deaths MURPHY, WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/tough-fight-for-a-crucial-senate-seat-is-looming-in-georgia.html | Tough Fight for a Crucial Senate Seat Is Looming in Georgia | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-media-business-advertising-addenda-havas-unit-named-for-volvo-in-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Havas Unit Named For Volvo in Europe | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/theater/arts-abroad-classic-play-really-classic-setting.html | ARTS ABROAD; Classic Play, Really Classic Setting | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/profit-at-tyco-international-increases-42.html | Profit at Tyco International Increases 42% | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/allegations-against-rabbi-leave-many-feeling-betrayed-by-orthodox-union.html | Allegations Against Rabbi Leave Many Feeling Betrayed by Orthodox Union | False | By Maria Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/IHT-1925cancer-vaccine-in-our-pages100-75-and-50-years-ago.html | 1925:Cancer Vaccine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/hey-walkman-time-to-face-the-music-on-a-chip.html | Hey, Walkman: Time to Face the Music on a Chip | False | By Michel Marriott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-mcelroy-james-j.html | Paid Notice: Deaths MCELROY, JAMES J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-rovere-eleanor-b.html | Paid Notice: Deaths ROVERE, ELEANOR B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/first-lady-s-aide-asked-help-on-slur-claim.html | First Lady's Aide Asked Help on Slur Claim | False | By Randal C. Archibold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/republicans-off-to-the-edge.html | Republicans, Off to the Edge | False | By Larry Rockefeller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-liguori-robert-t.html | Paid Notice: Deaths LIGUORI, ROBERT T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/world/north-korea-reported-open-to-halting-missile-program.html | North Korea Reported Open To Halting Missile Program | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-deaths-kaplan-mildred-f.html | Paid Notice: Deaths KAPLAN, MILDRED F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/a-bottleneck-between-the-digital-player-and-the-ear-the-pc.html | A Bottleneck Between the Digital Player and the Ear: The PC | False | By Michel Marriott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/golf-open-may-be-showdown-for-sorenstam-and-webb.html | GOLF; Open May Be Showdown For Sorenstam and Webb | False | By Bill Fields | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/coke-lauding-its-strategy-says-results-beat-estimates.html | Coke, Lauding Its Strategy, Says Results Beat Estimates | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/o-j-simpson-is-to-be-online-and-on-tv.html | O. J. Simpson Is to Be Online, and on TV | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/news/putin-is-acclaimed-on-pyongyang-visit-after-decades-of-sullen-isolation.html | Putin Is Acclaimed On Pyongyang Visit : After Decades of Sullen Isolation, North Korea Emerges as a Key Player | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/technology-apple-redesigns-computers-in-effort-to-increase-sales.html | TECHNOLOGY; Apple Redesigns Computers in Effort to Increase Sales | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/nyregion/boy-10-critically-hurt-in-five-story-fall.html | Boy, 10, Critically Hurt in Five-Story Fall | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/IHT-khatami-brother-questioned-in-iran-in-reported-plot.html | Khatami Brother Questioned in Iran In Reported Plot | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/arts/lincoln-center-festival-review-messiaen-s-nature-worship-calls-bird-song-faith.html | LINCOLN CENTER FESTIVAL REVIEW; Messiaen's Nature Worship Calls on Bird Song and Faith | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/classified/paid-notice-memorials-peerce-stuart.html | Paid Notice: Memorials PEERCE, STUART | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-the-statue-of-freedom-cast-by-a-slave-286257.html | The Statue of Freedom, Cast by a Slave | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/q-a-booting-up-overseas-look-before-you-plug-in.html | Q & A; Booting Up Overseas? Look Before You Plug In | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/the-markets-market-place-bank-one-loss-fails-to-scare-investors-away.html | THE MARKETS: Market Place; Bank One Loss Fails to Scare Investors Away | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/world-business-briefing-americas-canadian-pacific-results.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN PACIFIC RESULTS | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/movies/film-review-out-of-the-asylum-into-the-rich-club.html | FILM REVIEW; Out of the Asylum, Into the Rich Club | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/sports/alice-lord-landon-98-diver-and-pioneer-in-water-sports.html | Alice Lord Landon, 98, Diver And Pioneer in Water Sports | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/2000-campaign-texas-governor-loyalty-prized-above-all-heart-bush-country.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Loyalty Prized Above All In Heart of Bush Country | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/us/a-tax-cut-in-small-slices.html | A Tax Cut in Small Slices | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/in-america-the-crime-fighter.html | In America; The Crime Fighter | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/business-digest-294217.html | BUSINESS DIGEST | False | | | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/technology/news-watch-software-can-turn-notes-into-audio-or-video-bookmarks.html | NEWS WATCH; Software Can Turn Notes Into Audio or Video Bookmarks | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/opinion/l-mentally-ill-inmates-285706.html | Mentally Ill Inmates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-20 | 2000-07-20 | https://www.nytimes.com/2000/07/20/business/aetna-to-sell-its-international-and-financial-services-units.html | Aetna to Sell Its International and Financial Services Units | False | By Milt Freudenheim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/international-business-fcc-promises-close-scrutiny-of-german-bids.html | INTERNATIONAL BUSINESS; F.C.C. Promises Close Scrutiny Of German Bids | False | By Stephen Labaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/international-business-helping-manage-transition-in-mexico.html | INTERNATIONAL BUSINESS; Helping Manage Transition in Mexico | False | By Ginger Thompson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/modis-discovers-a-way-to-keep-its-owners-in-the-dark.html | Modis Discovers a Way to Keep Its Owners in the Dark | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/cuban-defector-kisses-the-ground-in-miami.html | Cuban Defector Kisses the Ground in Miami | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-stock-exchange-plan-wins-first-approval.html | Metro Business; Stock Exchange Plan Wins First Approval | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-1950new-banknotes-in-our-pages100-75-and-50-years-ago.html | 1950:New Banknotes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-indoor-outdoor-relations-along-the-hudson-valley.html | ART REVIEW; Indoor-Outdoor Relations Along the Hudson Valley | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/c-corrections-313831.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/norwegian-teenager-appears-at-hacker-trial-he-sparked.html | Norwegian Teenager Appears at Hacker Trial He Sparked | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/IHT-south-african-has-outright-lead-els-at-6under-upstages-woods.html | South African Has Outright Lead : Els, at 6-Under, Upstages Woods | False | By Leonard Shapiro, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-welcome-to-the-big-city-sometimes-it-s-a-bit-cruel.html | FILM REVIEW; Welcome to the Big City: Sometimes It's a Bit Cruel | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-for-children-a-language-to-vex-their-parents-with.html | FILM REVIEW; For Children, A Language To Vex Their Parents With | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/sports-of-the-times-discerning-scots-study-tiger-s-golf.html | Sports of The Times; Discerning Scots Study Tiger's Golf | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/man-held-in-concrete-attack-on-woman.html | Man Held in Concrete Attack on Woman | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-1925irish-hollywood-in-our-pages-75-and-50-years-ago.html | 1925:Irish Hollywood : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-wheelock-william-hawxhurst-ii.html | Paid Notice: Deaths WHEELOCK, WILLIAM HAWXHURST, II | False | | | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/horse-racing-secret-status-eyes-the-top-filly-spot.html | HORSE RACING; Secret Status Eyes the Top Filly Spot | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/IHT-barak-and-arafat-to-keep-negotiating-albright-takes-over-talks-as.html | Barak and Arafat To Keep Negotiating : Albright Takes Over Talks As Clinton Flies to Okinawa | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/nuclear-agency-delays-reopening-of-con-ed-s-indian-point-2-plant.html | Nuclear Agency Delays Reopening of Con Ed's Indian Point 2 Plant | False | By Matthew L. Wald With Richard Perez-Pena | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/sun-drenched-okinawa-is-an-uneasy-place-to-meet.html | Sun-Drenched Okinawa Is an Uneasy Place to Meet | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/baseball-yanks-feel-they-gave-one-away.html | BASEBALL; Yanks Feel They Gave One Away | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/golf-old-course-lets-down-its-guard-for-els.html | GOLF; Old Course Lets Down Its Guard For Els | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-profits-or-human-rightsthe-development-answer-is-both.html | Profits or Human Rights?The Development Answer Is 'Both' | False | By Mark Malloch Brown, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-russell-teresa-marie.html | Paid Notice: Deaths RUSSELL, TERESA MARIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/study-says-that-napster-increases-music-sales.html | Study Says That Napster Increases Music Sales | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-briefs-313610.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-gendin-stephen.html | Paid Notice: Deaths GENDIN, STEPHEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/phone-carriers-are-sued-by-8-states-over-ads.html | Phone Carriers Are Sued By 8 States Over Ads | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-rubin-kate.html | Paid Notice: Deaths RUBIN, KATE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-jacobs-grace-madan.html | Paid Notice: Deaths JACOBS, GRACE (MADAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-card-tricks-letters-to-the-travel-editor.html | Card Tricks : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-bertelsmann-to-buy-struggling-online-music-retailer.html | TECHNOLOGY; Bertelsmann to Buy Struggling Online Music Retailer | False | By Laurie J. Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/the-marriage-tax-on-the-poor.html | The Marriage Tax on the Poor | False | By David Riemer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-a-dying-hipster-full-of-song-poetry-and-sweet-nonsense.html | FILM REVIEW; A Dying Hipster Full of Song, Poetry and Sweet Nonsense | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-the-disgruntled-traveler-a-human-touch-saves-the-day.html | THE DISGRUNTLED TRAVELER : A Human Touch Saves the Day | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/excerpts-from-federal-reserve-chairman-s-testimony.html | Excerpts From Federal Reserve Chairman's Testimony | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-new-jersey-revisits-the-decade-of-nude-happenings.html | ART REVIEW; New Jersey Revisits the Decade of Nude Happenings | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-memorials-sonnett-carl.html | Paid Notice: Memorials SONNETT, CARL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-those-other-billboards-301531.html | Those Other Billboards | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-rates-lowered-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; RATES LOWERED IN BRAZIL | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-how-can-musicians-protect-their-art-313408.html | How Can Musicians Protect Their Art? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/blaming-regulators-rail-merger-partners-call-off-the-deal.html | Blaming Regulators, Rail Merger Partners Call Off the Deal | False | By Anthony Depalma | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/golf-roundup-cowan-takes-title-again.html | GOLF: ROUNDUP; COWAN TAKES TITLE AGAIN | False | By Bernie Beglane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-economy-still-growing.html | Metro Business; Economy Still Growing | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/panel-backs-world-war-ii-memorial-on-mall-in-washington.html | Panel Backs World War II Memorial on Mall in Washington | False | By Irvin Molotsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-pogash-israel.html | Paid Notice: Deaths POGASH, ISRAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/baseball-everett-suspended-for-10-games-and-fined.html | BASEBALL; Everett Suspended for 10 Games and Fined | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/cycling-strong-sprint-helps-italian-steal-stage.html | CYCLING; Strong Sprint Helps Italian Steal Stage | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/weekend-warrior-it-s-speed-season-got-a-great-kick.html | WEEKEND WARRIOR; It's Speed Season. Got a Great Kick? | False | By Marc Bloom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/boom-in-gene-testing-raises-questions-on-sharing-results.html | Boom in Gene Testing Raises Questions on Sharing Results | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/allen-paulson-78-owner-of-the-race-horse-cigar-dies.html | Allen Paulson, 78, Owner of the Race Horse Cigar, Dies | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/baseball-ten-of-22-umpires-may-be-rehired.html | BASEBALL; Ten of 22 Umpires May Be Rehired | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-glittering-determination-a-toast-to-a-life-of-excess.html | FILM REVIEW; Glittering Determination: A Toast to a Life of Excess | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/IHT-environmentalists-burn-over-malaysias-refusal-to-release-air-data.html | Environmentalists Burn Over Malaysia's Refusal to Release Air Data | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/many-tv-stations-reject-police-union-ad.html | Many TV Stations Reject Police Union Ad | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-jurys-tobacco-verdict-is-a-mockery-of-justice.html | Jury's Tobacco Verdict Is a Mockery of Justice | False | By Flora Lewis, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/foreign-affairs-good-fences.html | Foreign Affairs; Good Fences ... | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-picking-a-no-2-the-abortion-issue-313513.html | Picking a No. 2: The Abortion Issue | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-software-dvd-programmer-speaks.html | TECHNOLOGY BRIEFING: SOFTWARE; DVD PROGRAMMER SPEAKS | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/worldbusiness/IHT-thinking-ahead-commentary-debate-on-eus-future.html | Thinking Ahead / Commentary : Debate on EU's Future Mirrors That of U.S. Founding Fathers | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-tickets-onlinebuyers-hesitate.html | Tickets Online?Buyers Hesitate | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/worldbusiness/IHT-party-elite-accused-of-corruption-and-class.html | Party Elite Accused of Corruption and Class Betrayal : Chinese Author Warns of Unrest If Economic Inequalities Persist | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/news/q-a-adolf-ogi-switzerland-in-no-rush-to-join-the-eu.html | Q & A / Adolf Ogi : Switzerland in No Rush to Join the EU | False | By Robert Kroon, International Herald Tribune | 2000-12-26 | | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/washington-takes-a-blast-from-its-envoy-at-the-un.html | Washington Takes a Blast From Its Envoy At the U.N. | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-telecommunications-at-t-to-offer-ad-subsidized-web-access.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; AT&T TO OFFER AD-SUBSIDIZED WEB ACCESS | False | By Marcin Skomial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-wieder-elayne.html | Paid Notice: Deaths WIEDER, ELAYNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/business-digest-310360.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/on-stage.html | 'On Stage' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-gm-opens-brazil-plant.html | WORLD BUSINESS BRIEFING: AMERICAS; G.M. OPENS BRAZIL PLANT | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/time-to-swim-in-the-hudson-state-says.html | Time to Swim in the Hudson, State Says | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-canin-martin.html | Paid Notice: Deaths CANIN, MARTIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-venture-concentrating-on-young-consumers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Venture Concentrating On Young Consumers | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-opulent.html | ART IN REVIEW; 'Opulent' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/at-the-movies-clawing-a-way-to-the-top.html | AT THE MOVIES; Clawing a Way To the Top | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-bank-settles-securities-violations.html | WORLD BUSINESS BRIEFING: AMERICAS; BANK SETTLES SECURITIES VIOLATIONS | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-decline-of-the-euro-letters-to-the-editor.html | Decline of the Euro : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/easing-back-on-tax-cuts.html | Easing Back on Tax Cuts | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/welfare-contract-testimony-is-sealed.html | Welfare-Contract Testimony Is Sealed | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/weekend-excursion-urban-nocturne-by-firelight.html | WEEKEND EXCURSION; Urban Nocturne by Firelight | False | By Paula Deitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/wave-of-eco-terrorism-appears-to-hit-experimental-cornfield.html | Wave of 'Eco-Terrorism' Appears to Hit Experimental Cornfield | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-human-nature.html | ART IN REVIEW; 'Human/Nature' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-mcdougal-phyllis-m.html | Paid Notice: Deaths MCDOUGAL, PHYLLIS M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/scientists-detect-elusive-building-block-of-matter.html | Scientists Detect Elusive Building Block of Matter | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/tv-sports-high-drama-at-us-track-trials.html | TV SPORTS; High Drama at U.S. Track Trials | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-the-polls-no-cushions-seen-for-bush-or-gore-on-electoral-map.html | THE 2000 CAMPAIGN: THE POLLS; NO CUSHIONS SEEN FOR BUSH OR GORE ON ELECTORAL MAP | False | By Adam Clymer and Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/IHT-prospects-for-steady-growth-lift-us-stocks-greenspans-testimony-suggests.html | Prospects for Steady Growth Lift U.S. Stocks : Greenspan's Testimony Suggests Rate Stability | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-medicare-drug-plan-304409.html | Medicare Drug Plan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/africans-fault-rich-nations-on-aid-to-the-world-s-poor.html | Africans Fault Rich Nations On Aid to the World's Poor | False | By Howard W. French | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-thompson-patrick-r.html | Paid Notice: Deaths THOMPSON, PATRICK R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-huber-a-anderson.html | Paid Notice: Deaths HUBER, A. ANDERSON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-brian-kenny.html | ART IN REVIEW; Brian Kenny | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/c-corrections-313807.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/theater-review-annals-of-india-through-one-family-s-conflicts.html | THEATER REVIEW; Annals of India Through One Family's Conflicts | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-the-comedian-letterman-invites-candidates-to-late-night-debate.html | THE 2000 CAMPAIGN: THE COMEDIAN; Letterman Invites Candidates to Late-Night Debate | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/new-warning-and-deeper-from-lucent.html | New Warning, And Deeper, From Lucent | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/eating-out-dining-with-dogs.html | EATING OUT; Dining With Dogs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-terex-is-selling-forklift-businesses-to-finnish-company.html | COMPANY NEWS; TEREX IS SELLING FORKLIFT BUSINESSES TO FINNISH COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/palm-to-replace-3com-in-sp-500.html | Palm to Replace 3Com in S&P 500 | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-lori-berenson-s-plight-303097.html | Lori Berenson's Plight | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-reviews-video-as-art-in-a-world-on-tape.html | LINCOLN CENTER FESTIVAL REVIEWS; Video as Art in a World on Tape | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-america-online-registers-strong-profit-for-quarter.html | TECHNOLOGY; America Online Registers Strong Profit for Quarter | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/beyond-the-city-limits-art-for-the-summertime.html | Beyond the City Limits: Art for the Summertime | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/IHT-italian-holds-off-kazakh-to-win-by-half-a-length-commesso-sprints.html | Italian Holds Off Kazakh To Win by Half a Length : Commesso Sprints to The Finish | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/television-review-the-bonding-and-biases-that-built-chinatowns.html | TELEVISION REVIEW; The Bonding And Biases That Built Chinatowns | False | By David Dewitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-hardware-agilent-falls-on-profit-warning.html | TECHNOLOGY BRIEFING: HARDWARE; AGILENT FALLS ON PROFIT WARNING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/ex-aide-faces-sharp-questioning-on-favors-in-pataki-campaign.html | Ex-Aide Faces Sharp Questioning On Favors in Pataki Campaign | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-what-the-g8-countries-ought-to-do-to-help-africa.html | What the G-8 Countries Ought to Do to Help Africa | False | By Y.k. Amoako, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-four-a-s-web-site-is-sabotaged.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Web Site Is Sabotaged | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/justice-denied-in-senegal.html | Justice Denied in Senegal | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/new-privacy-software-from-microsoft.html | New Privacy Software From Microsoft | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-latin-culture-s-collision-with-new-world.html | LINCOLN CENTER FESTIVAL REVIEW; Latin Culture's Collision With the New World, Translated Into Choreography | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/movie-and-record-companies-sue-a-film-trading-site.html | Movie and Record Companies Sue a Film Trading Site | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-o-shea-anne-nee-phelan.html | Paid Notice: Deaths OSHEA, ANNE (NEE PHELAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-sinnott-richard-larkin-sr.html | Paid Notice: Deaths SINNOTT, RICHARD LARKIN, SR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/paying-to-keep-farmers-down-on-the-farm-leasing-plan-requires-land-to-be-worked.html | Paying to Keep Farmers Down on the Farm; Leasing Plan Requires Land to Be Worked | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-dont-forget-yemen-letters-to-the-editor.html | Don't Forget Yemen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/tests-rule-out-west-nile-virus-in-death-of-man-71.html | Tests Rule Out West Nile Virus In Death Of Man, 71 | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/warnaco-says-it-will-once-again-miss-earnings-projections.html | Warnaco Says It Will Once Again Miss Earnings Projections | False | By Leslie Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/media-business-advertising-prominent-copywriter-returns-madison-avenue-less-than.html | THE MEDIA BUSINESS: ADVERTISING; A prominent copywriter returns to Madison Avenue at a less-than-traditional agency. | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/home-video-how-gross-out-got-that-way.html | HOME VIDEO; How Gross-Out Got That Way | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-wassell-ruth.html | Paid Notice: Deaths WASSELL, RUTH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/united-criticizes-mechanics-for-delays-in-maintenance.html | United Criticizes Mechanics For Delays in Maintenance | False | By Laurence Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-reviews-backstage-drama-and-bolshoi-power.html | LINCOLN CENTER FESTIVAL REVIEWS; Backstage Drama And Bolshoi Power | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-arizona-senator-mccain-said-be-willing-run-bush-s-no-2.html | THE 2000 CAMPAIGN: THE ARIZONA SENATOR; McCain Said to Be Willing To Run as Bush's No. 2 | False | By Alison Mitchell and Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/teenager-appears-at-hacker-trial.html | Teenager Appears at Hacker Trial | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-city-guideshenzhen-strolling-in-boomtown.html | CITY GUIDE:Shenzhen : Strolling in Boomtown | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/protest-backs-schools-chief-in-brooklyn.html | Protest Backs Schools Chief In Brooklyn | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/pop-and-jazz-guide-299464.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/stalled-but-alive-peace-talks-on-mideast-reach-10th-day.html | Stalled but Alive, Peace Talks On Mideast Reach 10th Day | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/news/environmentalists-burn-over-malaysias-refusal-to-release-air-data.html | Environmentalists Burn Over Malaysia's Refusal to Release Air Data | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-a-bridge-across-the-rio-grande-313394.html | A Bridge Across the Rio Grande | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-to-have-and-have-not-303100.html | To Have and Have Not | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-she-left-town-a-wreck-but-came-back-a-star.html | LINCOLN CENTER FESTIVAL REVIEW; She Left Town a Wreck, but Came Back a Star | False | By Wilborn Hampton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/inside-art-calder-s-eagle-lands-in-seattle.html | INSIDE ART; Calder's 'Eagle' Lands in Seattle | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/jerusalem-arabs-look-expectantly-and-anxiously-to-camp-david.html | Jerusalem Arabs Look Expectantly and Anxiously to Camp David | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-what-debate-letters-to-the-editor.html | What Debate?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-ad-campaign-commercials-bush-camp-go-air-4-key-states.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Commercials By Bush Camp Go on the Air In 4 Key States | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-stoddard-gabriella-gay-clark.html | Paid Notice: Deaths STODDARD, GABRIELLA (GAY) CLARK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/study-finds-region-of-brain-may-be-key-problem-solver.html | Study Finds Region of Brain May Be Key Problem Solver | False | By Natalie Angier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/house-approves-easing-of-embargo-on-cuba-trade-and-travel.html | House Approves Easing of Embargo on Cuba Trade and Travel | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-berbusse-edward-joseph-sj.html | Paid Notice: Deaths BERBUSSE, EDWARD JOSEPH, S.J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/effort-to-soften-a-tax-cut-only-hardens-opposition.html | Effort to Soften a Tax Cut Only Hardens Opposition | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/automobiles/autos-on-friday-collecting-ahoy-cars-that-move-on-surf-or-turf.html | AUTOS ON FRIDAY/Collecting Ahoy! Cars That Move on Surf or Turf | False | By Keith Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-wise-up-bonnie-and-clyde-you-re-no-babes-in-the-woods.html | FILM REVIEW; Wise Up, Bonnie and Clyde: You're No Babes in the Woods | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/c-corrections-313783.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/swept-off-jetty-girl-drowns-and-toddler-is-critically-hurt.html | Swept Off Jetty, Girl Drowns And Toddler Is Critically Hurt | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-home-front-with-gore-jabbing-bush-texas-takes-it-chin.html | THE 2000 CAMPAIGN: THE HOME FRONT; With Gore Jabbing at Bush, Texas Takes It on the Chin | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-hill-malcolm-md.html | Paid Notice: Deaths HILL, MALCOLM, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-a-divided-french-family-unhappy-in-its-own-way.html | FILM REVIEW; A Divided French Family, Unhappy in Its Own Way | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/amsterdam-journal-the-joy-of-the-red-light-district-a-police-guide.html | Amsterdam Journal; The Joy of the Red-Light District: A Police Guide | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/antiques-when-horses-could-roam-the-heavens.html | ANTIQUES; When Horses Could Roam The Heavens | False | By Wendy Moonan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-picking-a-no-2-the-abortion-issue-313505.html | Picking a No. 2: The Abortion Issue | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-in-review-james-lee-byars.html | ART IN REVIEW; James Lee Byars | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-airline-settles-over-program-changes-a-costly-free-air-mile.html | Airline Settles Over Program Changes : A Costly Free Air Mile | False | By Lee Dembart, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/quotation-of-the-day-307890.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/everett-needham-case-99-ex-president-of-colgate-u.html | Everett Needham Case, 99, Ex-President of Colgate U. | False | By Barry Meier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/residential-real-estate-from-dormant-armory-to-middle-income-rentals.html | Residential Real Estate; From Dormant Armory to Middle-Income Rentals | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/golf-mallon-uses-detour-on-way-to-lead.html | GOLF; Mallon Uses Detour on Way to Lead | False | By Bill Fields | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-station-casinos-agrees-to-sell-two-casinos-in-missouri.html | COMPANY NEWS; STATION CASINOS AGREES TO SELL TWO CASINOS IN MISSOURI | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/IHT-no-mention-of-dword-before-lords-of-cycling.html | No Mention Of 'D-Word' Before Lords Of Cycling | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-a-bridge-across-the-rio-grande-313378.html | A Bridge Across the Rio Grande | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/metro-business-designer-chosen-for-project.html | Metro Business; Designer Chosen for Project | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/inside-314145.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/candidate-begs-to-lose-in-florida-election-twist.html | Candidate Begs to Lose In Florida Election Twist | False | By Rick Bragg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-heller-jerome-s.html | Paid Notice: Deaths HELLER, JEROME S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/man-s-hate-crime-sentence-is-reduced.html | Man's Hate-Crime Sentence Is Reduced | False | By Maria Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/news-summary-311995.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-europe-income-down-for-volvo-trucks.html | WORLD BUSINESS BRIEFING: EUROPE; INCOME DOWN FOR VOLVO TRUCKS | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-zuckman-dr-leonard.html | Paid Notice: Deaths ZUCKMAN, DR. LEONARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/accidental-light.html | Accidental Light | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-if-only-her-husband-hadn-t-made-that-horrible-mistake.html | FILM REVIEW; If Only Her Husband Hadn't Made That Horrible Mistake | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/tennis-after-players-weigh-in-mcenroe-is-just-a-coach.html | TENNIS; After Players Weigh In, McEnroe Is Just a Coach | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/style/IHT-the-frequent-traveler-air-fares-heading-north.html | THE FREQUENT TRAVELER : Air Fares Heading North | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/books/books-of-the-times-a-sexy-baseball-scout-caught-up-in-adventure.html | BOOKS OF THE TIMES; A Sexy Baseball Scout Caught Up in Adventure | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/c-corrections-313858.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/pro-football-giants-fassel-gambles-on-shuffled-lineup.html | PRO FOOTBALL; Giants' Fassel Gambles on Shuffled Lineup | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-harari-hananiah.html | Paid Notice: Deaths HARARI, HANANIAH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/transactions-314510.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-mvpcom-leaves-leagus-dealany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MVP.com Leaves Leagus Dealany | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/c-corrections-313815.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-zabarsky-joan-rubin.html | Paid Notice: Deaths ZABARSKY, JOAN RUBIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/theater/family-fare-a-library-of-adventures.html | FAMILY FARE; A Library Of Adventures | False | By Laurel Graeber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/lincoln-center-festival-review-eerie-sounds-less-played-than-captured-in-midair.html | LINCOLN CENTER FESTIVAL REVIEW; Eerie Sounds, Less Played Than Captured in Midair | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-deals-venture-capital-concerns-to-merge.html | TECHNOLOGY BRIEFING: DEALS; VENTURE CAPITAL CONCERNS TO MERGE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/dna-innovation-lets-team-undermine-the-aids-virus.html | DNA Innovation Lets Team Undermine the AIDS Virus | False | By Nicholas Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-asia-korean-joblessness-falls.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN JOBLESSNESS FALLS | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/the-big-city-what-s-so-bad-about-breaks-for-shoppers.html | THE BIG CITY; What's So Bad About Breaks For Shoppers? | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/ing-agrees-to-buy-2-aetna-units.html | ING Agrees to Buy 2 Aetna Units | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/legal-claims-filed-against-officers-decline-sharply.html | LEGAL CLAIMS FILED AGAINST OFFICERS DECLINE SHARPLY | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-markets-stocks-bonds-investors-weed-out-thorns-from-greenspan-s-message.html | THE MARKETS: STOCKS & BONDS; Investors Weed Out Thorns From Greenspan's Message | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/home-video-301035.html | HOME VIDEO | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/us-says-cheaper-fares-sometimes-a-mouse-click-away.html | U.S. Says Cheaper Fares Sometimes a Mouse Click Away | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/new-party-mission-old-party-hands.html | New Party Mission, Old Party Hands | False | By David Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/golf-notebook-begay-finishes-with-flop.html | GOLF: NOTEBOOK; Begay Finishes With Flop | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/company-news-shares-of-federated-drop-12.6-on-profit-warning.html | COMPANY NEWS; SHARES OF FEDERATED DROP 12.6% ON PROFIT WARNING | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/baseball-another-mets-game-another-casualty.html | BASEBALL; Another Mets Game, Another Casualty | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/among-israelis-congratulations-and-condemnation.html | Among Israelis, Congratulations and Condemnation | False | By Joel Greenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/IHT-form-returns-and-popularity-is-up-despite-ryder-cup-dispute-faldo.html | Form Returns and Popularity Is Up Despite Ryder Cup Dispute : Faldo Back in the Swing at Open | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/olympics-huffins-s-top-challenger-in-the-decathlon-trials-is-himself.html | OLYMPICS; Huffins's Top Challenger in the Decathlon Trials Is Himself | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-fed-chief-s-treatment-slower-growth-but-don-t-rule-out-rate-increases.html | The Fed Chief's Treatment; Slower Growth, but Don't Rule Out Rate Increases | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/clinton-tries-to-ease-anger-at-us-troops-in-okinawa.html | Clinton Tries to Ease Anger At U.S. Troops in Okinawa | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/executive-changes-305464.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/plywood-air-pollution-case-is-settled-for-93.2-million.html | Plywood Air Pollution Case Is Settled For 93.2 Million | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/picher-journal-waste-from-old-mines-leaves-piles-of-problems.html | Picher Journal; Waste From Old Mines Leaves Piles of Problems | False | By Ross Milloy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-memorials-argand-gregory-paul.html | Paid Notice: Memorials ARGAND, GREGORY PAUL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-langer-moshe.html | Paid Notice: Deaths LANGER, MOSHE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-weissbluth-edith.html | Paid Notice: Deaths WEISSBLUTH, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/worldbusiness/IHT-greenspans-hint-of-rate-restraint-cheers-wall.html | Greenspan's Hint of Rate Restraint Cheers Wall Street | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-barkhouse-arthur-j-jr.html | Paid Notice: Deaths BARKHOUSE, ARTHUR J., JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/technology-briefing-software-cookie-management-for-explorer.html | TECHNOLOGY BRIEFING: SOFTWARE; COOKIE MANAGEMENT FOR EXPLORER | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/2000-campaign-vice-president-gore-rival-s-home-turf-says-bush-soft-big-oil.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, on Rival's Home Turf, Says Bush Is Soft on Big Oil | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-palmerio-james-j.html | Paid Notice: Deaths PALMERIO, JAMES J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/olympics-leaders-of-salt-lake-olympic-bid-are-indicted-in-bribery-scandal.html | OLYMPICS; Leaders of Salt Lake Olympic Bid Are Indicted in Bribery Scandal | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/bitter-rivals-inaugurate-zimbabwe-multiparty-era.html | Bitter Rivals Inaugurate Zimbabwe Multiparty Era | False | By Rachel L. Swarns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-1900london-heat-in-our-pages100-75-and-50-years-ago.html | 1900:London Heat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/william-mote-93-millionaire-and-developer-of-marine-center.html | William Mote, 93, Millionaire And Developer of Marine Center | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-media-business-advertising-addenda-draft-worldwide-buys-stake-in-capita.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Draft Worldwide Buys Stake in Capita | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-bochnak-robert-j.html | Paid Notice: Deaths BOCHNAK, ROBERT J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-hoffman-esther.html | Paid Notice: Deaths HOFFMAN, ESTHER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/plans-to-build-paper-recycler-in-south-bronx-are-called-off.html | Plans to Build Paper Recycler In South Bronx Are Called Off | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/autopsy-finds-hemorrhage-caused-death-of-girl-at-camp.html | Autopsy Finds Hemorrhage Caused Death of Girl at Camp | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/they-ve-got-game-and-it-s-called-squash.html | They've Got Game, and It's Called Squash | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/spare-times-301400.html | SPARE TIMES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-a-bridge-across-the-rio-grande-313360.html | A Bridge Across the Rio Grande | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/overtime-at-camp-david.html | Overtime at Camp David | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/IHT-q-a-adolf-ogi-switzerland-in-no-rush-to-join-the-eu.html | Q & A / Adolf Ogi : Switzerland in No Rush to Join the EU | False | By Robert Kroon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-gurnee-robert-f.html | Paid Notice: Deaths GURNEE, ROBERT F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/city-considers-alcohol-ban-at-street-fairs.html | City Considers Alcohol Ban At Street Fairs | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/sega-cracks-down-on-software-pirates.html | Sega Cracks Down on Software Pirates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-safety-in-playgrounds-300780.html | Safety in Playgrounds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/us/christie-basham-68-television-executive.html | Christie Basham, 68, Television Executive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-cookie-the-monkey-home-is-where-the-heart-is-313459.html | Cookie the Monkey: Home Is Where the Heart Is | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-yablans-gerald.html | Paid Notice: Deaths YABLANS, GERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/world/persistent-protesters-from-banned-sect-keep-beijing-police-on-edge.html | Persistent Protesters From Banned Sect Keep Beijing Police on Edge | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/mrs-clinton-attacks-lazio-over-position-on-loan-limit.html | Mrs. Clinton Attacks Lazio Over Position On Loan Limit | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-connecticut-covers-3-centuries-lightly.html | ART REVIEW; Connecticut Covers 3 Centuries Lightly | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-father-likes-son-letters-to-the-editor.html | Father Likes Son : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/computer-associates-quarterly-earnings-drop-sharply.html | Computer Associates Quarterly Earnings Drop Sharply | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/pro-football-jets-counting-on-rookie-for-fresh-start-at-tight-end.html | PRO FOOTBALL; Jets Counting on Rookie For Fresh Start at Tight End | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-how-can-musicians-protect-their-art-313440.html | How Can Musicians Protect Their Art? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-a-bridge-across-the-rio-grande-313351.html | A Bridge Across the Rio Grande | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/candidates-in-2001-races-raising-funds-now.html | Candidates in 2001 Races Raising Funds Now | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/take-the-marines-off-okinawa.html | Take the Marines Off Okinawa | False | By Jacob Heilbrunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/arts/art-review-long-island-shows-its-adopted-brood.html | ART REVIEW; Long Island Shows Its Adopted Brood | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/IHT-okinawans-will-remain-unhappy.html | Okinawans Will Remain Unhappy | False | By Charles E. Morrison, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/technology/second-free-isp-in-a-month-dissolves.html | Second Free I.S.P. in a Month Dissolves | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/business/world-business-briefing-americas-french-bid-for-equipment-maker.html | WORLD BUSINESS BRIEFING: AMERICAS; FRENCH BID FOR EQUIPMENT MAKER | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/opinion/l-cookie-the-monkey-home-is-where-the-heart-is-313467.html | Cookie the Monkey: Home Is Where the Heart Is | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/movies/film-review-pursued-by-demons-a-stalker-a-husband-and-a-repressive-society.html | FILM REVIEW; Pursued by Demons: A Stalker, a Husband and a Repressive Society | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/sports/boxing-ibf-s-lawyers-criticize-prosecution.html | BOXING; I.B.F.'s Lawyers Criticize Prosecution | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/nyregion/public-lives-when-disaster-strikes-he-s-a-lifesaver.html | PUBLIC LIVES; When Disaster Strikes, He's a Lifesaver | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-21 | 2000-07-21 | https://www.nytimes.com/2000/07/21/classified/paid-notice-deaths-heller-helen-brown.html | Paid Notice: Deaths HELLER, HELEN (BROWN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/news-summary-328480.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-china-to-merge-domestic-carriers-in-reorganization.html | INTERNATIONAL BUSINESS; China to Merge Domestic Carriers in Reorganization | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/nyc-a-costly-wait-for-victims-of-holocaust.html | NYC; A Costly Wait For Victims Of Holocaust | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/lexmark-profit-rises-but-misses-estimates.html | Lexmark Profit Rises But Misses Estimates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/public-lives-in-the-end-smoke-succumbed-to-one-man-s-fire.html | PUBLIC LIVES; In the End, Smoke Succumbed to One Man's Fire | False | By Rick Bragg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/a-special-counsel-finds-government-faultless-at-waco.html | A SPECIAL COUNSEL FINDS GOVERNMENT FAULTLESS AT WACO | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/plus-football-washington-redskins-davis-signs-one-year-deal.html | PLUS: FOOTBALL -- WASHINGTON; Redskins' Davis Signs One-Year Deal | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/sports-times-bear-assesses-tiger-s-many-strong-points-british-open.html | Sports of The Times; The Bear Assesses Tiger's Many Strong Points at the British Open | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/republican-tax-cuts.html | Republican Tax Cuts | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-americas-track-sharing-pact.html | WORLD BUSINESS BRIEFING: AMERICAS; TRACK-SHARING PACT | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-waiting-for-the-plane-318795.html | Waiting for the Plane | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/transactions-331139.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-egolf-suzanne-nee-bragg.html | Paid Notice: Deaths EGOLF, SUZANNE (NEE BRAGG) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/civil-auction-suits-face-possible-curb.html | Civil Auction Suits Face Possible Curb | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-with-agent-in-tow-cuban-defector-looks-for-his-next-sign-from-baseball.html | BASEBALL; With Agent in Tow, Cuban Defector Looks for His Next Sign From Baseball | False | By Charlie Nobles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/the-senate-s-diminishing-appeal.html | The Senate's Diminishing Appeal | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/the-markets-uncovered-short-sales-fall-1.7-on-new-york-exchange.html | THE MARKETS; Uncovered Short Sales Fall 1.7% on New York Exchange | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-world-trade-aircraft-ruling-against-brazil.html | WORLD BUSINESS BRIEFING: WORLD TRADE; AIRCRAFT RULING AGAINST BRAZIL | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-schoeman-ellen-susan.html | Paid Notice: Deaths SCHOEMAN, ELLEN SUSAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/neuma-goncalves-da-silva-78-samba-leader.html | Neuma Goncalves da Silva, 78, Samba Leader | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-russell-teresa-marie.html | Paid Notice: Deaths RUSSELL, TERESA MARIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/cooler-subways.html | Cooler Subways | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/campaign-briefing-today-s-schedules.html | Campaign Briefing; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/new-york-still-needs-patches-of-green.html | New York Still Needs Patches of Green | False | By Thomas Balsley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/soccer-matthaus-set-to-rejoin-team.html | SOCCER; Matthaus Set To Rejoin Team | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/chipping-away-at-embargo-reflects-a-new-vision-of-cuba.html | Chipping Away at Embargo Reflects a New Vision of Cuba | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331147.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/markets-stocks-bonds-share-prices-fall-investors-consider-quarterly-reports.html | THE MARKETS; STOCKS & BONDS; Share Prices Fall as Investors Consider Quarterly Reports | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/lazio-is-assailed-for-vote-on-bill-including-pay-raise.html | Lazio Is Assailed for Vote on Bill Including Pay Raise | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/pop-review-lightening-up-a-legacy-to-make-it-new.html | POP REVIEW; Lightening Up a Legacy to Make It New | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/high-rise-fires-stir-chaos-and-doubts-in-jersey-city.html | High-Rise Fires Stir Chaos And Doubts in Jersey City | False | By Steve Strunsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/rock-review-outsiders-venting-their-inner-darkness.html | ROCK REVIEW; Outsiders Venting Their Inner Darkness | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/citing-broken-bargain-court-frees-inmate.html | Citing Broken Bargain, Court Frees Inmate | False | By John Sullivan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/the-2000-campaign-the-vice-president-gore-with-gusto-attacks-bush-on-budget.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, With Gusto, Attacks Bush on Budget | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-steinway-agrees-to-buy-united-musical-instruments.html | COMPANY NEWS; STEINWAY AGREES TO BUY UNITED MUSICAL INSTRUMENTS | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-amid-tech-stocks-tumble-funds-profited-by-sticking-to-basics.html | Amid Tech Stocks' Tumble, Funds Profited by Sticking to Basics | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/in-iran-more-women-leaving-nest-for-university.html | In Iran, More Women Leaving Nest for University | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/thomas-sardino-72-syracuse-police-chief.html | Thomas Sardino, 72, Syracuse Police Chief | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/sports-of-the-times-old-rivals-reintroduce-themselves.html | Sports of The Times; Old Rivals Reintroduce Themselves | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-briefcase-vanguard-readies-2-funds-for-japan.html | BRIEFCASE : Vanguard Readies 2 Funds for Japan | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/political-turmoil-in-bronx-after-reports-of-a-threat.html | Political Turmoil in Bronx After Reports of a Threat | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/blurred-battle-lines-over-gentrification-son-park-slope-seeks-share-boom.html | Blurred Battle Lines Over Gentrification; Son of Park Slope Seeks Share Of Boom, but Poor Have to Move | False | By David Barstow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-tollbooth-travails-318906.html | Tollbooth Travails | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-anglo-american-offers-1.8-billion-for-iron-mine-operator.html | INTERNATIONAL BUSINESS; Anglo American Offers $1.8 Billion for Iron Mine Operator | False | By Henri E. Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/religion-journal-rabbi-sees-opportunity-in-fire-at-his-synagogue.html | Religion Journal; Rabbi Sees Opportunity in Fire at His Synagogue | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-path-to-peace-through-jerusalem-330272.html | Path to Peace, Through Jerusalem | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/bridge-this-finesse-is-so-deep-it-s-practically-subterranean.html | BRIDGE; This Finesse Is So Deep, It's Practically Subterranean | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/shooting-death-in-brooklyn-highlights-air-gun-dangers.html | Shooting Death in Brooklyn Highlights Air Gun Dangers | False | By John W. Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/olympics-usoc-defending-itself-against-doctor-s-charges.html | OLYMPICS; U.S.O.C. Defending Itself Against Doctor's Charges | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-becker-herbert-dds.html | Paid Notice: Deaths BECKER, HERBERT, DDS. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-sperdakos-george-athanasios.html | Paid Notice: Deaths SPERDAKOS, GEORGE ATHANASIOS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-jacobs-grace-madan.html | Paid Notice: Deaths JACOBS, GRACE (MADAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-wellington-thomas-dutton.html | Paid Notice: Deaths WELLINGTON, THOMAS DUTTON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-after-two-rounds-woods-eyes-a-knockout.html | GOLF; After Two Rounds, Woods Eyes a Knockout | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331171.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/style/IHT-designer-water-flooding-the-hip-scene.html | Designer Water, Flooding the Hip Scene | False | By Mary Blume, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/internet-companies-arenacutet-as-sexy-to-landlords-anymore.html | Internet Companies ArenÃ¢Ã¢t as Sexy to Landlords Anymore | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-americas-loss-narrows-at-rogers.html | WORLD BUSINESS BRIEFING: AMERICAS; LOSS NARROWS AT ROGERS | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/where-suing-for-libel-national-specialty-britain-s-plaintiff-friendly-laws-have.html | Where Suing for Libel Is a National Specialty; Britain's Plaintiff-Friendly Laws Have Become a Magnet for Litigators | False | By Sarah Lyall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/virginia-saurwein-71-high-un-official.html | Virginia Saurwein, 71, High U.N. Official | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/business-digest-327263.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/toysmart-com-in-settlement-with-ftc.html | Toysmart.com In Settlement With F.T.C. | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/tennis-seles-tops-capriati-in-straight-sets.html | TENNIS; Seles Tops Capriati In Straight Sets | False | BY Ron Dicker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/IHT-jack-nicklaus-waves-farewell-at-what-is-probably-his-last-british.html | Jack Nicklaus Waves Farewell at What Is 'Probably' His Last British Open | False | By Christopher Clary, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/olympics-dragila-conquers-fear-then-clears-opening-height.html | OLYMPICS; Dragila Conquers Fear, Then Clears Opening Height | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-briefs-330540.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/la-turballe-journal-oil-washes-away-tourism-from-brittany-beaches.html | La Turballe Journal; Oil Washes Away Tourism From Brittany Beaches | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-asia-daewoo-audit-deepens.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO AUDIT DEEPENS | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-weekend-retreat-bush-finds-comfort-zone-remote-texas-ranch.html | THE 2000 CAMPAIGN: THE WEEKEND RETREAT; Bush Finds Comfort Zone In a Remote Texas Ranch | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/at-home-abroad-a-constitutional-challenge-for-britain.html | AT HOME ABROAD; A Constitutional Challenge for Britain | False | By Anthony Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/i-don-that-jaunty-hat-but-not-at-the-table-330388.html | Don That Jaunty Hat, but Not at the Table | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/questions-about-where-and-whether-to-spray-pesticides.html | Questions About Where, and Whether, to Spray Pesticides | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-roundup-jenkins-leads-by-two-shots.html | GOLF: ROUNDUP; Jenkins Leads By Two Shots | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-gooden-adds-a-victory-to-revival-act.html | BASEBALL; Gooden Adds A Victory To Revival Act | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/pentagon-orders-punishment-for-any-harassment-of-gays.html | Pentagon Orders Punishment for Any Harassment of Gays | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/stephen-gendin-34-advocate-and-writer-for-aids-causes.html | Stephen Gendin, 34, Advocate And Writer for AIDS Causes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-riggs-frieda-wildy.html | Paid Notice: Deaths RIGGS, FRIEDA WILDY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-a-second-gold-rush-318728.html | A Second Gold Rush | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/american-league-roundup-union-sets-deadline.html | AMERICAN LEAGUE: ROUNDUP; UNION SETS DEADLINE | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/18-are-accused-of-plotting-to-help-islamic-militants.html | 18 Are Accused of Plotting To Help Islamic Militants | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-treiman-oscar-bard.html | Paid Notice: Memorials TREIMAN, OSCAR BARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-solomon-joan-larkey.html | Paid Notice: Deaths SOLOMON, JOAN LARKEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/inside-328910.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-reform-party-bent-blocking-buchanan-presidential-race-opponents.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Bent on Blocking Buchanan From the Presidential Race, Opponents Cite Irregularities | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-yankees-trade-for-hill-but-may-not-be-done.html | BASEBALL; Yankees Trade for Hill, But May Not Be Done | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/IHT-1950highway-peril-in-our-pages100-75-and-50-years-ago.html | 1950:Highway Peril : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/dance-review-finding-a-celebration-of-life-in-the-practice-of-breathing.html | DANCE REVIEW; Finding a Celebration of Life In the Practice of Breathing | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-prussin-rubin-d.html | Paid Notice: Deaths PRUSSIN, RUBIN D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331180.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/IHT-ioc-steadfast-says-indictments-wont-impede-salt-lake-city-games.html | IOC, Steadfast, Says Indictments Won't Impede Salt Lake City Games | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/instant-messaging-competitors-criticize-aol-stance.html | Instant Messaging Competitors Criticize AOL Stance | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-honeywell-to-buy-back-up-to-40-million-shares.html | COMPANY NEWS; HONEYWELL TO BUY BACK UP TO 40 MILLION SHARES | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/plus-pro-basketball-knicks-brunson-breaks-his-left-foot.html | PLUS: PRO BASKETBALL - - KNICKS; Brunson Breaks His Left Foot | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-dispeker-thea.html | Paid Notice: Deaths DISPEKER, THEA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-the-harassment-of-gay-soldiers-322725.html | The Harassment Of Gay Soldiers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/british-put-sanctions-on-fiji.html | British Put Sanctions on Fiji | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/ivory-coast-s-junta-tries-to-block-comeback-bid.html | Ivory Coast's Junta Tries To Block Comeback Bid | False | By Norimitsu Onishi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/excerpts-from-preface-to-special-counsel-s-report.html | Excerpts From Preface to Special Counsel's Report | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-governor-bush-s-journey-after-yale-bush-ambled-amiably-into-his.html | THE 2000 CAMPAIGN: GOVERNOR BUSH'S JOURNEY; After Yale, Bush Ambled Amiably Into His Future | False | By Jo Thomas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-slacker-scholars-318825.html | Slacker Scholars | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/bitter-pills-for-aetna-is-its-stringent-approach-to-health-care-outdated.html | Bitter Pills For Aetna; Is Its Stringent Approach To Health Care Outdated? | False | By Milt Freudenheim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-fishman-annamae-folston.html | Paid Notice: Deaths FISHMAN, ANNAMAE (FOLSTON) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/style/IHT-architectural-ideology-just-gimme-shelter.html | Architectural Ideology?/Just Gimme Shelter | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/ballet-review-another-lyrical-approach-to-balanchine.html | BALLET REVIEW; Another Lyrical Approach to Balanchine | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/news/amid-tech-stocks-tumble-funds-profited-by-sticking-to-basics.html | Amid Tech Stocks' Tumble, Funds Profited by Sticking to Basics | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/fcc-rule-requires-narration-for-the-blind-on-some-tv-shows.html | F.C.C. Rule Requires Narration for the Blind on Some TV Shows | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/charles-c-i-merritt-canadian-war-hero-dies-at-91.html | Charles C. I. Merritt, Canadian War Hero, Dies at 91 | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331198.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-notebook-his-collapse-a-memory-van-de-velde-back-in-hunt.html | GOLF: NOTEBOOK; His Collapse a Memory, Van de Velde Back in Hunt | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/television-review-anne-faces-a-messy-world-far-from-green-gables.html | TELEVISION REVIEW; Anne Faces a Messy World Far From Green Gables | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/vast-caviar-smuggling-case-brings-guilty-pleas.html | Vast Caviar Smuggling Case Brings Guilty Pleas | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-path-to-peace-through-jerusalem-330329.html | Path to Peace, Through Jerusalem | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/thousands-of-dismissed-tickets-raise-question-of-police-quotas.html | Thousands of Dismissed Tickets Raise Question of Police Quotas | False | By Kevin Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-for-billion-dollar-risks-just-dial-hutchison.html | INTERNATIONAL BUSINESS; For Billion-Dollar Risks, Just Dial Hutchison | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/quotation-of-the-day-323306.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/the-2000-campaign-the-texas-governor-top-choice-seen-for-bush-s-no-2.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; TOP CHOICE SEEN FOR BUSH'S NO. 2 | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/court-orders-state-to-help-in-financing-magnet-high-school-in-englewood.html | Court Orders State to Help in Financing Magnet High School in Englewood | False | By Robert Hanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/pro-football-dayne-off-to-the-races-with-a-giants-bonus.html | PRO FOOTBALL; Dayne Off to the Races With a Giants Bonus | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-mora-s-best-can-t-help-mets-break-braves-hex.html | BASEBALL; Mora's Best Can't Help Mets Break Braves' Hex | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-crean-kathryn-v-kay.html | Paid Notice: Deaths CREAN, KATHRYN V. "KAY," | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/samuel-guze-76-psychiatrist-who-pushed-link-to-medicine.html | Samuel Guze, 76, Psychiatrist Who Pushed Link to Medicine | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-path-to-peace-through-jerusalem-330361.html | Path to Peace, Through Jerusalem | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-armstrong-marked-to-be-like-mike-american-cyclist-rides-toward-the-stars.html | Armstrong Marked To 'Be Like Mike' : American Cyclist Rides Toward the Stars | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-delano-thalia-holmes.html | Paid Notice: Deaths DELANO, THALIA HOLMES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/c-corrections-319899.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-emerging-markets-six-months-in-the-sun-end-but-savvy-buyers-dive-in.html | Emerging Markets' Six Months in the Sun End, but Savvy Buyers Dive In | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/books/shelf-life-journeys-where-the-means-are-the-ends.html | SHELF LIFE; Journeys Where the Means Are the Ends | False | By Edward Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/rap-review-dissension-in-the-ranks-over-rap-lyrics.html | RAP REVIEW; Dissension in the Ranks Over Rap Lyrics | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/baseball-mets-and-reds-complete-deal-but-await-larkin-s-approval.html | BASEBALL; Mets and Reds Complete Deal, but Await Larkin's Approval | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/debating-risks-in-the-west-nile-fight.html | Debating Risks in the West Nile Fight | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-briefcase-uk-funds-shifting-to-results-fees.html | BRIEFCASE : U.K. Funds Shifting To Results Fees | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/IHT-it-doesnt-matter-if-hillary-said-it.html | It Doesn't Matter if Hillary Said It | False | By Uri Dromi, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/when-an-apartment-fulfilled-an-ideal.html | When an Apartment Fulfilled an Ideal | False | By Louis Winnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-ericsson-shares-drop-12-on-slow-cell-phone-sales.html | INTERNATIONAL BUSINESS; Ericsson Shares Drop 12% On Slow Cell Phone Sales | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, BEATRICE S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/pro-football-groh-would-like-jets-to-pass-over-pickens.html | PRO FOOTBALL; Groh Would Like Jets To Pass Over Pickens | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/man-tried-to-impale-a-neighbor-with-wooden-stake-police-say.html | Man Tried to Impale a Neighbor With Wooden Stake, Police Say | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/news/the-third-way-schroeder-soars-but-blair-stalls.html | The Third Way:Schroeder Soars but Blair Stalls | False | By Tom Buerkle and John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/style/IHT-the-ingenious-mysterious-phoenicians.html | The Ingenious, Mysterious Phoenicians | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/critics-disagree-on-merits-of-new-microsoft-cookie-policy.html | Critics Disagree on Merits of New Microsoft Cookie Policy | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/world-business-briefing-world-trade-ruling-against-us.html | WORLD BUSINESS BRIEFING: WORLD TRADE; RULING AGAINST U.S. | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-don-that-jaunty-hat-but-not-at-the-table-330426.html | Don That Jaunty Hat, but Not at the Table | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/international-business-judge-rejects-one-argument-in-biotechnology-patent-suit.html | INTERNATIONAL BUSINESS; Judge Rejects One Argument In Biotechnology Patent Suit | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/golf-on-day-2-mallon-leads-by-convention.html | GOLF; On Day 2, Mallon Leads by Convention | False | By Bill Fields | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/IHT-1900volcano-erupts-in-our-pages100-75-and-50-years-ago.html | 1900:Volcano Erupts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/online-stalwarts-beef-up-privacy-initiatives.html | Online stalwarts beef up privacy initiatives | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/coming-on-sunday-the-campaign-against-children.html | COMING ON SUNDAY; THE CAMPAIGN AGAINST CHILDREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/at-mideast-summit-the-mood-improves.html | At Mideast Summit, The Mood Improves | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-getting-rid-of-the-rats-318841.html | Getting Rid of the Rats | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/listen-to-the-radio-and-get-an-earful.html | Listen to the Radio and Get an Earful | False | By Ruth Bayard Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/demolishing-democracy-in-fiji.html | Demolishing Democracy in Fiji | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-memorials-maloff-rubin.html | Paid Notice: Memorials MALOFF, RUBIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/worldbusiness/IHT-slide-in-currency-has-mirrored-countrys-political.html | Slide in Currency Has Mirrored Country's Political and Social Turmoil : Indonesia Seeks Aid for Ailing Rupiah | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/company-news-seacoast-financial-to-acquire-home-port-bancorp.html | COMPANY NEWS; SEACOAST FINANCIAL TO ACQUIRE HOME PORT BANCORP | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/2000-campaign-texas-budget-after-months-thrust-parry-gore-finally-seems-draw.html | THE 2000 CAMPAIGN: THE TEXAS BUDGET; After Months of Thrust and Parry, Gore Finally Seems to Draw Blood | False | By Frank Bruni With Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-canin-martin.html | Paid Notice: Deaths CANIN, MARTIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/putin-bends-clinton-s-ear-hoping-to-halt-missile-shield.html | Putin Bends Clinton's Ear Hoping to Halt Missile Shield | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-maurer-james-l.html | Paid Notice: Deaths MAURER, JAMES L | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331155.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/tears-and-memories-at-funeral-mass-for-fallen-police-officer.html | Tears and Memories at Funeral Mass for Fallen Police Officer | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-a-starless-night-320811.html | A Starless Night | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/noted-insurance-analyst-moves.html | Noted Insurance Analyst Moves | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-the-third-way-schroeder-soars-but-blair-stalls.html | The Third Way:Schroeder Soars but Blair Stalls | False | By Tom Buerkle and John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/campaign-inquiry-on-torricelli-aides-said-to-be-renewed.html | Campaign Inquiry On Torricelli Aides Said to Be Renewed | False | By David Kocieniewski and Tim Golden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/us-resists-war-crimes-court-as-canada-conforms.html | U.S. Resists War-Crimes Court as Canada Conforms | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/judge-gives-award-to-victim-of-net-harassment.html | Judge Gives Award to Victim of Net Harassment | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-gordon-miriam-mimi.html | Paid Notice: Deaths GORDON, MIRIAM (MIMI) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-high-drug-costs-318884.html | High Drug Costs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/IHT-armstrong-victory-cements-position.html | Armstrong Victory Cements Position | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/dance-review-a-troupe-of-two-who-bear-a-tradition.html | DANCE REVIEW; A Troupe of Two Who Bear a Tradition | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/c-corrections-331163.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/IHT-briefcase-india-portal-has-key-to-nasdaq.html | BRIEFCASE : India Portal Has Key to Nasdaq | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/fcc-adopts-numbers-for-travel-services.html | F.C.C. Adopts Numbers for Travel Services | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/technology/customers-can-now-change-phone-service-online.html | Customers Can Now Change Phone Service Online | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/leaders-show-their-support-for-torricelli.html | Leaders Show Their Support for Torricelli | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/cycling-armstrong-wins-a-stage-paris-awaits.html | CYCLING; Armstrong Wins a Stage; Paris Awaits | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/IHT-1925navy-in-pacific-in-our-pages100-75-and-50-years-ago.html | 1925;Navy in Pacific : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/opinion/l-path-to-peace-through-jerusalem-330370.html | Path to Peace, Through Jerusalem | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/us/epa-admits-shelving-report-about-asbestos.html | E.P.A. Admits Shelving Report About Asbestos | False | By Michael Moss and Adrianne Appel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/man-is-stabbed-in-subway.html | Man Is Stabbed in Subway | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/world/israeli-hopes-rise-at-talks-as-clinton-and-barak-see-better-chance-of-success.html | Israeli Hopes Rise at Talks as Clinton and Barak See Better Chance of Success | False | By Deborah Sontag with William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/classified/paid-notice-deaths-thompson-r-patrick.html | Paid Notice: Deaths THOMPSON, R. PATRICK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/sports/tennis-us-can-t-find-its-footing-on-the-clay-in-spain.html | TENNIS; U.S. Can't Find Its Footing on the Clay in Spain | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/business/abc-backs-away-from-using-voice-mail-to-promote-lineup.html | ABC Backs Away From Using Voice Mail to Promote Lineup | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/curtain-falls-on-opera-patron-charged-with-fraud.html | Curtain Falls on Opera Patron Charged With Fraud | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/arts/truth-or-lies-in-sex-surveys-you-never-know.html | Truth or Lies? In Sex Surveys, You Never Know | False | By Sarah Boxer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-22 | 2000-07-22 | https://www.nytimes.com/2000/07/22/nyregion/crucial-ins-gatekeeper-the-airport-dentist.html | Crucial I.N.S. Gatekeeper: The Airport Dentist | False | By Chris Hedges | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-scared-straight-goes-off-intended-path-314447.html | Scared Straight Goes Off Intended Path | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/subletting-from-stopgap-to-cash-cow.html | Subletting : From Stopgap to Cash Cow | False | By Dennis Hevesi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/our-towns-public-health-meets-public-relations-in-the-battle-of-the-bugs.html | Our Towns; Public Health Meets Public Relations in the Battle of the Bugs | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-bernstein-sumner.html | Paid Notice: Deaths BERNSTEIN, SUMNER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-managing-beats-money-341703.html | Managing Beats Money | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-a-minority-s-impact-297593.html | SERIALIST HISTORY; A Minority's Impact | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/gay-and-lesbian-couples-head-for-vermont-to-make-it-legal-but-how-legal-is-it.html | Gay and Lesbian Couples Head for Vermont to Make It Legal, but How Legal Is It? | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/art-architecture-architecture-s-claim-on-the-future-the-blob.html | ART/ARCHITECTURE; Architecture's Claim on the Future: The Blob | False | By Herbert Muschamp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-york-online-freshening-a-park-site.html | NEW YORK ONLINE; Freshening a Park Site | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/cold-spring-harbor-finds-land-for-park.html | Cold Spring Harbor Finds Land for Park | False | By David Winzelberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-pamela-stone-james-humphrey.html | WEDDINGS; Pamela Stone, James Humphrey | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/it-s-whatever-you-make-of-it.html | It's Whatever You Make of It | False | By James G. Cobb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-education-of-a-holy-warrior-264970.html | The Education Of a Holy Warrior | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/c-corrections-330469.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-lowering-the-global-thermostat-340863.html | Lowering the Global Thermostat | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/food-using-parsley-on-its-own-as-the-main-ingredient.html | FOOD; Using Parsley on Its Own as the Main Ingredient | False | By Moira Hodgson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/ruth-werner-colorful-and-daring-soviet-spy-dies-at-93.html | Ruth Werner, Colorful and Daring Soviet Spy, Dies at 93 | False | By David Binder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-higgins-james-j.html | Paid Notice: Deaths HIGGINS, JAMES J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-yablans-gerald.html | Paid Notice: Deaths YABLANS, GERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/outdoors-a-death-leaves-the-upsalquitch-very-quiet.html | OUTDOORS; A Death Leaves the Upsalquitch Very Quiet | False | By Pete Bodo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278637.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-ge-fouled-the-hudson-323420.html | G.E. Fouled the Hudson | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-community-college-tuition.html | BRIEFING: EDUCATION; COMMUNITY COLLEGE TUITION | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-reviews-social-realism-and-the-imaginative-in-printmaking.html | ART REVIEWS; Social Realism and the Imaginative in Printmaking | False | By Phyllis Braff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/your-home-play-it-safe-with-gas-in-the-home.html | YOUR HOME; Play It Safe With Gas In the Home | False | By Jay Romano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/drug-overdose-kills-man-in-chelsea-club-police-say.html | Drug Overdose Kills Man In Chelsea Club, Police Say | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-far-from-majors-kelly-and-raines-bid-for-sydney.html | BASEBALL; Far From Majors, Kelly and Raines Bid for Sydney | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/celebrating-a-century-of-oz-wherever-road-leads.html | Celebrating a Century of Oz, Wherever Road Leads | False | By Dinitia Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-mysterious-mr-love-staged-at-the-emelin.html | THEATER; 'Mysterious Mr. Love' Staged at the Emelin | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-new-jersey-foundering-ocean-township-mall-is-bulking-up.html | In the Region/New Jersey; Foundering Ocean Township Mall Is Bulking Up | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-vanity-of-volunteerism-264857.html | The Vanity of Volunteerism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/liberties-world-s-dullest-men.html | Liberties; World's Dullest Men | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-wrong-turn-on-internet-323578.html | Wrong Turn on Internet | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-341363.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/the-nation-the-classroom-ceiling-making-sense-of-a-stubborn-education-gap.html | The Nation: The Classroom Ceiling Making Sense of a Stubborn Education Gap | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-vice-president-convention-planners-are-searching-for-right-role.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Convention Planners Are Searching for the Right Role for Clinton | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-a-slippery-particle-is-found.html | July 16-22; A Slippery Particle Is Found | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/postings-new-hotel-on-west-56th-street-a-downtown-look-in-midtown.html | Postings: New Hotel on West 56th Street; A Downtown Look in Midtown | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-pollution-meat-packer-charged.html | BRIEFING: POLLUTION; MEAT PACKER CHARGED | False | By Lisa Suhay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/officials-say-skeptical-us-plans-to-work-with-fujimori.html | Officials Say Skeptical U.S. Plans to Work With Fujimori | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/pulse-seeing-the-world-beyond-east-10th-street.html | PULSE; Seeing the World Beyond East 10th Street | False | By Maria Ricapito | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-clemens-reckless-341673.html | Clemens Reckless | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/kerouac-wore-khakis.html | Kerouac Wore Khakis | False | By Vince Passaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/private-sector-switching-careers-and-continents.html | PRIVATE SECTOR; Switching Careers, and Continents | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-summits-dealing-with-jerusalem-holiest-city-toughest-conflict.html | Ideas & Trends: Summits/Dealing With Jerusalem; The Holiest City, the Toughest Conflict | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/hotels-go-hollywood.html | Hotels Go Hollywood | False | By Hilary De Vries | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-alison-kaufman-joseph-heggenstaller.html | WEDDINGS; Alison Kaufman, Joseph Heggenstaller | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-melissa-brecher-matthew-berman.html | WEDDINGS; Melissa Brecher, Matthew Berman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/public-lives-press-role-for-a-media-shy-mogul.html | PUBLIC LIVES; Press Role for a Media-Shy Mogul | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/business-diary-taking-names-in-vaduz.html | BUSINESS DIARY; Taking Names in Vaduz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/c-corrections-315621.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/having-a-ball-kicking-one.html | Having a Ball Kicking One | False | By Annsaue McCleave Wilson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/q-a-senator-joseph-i-lieberman-seeking-a-3rd-term-and-maybe-more.html | Q&A/Senator Joseph I. Lieberman; Seeking a 3rd Term (And Maybe More?) | False | By Richard Weizel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/wine-under-20-a-glass-that-reveals-much.html | WINE UNDER $20; A Glass That Reveals Much | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/hall-opens-its-doors-to-a-star-once-shunned.html | Hall Opens Its Doors to a Star Once Shunned | False | By Joe Lapointe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-nancy-harrison-michael-lascher.html | WEDDINGS; Nancy Harrison, Michael Lascher | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-scared-straight-goes-off-intended-path-314439.html | Scared Straight Goes Off Intended Path | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-development-plans-rejected.html | IN BRIEF: GOVERNMENT; DEVELOPMENT PLANS REJECTED | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/nj-law-now-comes-the-hard-part.html | N.J. LAW; Now Comes the Hard Part | False | By George James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-sophie-brown-val-hawkins-jr.html | WEDDINGS; Sophie Brown, Val Hawkins Jr. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/following-up-the-man-who-knew-not-all-that-much.html | FOLLOWING UP; The Man Who Knew Not All That Much? | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-manhattan-style-dining-in-westchester-county-314137.html | Manhattan-Style Dining In Westchester County | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-lung-mary-lee.html | Paid Notice: Deaths LUNG, MARY LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/in-azerbaijan-s-new-world-an-old-fox-clings-to-power.html | In Azerbaijan's New World, An Old Fox Clings to Power | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-bullpen-and-new-look-fail-to-end-cone-s-skid.html | BASEBALL; Bullpen and New Look Fail To End Cone's Skid | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/coming-unwired.html | Coming Unwired | False | By Sam Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/practical-traveler-taking-infants-onto-the-plane.html | PRACTICAL TRAVELER; Taking Infants Onto the Plane | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-textbook-dogma-297585.html | SERIALIST HISTORY; Textbook Dogma | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/gentlemen-callers.html | Gentlemen Callers | False | By Andrew Essex | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/databank-july-17-21-a-dose-of-reality-shakes-up-investors.html | DATABANK: JULY 17-21; A Dose of Reality Shakes Up Investors | False | By Vivian Marino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/behind-the-wheel-2001-chrysler-pt-cruiser-the-sexiest-van-alive.html | BEHIND THE WHEEL/2001 Chrysler PT Cruiser; The Sexiest Van Alive? | False | By Dan Neil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/c-corrections-278556.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-tiny-storefront-an-american-style-menu.html | DINING OUT; Tiny Storefront, an American-Style Menu | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-nancy-ross-andrew-wayne.html | WEDDINGS; Nancy Ross, Andrew Wayne | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-suffolk-buys-36-acres-blocking-housing-plans.html | IN BRIEF; Suffolk Buys 36 Acres, Blocking Housing Plans | False | By Ramin P. Jaleshgari | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/theater/music-the-epic-that-raised-a-thousand-curtains.html | MUSIC; The Epic That Raised a Thousand Curtains | False | By Matthew Gurewitsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-satellite-sisters-niche-marketing-297496.html | SATELLITE SISTERS; Niche Marketing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/tennis-americans-eat-clay-against-spain.html | TENNIS; Americans Eat Clay Against Spain | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/market-watch-no-longer-bulletproof-but-feeling-bullish-again.html | MARKET WATCH; No Longer Bulletproof, but Feeling Bullish Again | False | By Alex Berenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-an-outspoken-ally-has-advice-for-gore.html | Political Briefing; An Outspoken Ally Has Advice for Gore | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-katherine-taylor-anthony-haynes.html | WEDDINGS; Katherine Taylor, Anthony Haynes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-laura-kresch-charles-curran-iii.html | WEDDINGS; Laura Kresch, Charles Curran III | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/the-nation-never-say-die-just-execute.html | The Nation; Never Say Die. Just Execute. | False | By Kari Haskell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-mississippi-democrat-is-an-also-ran-again.html | Political Briefing; Mississippi Democrat Is an Also-Ran Again | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-ernstoff-marian-schechtman.html | Paid Notice: Deaths ERNSTOFF, MARIAN SCHECHTMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-martha-penglase-jesus-garcia.html | WEDDINGS; Martha Penglase, Jesus Garcia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-correspondent-s-report-travel-cuba-grows-limits-gain-support.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; As Travel to Cuba Grows, Limits Gain Support | False | By Edwin McDowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-introduction-264784.html | Introduction | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-clinton-hill-a-rainy-moody-dreamscape.html | NEIGHBORHOOD REPORT: CLINTON HILL; A Rainy, Moody Dreamscape | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-toronto-transit-278670.html | Toronto Transit | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-green-not-mean-of-bed-stuy.html | The Green, Not Mean, Of Bed-Stuy | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/mirror-mirror-honesty-will-get-you-nowhere.html | MIRROR, MIRROR; Honesty Will Get You Nowhere | False | By Penelope Green | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/word-for-word-sumo-hip-hop-roll-over-shaq-this-rapper-puts-stomp-chompy.html | Word for Word/Sumo Hip-Hop; Roll Over, Shaq: This Rapper Puts the Stomp on the Chompy | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/playing-in-the-neighborhood-316709.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-music-for-children-and-adults.html | JERSEY FOOTLIGHTS; Music for Children (and Adults) | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-moods-of-the-rich-and-famous.html | Books in Brief: Nonfiction; Moods of the Rich and Famous | False | By David Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/outdoors-great-outdoors-is-now-a-game.html | OUTDOORS; Great Outdoors Is Now a Game | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/austria-politician-sometimes-down-but-never-out.html | Austria Politician Sometimes Down but Never Out | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/a-quieter-immigration-debate.html | A Quieter Immigration Debate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/l-the-smoke-free-diner-330868.html | The Smoke-Free Diner | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/at-83-writer-still-has-some-stories-to-tell.html | At 83, Writer Still Has Some Stories to Tell | False | By Steve Matteo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-fresh-air-fund-city-children-picnic-among-the-sheep.html | The Fresh air Fund; City Children Picnic Among the Sheep | False | By Kari Haskell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/responsible-party-gail-sonnenberg-trailblazing-for-the-post-office.html | RESPONSIBLE PARTY; GAIL SONNENBERG; Trailblazing For the Post Office | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-oil-tank-cleanups-caught-in-the-web-of-bureaucracy-314684.html | Oil-Tank Cleanups Caught In the Web of Bureaucracy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/the-2000-campaign-political-memo-bush-seeking-safe-and-solid-running-mate.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush Seeking Safe and Solid Running Mate | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-development-camden-pier.html | BRIEFING: DEVELOPMENT; CAMDEN PIER | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-alternative-medicine-ends-at-stony-brook.html | IN BRIEF; Alternative Medicine Ends at Stony Brook | False | By Linda Saslow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/dance-an-antigone-from-africa-by-way-of-france.html | DANCE; An 'Antigone' From Africa, By Way of France | False | By Amy Serafin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-what-they-were-thinking.html | The Way We Live Now: 7-23-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-plan-to-breach-dams-delayed.html | July 16-22; Plan to Breach Dams Delayed | False | By Douglas Jehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/government-with-click-of-a-mouse-records-get-more-public.html | GOVERNMENT; With Click of a Mouse, Records Get More Public | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-county-e-mail-address-challenged.html | IN BRIEF: GOVERNMENT; COUNTY E-MAIL ADDRESS CHALLENGED | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/pro-football-jurevicius-says-he-s-ready-to-finally-fulfill-his-promise.html | PRO FOOTBALL; Jurevicius Says He's Ready To Finally Fulfill His Promise | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-as-billboards-go-digital-who-s-in-control.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As Billboards Go Digital, Who's In Control? | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/streetscapes-245-fenimore-street-prospect-lefferts-gardens-historic-district-two.html | Streetscapes/245 Fenimore Street in the Prospect Lefferts Gardens Historic District; Two Opposing Sides in the Debate Over Vinyl Siding | False | By Christopher Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/l-waiting-for-social-security-330876.html | Waiting for Social Security | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-missile-offer-by-north-korea.html | July 16-22; Missile Offer by North Korea | False | By Hubert B. Herring | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-saved-from-tyranny-297577.html | SERIALIST HISTORY; Saved From Tyranny | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-vice-presidential-search-danforth-can-t-be-counted-for-no-2.html | THE 2000 CAMPAIGN: THE VICE-PRESIDENTIAL SEARCH; Danforth Can't Be Counted Out for No. 2, Republicans Say | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-asphalt-blues-265039.html | Asphalt Blues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-long-island-self-storage-goes-high-tech.html | In the Region/Long Island; Self-Storage Goes High-Tech | False | By Diana Shaman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-wolfson-jack.html | Paid Notice: Deaths WOLFSON, JACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-ross-rosalind.html | Paid Notice: Deaths ROSS, ROSALIND | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278629.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-arts-center-in-south-orange.html | JERSEY FOOTLIGHTS; Arts Center in South Orange | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-new-marketer-for-ca.html | IN BRIEF; New Marketer for C.A. | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-riggs-frieda-wildy.html | Paid Notice: Deaths RIGGS, FRIEDA WILDY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-art-that-livens-space.html | FOOTLIGHTS; Art That Livens Space | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/michael-sherman-aldrich-51-authority-on-sleep-disorders.html | Michael Sherman Aldrich, 51, Authority on Sleep Disorders | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-solomon-joan-larkey.html | Paid Notice: Deaths SOLOMON, JOAN LARKEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-reort-bending-elbows-where-sinatra-fills-your-ears-if-not-your-eyes.html | NEIGHBORHOOD REORT: BENDING ELBOWS; Where Sinatra Fills Your Ears, if Not Your Eyes | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-ready-for-their-close-ups.html | The Way We Live Now: 7-23-00; Ready for Their Close-Ups | False | By Judith Shulevitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/spotlight-anne-of-green-gables-married-lady.html | SPOTLIGHT; Anne of Green Gables, Married Lady | False | By Anna Bahney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-meltzer-manford.html | Paid Notice: Deaths MELTZER, MANFORD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/clowning-around-inventing-a-character-color-by-color.html | Clowning Around: Inventing A Character, Color by Color | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-context-inspired-homage-297500.html | CONTEXT; Inspired Homage | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-roundup-murphy-shoots-65-to-share-lead.html | GOLF: ROUNDUP; Murphy Shoots 65 To Share Lead | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/arson-in-brooklyn-house-kills-a-teenage-girl-and-injures-18.html | Arson in Brooklyn House Kills a Teenage Girl and Injures 18 | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-andrea-st-martin-owen-belman.html | WEDDINGS; Andrea St. Martin, Owen Belman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/c-corrections-325201.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/oil-riches-and-risks-in-tiny-african-nation.html | Oil Riches, and Risks, in Tiny African Nation | False | By Norimitsu Onishi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278645.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-notebook-woods-s-pursuers-shake-their-heads-in-disbelief.html | GOLF NOTEBOOK; Woods's Pursuers Shake Their Heads in Disbelief | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-kotty-robert-b-md.html | Paid Notice: Deaths KOTTY, ROBERT B. MD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/dance-what-dance-has-to-say-about-beauty.html | DANCE; What Dance Has to Say About Beauty | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/view-old-flames-flicker-brightly-electronically.html | VIEW; Old Flames Flicker Brightly, Electronically | False | By Linda Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/environment-on-the-trail-training-for-student-volunteers.html | ENVIRONMENT; On-the-Trail Training For Student Volunteers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-the-elian-of-the-animal-kingdom.html | July 16-22; The Elian of the Animal Kingdom | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-susan-herman-mason-sleeper.html | WEDDINGS; Susan Herman, Mason Sleeper | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/a-night-out-with-joe-eszterhas-the-id-that-had-polyps.html | A NIGHT OUT WITH: Joe Eszterhas; The Id That Had Polyps | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/theater-a-pitiless-mirror-where-audiences-see-themselves.html | THEATER; A Pitiless Mirror Where Audiences See Themselves | False | By Maurice Berger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/l-government-in-the-role-of-economic-partner-330850.html | Government, in the Role Of Economic Partner | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-caryn-caputo-michael-athanasio.html | WEDDINGS; Caryn Caputo, Michael Athanasio | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-guide-283070.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-webbs-68-separates-her-from-the-field.html | GOLF; Webb's 68 Separates Her From The Field | False | By Bill Fields | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-lowering-the-global-thermostat-340880.html | Lowering the Global Thermostat | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-lissie-backus-michael-donnelly.html | WEDDINGS; Lissie Backus, Michael Donnelly | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/first-person-who-needs-a-glitzy-lobby.html | FIRST PERSON; Who Needs a Glitzy Lobby? | False | By Allan Ripp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-murphy-william.html | Paid Notice: Deaths MURPHY, WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/l-naming-groucho-212830.html | Naming Groucho | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/good-eating-foreign-flags-near-the-un.html | GOOD EATING; Foreign Flags Near the U.N. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/c-corrections-251658.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/the-view-from-the-foxholes.html | The View From the Foxholes | False | By Benjamin Schwarz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/voodoo-box-office-pg-13-ness.html | Voodoo Box Office: PG-13-Ness | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-food-market-for-wall-streeters.html | NEW YORKERS & CO.; A Food Market For Wall Streeters | False | By Sam Lubell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-overworked-issues-297542.html | SERIALIST HISTORY; Overworked Issues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/investing-can-reit-s-become-a-technology-play.html | INVESTING; Can REIT's Become A Technology Play? | False | By Sana Siwolop | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-the-latest-fashion-fear-of-crime-design.html | Ideas & Trends; The Latest Fashion: Fear-of-Crime Design | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/inside-out-installing-floor-mounted-toilet-seal-is-critical.html | INSIDE/OUT; Installing Floor-Mounted Toilet: Seal Is Critical | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/l-bach-full-credit-297534.html | BACH; Full Credit | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/television-radio-russia-s-venue-of-choice-for-cops-and-robbers.html | TELEVISION/RADIO; Russia's Venue of Choice for Cops and Robbers | False | By Celestine Bohlen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212873.html | Books in Brief: Fiction & Poetry | False | By David Kirby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-first-person-little-red-school-house-is-still-place-of-activism-316857.html | FIRST PERSON; Little Red School House Is Still Place of Activism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-search-of-slipping-through-stream-and-bay-by-kayak.html | IN SEARCH OF...; Slipping Through Stream and Bay by Kayak | False | By Joseph D'Agnese | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-kapner-robert-s.html | Paid Notice: Memorials KAPNER, ROBERT S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/taste-test-a-hard-look-at-soft-ice-cream.html | TASTE TEST; A Hard Look At Soft Ice Cream | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/new-noteworthy-paperbacks-196851.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-want-some-musicians-to-visit-here-s-a-way.html | MUSIC; Want Some Musicians To Visit? Here's a Way | False | By Valerie Cruice | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-281077.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-it-is-deadly-serious-341690.html | It Is Deadly Serious | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/months-later-mess-remains-from-times-square-web-site.html | Months Later, Mess Remains From Times Square Web Site | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/pulse-what-i-m-wearing-now-the-novelist.html | PULSE: WHAT I'M WEARING NOW; The Novelist | False | By Elizabeth Hayt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/strategies-the-hidden-language-of-the-charts.html | STRATEGIES; The Hidden Language of the Charts | False | By Mark Hulbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/news-summary-341002.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/in-a-drug-s-journey-to-market-discovery-is-just-the-first-of-many-steps.html | In a Drug's Journey to Market, Discovery Is Just the First of Many Steps | False | By Sheryl Gay Stolberg and Jeff Gerth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212890.html | Books in Brief: Fiction & Poetry | False | By Daniel Reitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/a-hard-life-for-amerasian-children.html | A Hard Life for Amerasian Children | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/private-sector-a-safe-player-in-the-market-embraces-risk-to-save-a-life.html | PRIVATE SECTOR; A Safe Player in the Market Embraces Risk to Save a Life | False | By Marcin Skomial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/josephine-martin-healer-of-rights-workers-dies-at-84.html | Josephine Martin, Healer of Rights Workers, Dies at 84 | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/l-fire-escape-212806.html | Fire Escape | False | | 2000-12-26 | TX 5-214-062 | | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-williamsburg-club-tests-tolerance-for-hip.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Williamsburg, a Club Tests Tolerance for the Hip | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/political-briefing-age-is-a-big-issue-in-one-senate-race.html | Political Briefing; Age Is a Big Issue In One Senate Race | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/habitats-west-village-from-west-coast-to-east-with-hardly-a-hitch.html | Habitats/West Village; From West Coast to East With Hardly a Hitch | False | By Trish Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-berelson-thelma-d.html | Paid Notice: Deaths BERELSON, THELMA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-view-from-southport-at-annual-book-sale-the-line-is-back-there.html | The View From/Southport; At Annual Book Sale, The Line Is Back There | False | By Kathleen Kiley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/investing-funds-watch-a-glossy-fund-sets-its-debut.html | INVESTING: FUNDS WATCH; A Glossy Fund Sets Its Debut | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-lowering-the-global-thermostat-340898.html | Lowering the Global Thermostat | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-a-new-generation-of-realists-scrap-the-kitchen-sink.html | FILM; A New Generation Of Realists Scrap The Kitchen Sink | False | By Graham Fuller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-vanity-of-volunteerism-264822.html | The Vanity of Volunteerism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/one-foot-in-motown-one-in-led-zeppelin.html | One Foot in Motown, One in Led Zeppelin | False | By Douglas Century | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/mideast-talks-take-a-shift-to-low-gear.html | Mideast Talks Take a Shift To Low Gear | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/hamptons-serenade.html | Hamptons Serenade | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/economic-view-death-taxes-and-letting-the-heirs-foot-the-bill.html | ECONOMIC VIEW; Death, Taxes And Letting The Heirs Foot the Bill | False | By Tom Redburn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-katharina-plath-paul-kaminski.html | WEDDINGS; Katharina Plath, Paul Kaminski | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/editorial-observer-real-elections-can-be-dangerous-to-dictators.html | Editorial Observer; Real Elections Can Be Dangerous to Dictators | False | By Tina Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-the-outside-looking-out.html | On the Outside Looking Out | False | By Claudia Kuehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Mark Luce | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-one-pitch-ruins-a-reputation-341657.html | One Pitch Ruins A Reputation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/book-value-lean-and-hungry-ideas-from-shakespeare.html | BOOK VALUE; Lean and Hungry Ideas From Shakespeare | False | By Fred Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-vanity-of-volunteerism-264814.html | The Vanity of Volunteerism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-the-region-westchester-office-leasing-strengthens-and-vacancy-rate-drops.html | In the Region/Westchester; Office Leasing Strengthens and Vacancy Rate Drops | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-avant-garde-gardens-at-quebec-festival.html | TRAVEL ADVISORY; Avant-Garde Gardens At Quebec Festival | False | By Susan Catto | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-record-net-income-for-suffolk-bancorp.html | IN BRIEF; Record Net Income For Suffolk Bancorp | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/l-mockingbird-years-212814.html | 'Mockingbird Years' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-defensive-bullies-297569.html | SERIALIST HISTORY; Defensive Bullies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/by-the-way-real-cool.html | BY THE WAY; Real C.O.O.L. | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/commercial-property-creating-online-lease-market-can-office-space-be-traded-like.html | Commercial Property/Creating an Online Lease Market; Can Office Space Be Traded Like Winter Wheat? | False | By John Holusha | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-morris-dr-norman.html | Paid Notice: Deaths MORRIS, DR. NORMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-karski-jan-dr.html | Paid Notice: Deaths KARSKI, JAN, DR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-asphalt-blues-265047.html | Asphalt Blues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278602.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-363812.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-stoddard-gabriella-gay.html | Paid Notice: Deaths STODDARD, GABRIELLA (GAY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-jacobs-grace-madan.html | Paid Notice: Deaths JACOBS, GRACE (MADAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/band-of-angels.html | Band of Angels | False | By David Herbert Donald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/home-when-the-heart-is-elsewhere.html | Home, When the Heart Is Elsewhere | False | By Susan Allen Toth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-meredith-bowne-paul-bove.html | WEDDINGS; Meredith Bowne, Paul Bove | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-lacey-jack.html | Paid Notice: Deaths LACEY, JACK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/salty-sliver-island-life-city-change-pocket-bronx-content-stick-its-small-town.html | A Salty Sliver of Island Life; In the City of Change, a Pocket of the Bronx Is Content to Stick to Its Small-Town Ways | False | By N. R. Kleinfield | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-recreation-new-pump-out-boat.html | IN BRIEF: RECREATION; NEW PUMP-OUT BOAT | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-lincoln-square-buzz-rules-vs-kosher-sex-debating-age-old.html | NEIGHBORHOOD REPORT: LINCOLN SQUARE -- BUZZ; 'The Rules' vs. 'Kosher Sex': Debating an Age-Old Battle | False | By Abby Ellin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-colon-cancer-test-urged.html | July 16-22; Colon Cancer Test Urged | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-end-of-innocence-265012.html | The End of Innocence | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-laura-whipple-kristian-whalen.html | WEDDINGS; Laura Whipple, Kristian Whalen | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-an-adventurer-who-operates-outside-the-boundaries.html | FILM; An Adventurer Who Operates Outside the Boundaries | False | By Dave Kehr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212946.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/c-corrections-278530.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/horse-racing-jostle-controls-pace-and-race-at-belmont.html | HORSE RACING; Jostle Controls Pace and Race At Belmont | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/theater/theater-spotlighting-racism-brings-anxiety-as-well-as-success.html | THEATER; Spotlighting Racism Brings Anxiety As Well as Success | False | By Chris Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/tv/cover-story-one-clinic-two-very-different-doctors.html | COVER STORY; One Clinic, Two Very Different Doctors | False | By Jill Gerston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-greenwich-village-new-weapon-against-rowdiness-deny-revelers.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A New Weapon Against Rowdiness: Deny Revelers Parking Spaces | False | By Ben Upham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-kimco-realty-dividend.html | IN BRIEF; Kimco Realty Dividend | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278599.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-epstein-gerald.html | Paid Notice: Deaths EPSTEIN, GERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/style-character-development.html | Style; Character Development | False | By Amy M. Spindler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-i-love-njy.html | SOAPBOX; I Love NJY | False | By Jim Tosone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-the-map-the-great-american-novel-on-dime-store-paper.html | ON THE MAP; The Great American Novel, on Dime Store Paper | False | By Margo Nash | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/quotation-of-the-day-339776.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/if-you-re-thinking-of-living-in-essex-conn-a-colonial-sense-of-community-endures.html | If You're Thinking of Living In /Essex, Conn.; A Colonial Sense of Community Endures | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-tv-star-lured-back-to-stage.html | THEATER; TV Star Lured Back To Stage | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-weissbach-vivian.html | Paid Notice: Deaths WEISSBACH, VIVIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-upper-west-side-this-park-there-s-no-such-thing-free-bench.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At This Park, There's No Such Thing as a Free Bench | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-congress-approves-tax-cut-to-help-married-couples.html | July 16-22; Congress Approves Tax Cut To Help Married Couples | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/c-corrections-278564.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/business-in-china-a-management-maverick-builds-a-brand.html | BUSINESS; In China, a Management Maverick Builds a Brand | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/plus-pro-basketball-liberty-takes-on-defending-champs.html | PLUS: PRO BASKETBALL; Liberty Takes On Defending Champs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-33-years-of-jethro-tull-and-still-going-strong.html | MUSIC; 33 Years of Jethro Tull, And Still Going Strong | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-hauling-backpacks-and-grades-for-gym-314455.html | Hauling Backpacks, And Grades for Gym | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/chess-shirov-s-hair-raising-ride-battling-the-french-defense.html | CHESS; Shirov's Hair-Raising Ride Battling the French Defense | False | By Robert Byrne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-corralling-a-herd-of-musical-mavericks.html | MUSIC; Corralling a Herd Of Musical Mavericks | False | By Richard Taruskin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-chicago-hotel-serves-up-original-art.html | TRAVEL ADVISORY; Chicago Hotel Serves Up Original Art | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/investing-with-roland-p-whitcomb-first-american-technology-fund.html | INVESTING WITH: Roland P. Whitcomb; First American Technology Fund | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-sarah-williams-peter-mali.html | WEDDINGS; Sarah Williams, Peter Mali | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/a-quintet-of-jerusalem-hotels.html | A Quintet of Jerusalem Hotels | False | By William A. Orme Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Maggie van Dagens | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/c-corrections-278548.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/private-sector-so-what-about-mount-mckinley.html | PRIVATE SECTOR; So What About Mount McKinley.? | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-report-on-murder-of-gay-gi.html | July 16-22; Report on Murder of Gay G.I. | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-cindy-breslawsky-jason-drahzal.html | WEDDINGS; Cindy Breslawsky, Jason Drahzal | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/american-megamillionaire-gets-russki-space-heap.html | American Megamillionaire Gets Russki Space Heap! | False | By Elizabeth Weil | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/fyi-317403.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-government-home-depot-to-try-again.html | IN BRIEF: GOVERNMENT; HOME DEPOT TO TRY AGAIN | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/c-corrections-330698.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-harnessing-star-power.html | JERSEY FOOTLIGHTS; Harnessing Star Power | False | By David Dewitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/starry-nights.html | Starry Nights | False | By Albert Mobilio | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-363804.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/opinion-we-want-sand-we-need-sand.html | OPINION; We Want Sand! We Need Sand! | False | By Bob Spencer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/blithe-spirits.html | Blithe Spirits | False | By Nancy Willard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/paperback-best-sellers-july-23-2000.html | PAPERBACK BEST SELLERS: July 23, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/cycling-armstrong-pedals-up-from-stardom-to-jordan-s-level.html | CYCLING; Armstrong Pedals Up From Stardom to Jordan's Level | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-loan-to-fight-african-aids.html | July 16-22; Loan to Fight African AIDS | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-cohan-richard-l.html | Paid Notice: Deaths COHAN, RICHARD L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/sports-of-the-times-road-to-ruin-at-st-andrews.html | Sports of The Times; Road to Ruin at St. Andrews | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/island-s-nuclear-era-is-ending.html | Island's Nuclear Era Is Ending | False | By Valerie Cotsalas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-shairi-turner-jimmie-davis-jr.html | WEDDINGS; Shairi Turner, Jimmie Davis Jr. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-colleges-to-collaborate-on-commerce-links.html | IN BUSINESS; Colleges to Collaborate On Commerce Links | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-green-party-nader-talks-labor-listens-many-democrats-worry.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Nader Talks, Labor Listens and Many Democrats Worry | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-making-margin-calls-in-a-tightening-race.html | July 16-22; Making Margin Calls in a Tightening Race | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-tag-aviation-forms-partnership-with-cessna.html | IN BUSINESS; TAG Aviation Forms Partnership With Cessna | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-american-pop-fold-the-big-tent-297518.html | AMERICAN POP; Fold the Big Tent | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-astoria-cafes-bloom-often-without-city.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Astoria, Cafes Bloom, Often Without City Permits | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/ideas-trends-under-the-influence-of-gifts-coupons-and-cash.html | Ideas & Trends; Under the Influence of Gifts, Coupons and Cash | False | By Jeff Stryker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/career-arc-so-you-want-to-become-a-corporate-director.html | CAREER ARC; So You Want to Become a Corporate Director | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/reckonings-saints-and-profits.html | Reckonings; Saints and Profits | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-heller-jerome-s.html | Paid Notice: Deaths HELLER, JEROME S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/biggest-hurdle-yet-for-north-fork-bank.html | Biggest Hurdle Yet for North Fork Bank | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/blame-hillary.html | Blame Hillary | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/the-nation-learning-to-live-with-big-brother.html | The Nation; Learning to Live With Big Brother | False | By Stephen Labaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/team-tennis-finds-a-home-in-hartford.html | Team Tennis Finds a Home in Hartford | False | By Darice Bailer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/votes-in-congress-333913.html | Votes in Congress | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/virus-found-in-westchester-and-connecticut.html | Virus Found in Westchester and Connecticut | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-new-york-up-close-lady-liberty-quarter-naaah-four-real-noo.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Lady Liberty Quarter? Naaah. Four Real Noo Yawk Coins. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/archives/pulse-working-for-carrots.html | PULSE; Working for Carrots | True | By Jessie Knadler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-jersey-co-have-food-truck-will-travel.html | NEW JERSEY & CO.; Have Food Truck, Will Travel | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-fowle-phyllis-propp.html | Paid Notice: Memorials FOWLE, PHYLLIS PROPP | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-ramirez-margaret.html | Paid Notice: Deaths RAMIREZ, MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-reppa-mary-ann.html | Paid Notice: Memorials REPPA, MARY ANN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/city-lore-taking-the-big-tepee-from-the-bronx-to-maryland.html | CITY LORE; Taking the Big Tepee From the Bronx to Maryland | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/olympics-johnson-sustains-cramp-and-is-a-maybe-for-showdown-with-greene.html | OLYMPICS; Johnson Sustains Cramp, and Is a Maybe for Showdown With Greene | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/sports-of-the-times-victorious-spain-says-its-all-about-team.html | Sports of The Times; Victorious Spain Says It's All About Team | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/20-terms-and-still-counting.html | 20 Terms, and Still Counting | False | By Mark Weston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-341380.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/familiar-response-to-power-plant-nimby.html | Familiar Response to Power Plant: Nimby | False | By Vivian S. Toy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-now-a-permanent-record.html | FOOTLIGHTS; Now, a Permanent Record | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-courts-hate-crime-resentencing.html | BRIEFING: COURTS; HATE CRIME RESENTENCING | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-jessup-henry-herbert-jr.html | Paid Notice: Deaths JESSUP, HENRY HERBERT, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-futuristic-in-62-needle-gets-a-makeover.html | TRAVEL ADVISORY; Futuristic in '62, Needle Gets a Makeover | False | By Christopher Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/business-when-to-fight-and-when-to-make-the-best-of-it.html | BUSINESS; When to Fight, and When to Make the Best of It | False | By Fred Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/q-a-251259.html | Q & A | False | By Joseph Siano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/a-big-idea-about-money.html | A Big Idea About Money | False | By Diana B. Henriques | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-jessica-colvin-andrew-boer.html | WEDDINGS; Jessica Colvin, Andrew Boer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-njpac-says-bring-the-children.html | JERSEY FOOTLIGHTS; NJPAC Says Bring the Children | False | By Neil Genzlinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/cycling-no-threat-to-armstrong-german-wins-a-stage.html | CYCLING; No Threat to Armstrong, German Wins a Stage | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-jenny-held-joshua-small.html | WEDDINGS; Jenny Held, Joshua Small | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/only-the-faces-change.html | Only the Faces Change | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/polar-opposites-not-where-it-counts-warren-buffett-gets-all-attention-but-bank.html | Polar Opposites? Not Where It Counts; Warren Buffett Gets All the Attention, But Hank Greenberg Is Posting Better Returns | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-for-duval-2nd-place-is-a-pain.html | GOLF; For Duval, 2nd Place Is a Pain | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/festival-of-music-to-skate-by.html | Festival of Music To Skate By | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-weissbluth-edith.html | Paid Notice: Deaths WEISSBLUTH, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/transactions-341584.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-abortion-and-politics-323438.html | Abortion and Politics | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-radicalization-of-james-woolsey.html | The Radicalization of James Woolsey | False | By Andrew Cockburn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/pro-football-a-keen-competition-on-the-jets-to-replace-johnson-at-receiver.html | PRO FOOTBALL; A Keen Competition on the Jets To Replace Johnson at Receiver | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/the-microsoft-and-gates-of-the-genome-industry.html | The Microsoft (and Gates) of the Genome Industry | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-a-recommendation-for-miniature-golf-314463.html | A Recommendation For Miniature Golf | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-lauren-slater-robert-gibbons.html | WEDDINGS; Lauren Slater, Robert Gibbons | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/l-nobody-s-fan-212822.html | Nobody's Fan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/sports-of-the-times-excuse-me-but-is-this-trip-necessary.html | Sports of The Times; Excuse Me, But Is This Trip Necessary | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-internet-gambling-bill-fails.html | July 16-22; Internet Gambling Bill Fails | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-laporte-margery-coleman.html | Paid Notice: Deaths LAPORTE, MARGERY COLEMAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/cuttings-setting-children-free-in-the-cabbage-patch.html | CUTTINGS; Setting Children Free In the Cabbage Patch | False | By Anne Raver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/music-schubert-takes-a-hand-in-a-clever-film-score.html | MUSIC; Schubert Takes a Hand in a Clever Film Score | False | By Michael Beckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/soccer-metrostars-enter-break-with-5-straight-victories.html | SOCCER; MetroStars Enter Break With 5 Straight Victories | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-2-charged-in-olympic-scandal.html | July 16-22; 2 Charged in Olympic Scandal | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-cooperstown-boycott-341665.html | Cooperstown Boycott | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/boxing-trinidad-has-no-trouble-in-stopping-thiam-in-third.html | BOXING; Trinidad Has No Trouble in Stopping Thiam in Third | False | By Charlie Nobles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-vows-aaron-gooday-ervin-toni-ellen-weeden.html | WEDDINGS; VOWS; Aaron Gooday-Ervin, Toni-Ellen Weeden | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-363790.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/backtalk-an-inspirational-armstrong-with-a-story-to-tell.html | BACKTALK; An Inspirational Armstrong With a Story to Tell | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-taxed-over-and-over-320340.html | Taxed, Over and Over | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/crime-196681.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-lowering-the-global-thermostat-340871.html | Lowering the Global Thermostat | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-dylan-s-still-going-strong-with-his-magic.html | MUSIC; Dylan's Still Going Strong With His Magic | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/bookend-you-spigotty-anglaise.html | BOOKEND; You Spigotty Anglaise? | False | By Robert H. Boyle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-perera-anna-rhoads.html | Paid Notice: Deaths PERERA, ANNA RHOADS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/on-the-job-things-that-go-beep-in-the-day-and-the-night.html | ON THE JOB; Things That Go Beep In the Day and the Night | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/art-architecture-a-tintoretto-reappears-in-rural-pennsylvania.html | ART/ARCHITECTURE; A Tintoretto Reappears in Rural Pennsylvania | False | By Ken Shulman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-notebook-angels-helping-make-al-west-dominant.html | BASEBALL: NOTEBOOK; Angels Helping Make A.L. West Dominant | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/food-the-death-of-french-food-part-1.html | Food; The Death of French Food, Part 1 | False | By Jonathan Reynolds | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-paige-peter.html | Paid Notice: Deaths PAIGE, PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/getting-a-message-across-loudly.html | Getting A Message Across, Loudly | False | By Adam Shatz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-footlights-toshi-reagon-at-maxwell-s.html | JERSEY FOOTLIGHTS; Toshi Reagon at Maxwell's | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-boundless-buy-back.html | IN BRIEF; Boundless Buy-Back | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278653.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-the-ethicist-demerit-badge.html | The Way We Live Now: 7-23-00: The Ethicist; Demerit Badge | False | By Randy Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/your-kids-are-their-problem.html | Your Kids Are Their Problem | False | By Lisa Belkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-the-unanswered-questions-about-twa-flight-800-314668.html | The Unanswered Questions About T.W.A. Flight 800 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-store-combines-art-and-clothing.html | NEW YORKERS & CO.; A Store Combines Art and Clothing | False | By Sam Lubell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-serialist-history-a-lack-of-warfare-297550.html | SERIALIST HISTORY; A Lack of Warfare | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-lippe-vera.html | Paid Notice: Deaths LIPPE, VERA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-soothing-rural-landscapes-haiti-vivid-and-sweetly-seen.html | ART; Soothing, Rural Landscapes; Haiti, Vivid and Sweetly Seen | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/smitten-by-the-subway.html | Smitten by the Subway | False | By Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-manes-geraldine.html | Paid Notice: Deaths MANES, GERALDINE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/theater-of-the-absurd.html | Theater of the Absurd | False | By John Rockwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-an-offshore-farce.html | Books in Brief: Fiction & Poetry; An Offshore Farce | False | By William Georgiades | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-i-work-a-kind-of-corporate-mixer-for-the-new-economy.html | L.I. @ WORK; A Kind of Corporate Mixer for the New Economy | False | By Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-phoning-home-278661.html | Phoning Home | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/home-clinic-installing-a-floor-mounted-toilet-a-tight-seal-is-important.html | HOME CLINIC; Installing a Floor-Mounted Toilet: A Tight Seal Is Important | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/long-island-journal-when-a-handicap-poses-no-challenge.html | LONG ISLAND JOURNAL; When a Handicap Poses No Challenge | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/lives-as-is-the-daughter-so-is-her-mother.html | Lives; As Is the Daughter, So Is Her Mother | False | By Ann Patchett | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/l-tales-from-aloft-278610.html | Tales From Aloft | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/art-review-the-puzzle-of-the-maya-and-metaphors-of-the-chinese.html | ART REVIEW; The Puzzle of the Maya and Metaphors of the Chinese | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-environment-paterson-sewers.html | BRIEFING: ENVIRONMENT; PATERSON SEWERS | False | By Natania Blumenkehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-no-guilt-pangs-here-day-care-for-the-dog.html | IN BUSINESS; No Guilt Pangs Here: Day Care for the Dog | False | By Susan Hodara | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/c-corrections-331066.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/following-up-those-were-the-days-lindsay-then-and-now.html | FOLLOWING UP; Those Were the Days: Lindsay, Then and Now | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/plot-to-kill-bangladesh-leader-reported.html | Plot to Kill Bangladesh Leader Reported | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/cell-tower-plans-stir-neighbors.html | Cell Tower Plans Stir Neighbors | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/in-search-of-phat.html | In Search of Phat | False | By Jill Abramson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-what-if-you-made-a-classic-and-no-one-cared.html | MUSIC; What If You Made a Classic, and No One Cared? | False | By Karen Schoemer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-counter-culture-promotion-of-the-fittest.html | The Way We Live Now: 7-23-00: Counter Culture; Promotion of the Fittest | False | By Andrew Sullivan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-everyone-is-responsible-for-the-environment-314110.html | Everyone Is Responsible For the Environment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/long-island-vines-glassware-for-wines.html | LONG ISLAND VINES; Glassware for Wines | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-less-food-for-rats-323411.html | Less Food for Rats | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-a-mister-softee-who-found-his-calling.html | NEW YORKERS & CO.; A Mister Softee Who Found His Calling | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-mcelroy-james.html | Paid Notice: Deaths MCELROY, JAMES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-maggie-tucker-james-gwertzman.html | WEDDINGS; Maggie Tucker, James Gwertzman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/the-fight-over-tax-changes-the-marriage-penalty-and-more.html | The Fight Over Tax Changes: The Marriage Penalty, and More | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/rhymes-with-rich.html | Rhymes With Rich | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-clinton-barriers-come-tumbling-down-to-joy-and-consternation.html | NEIGHBORHOOD REPORT: CLINTON; Barriers Come Tumbling Down, to Joy and Consternation | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-american-fusion-at-water-mill-stalwart.html | DINING OUT; American Fusion at Water Mill Stalwart | False | By Joanne Starkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-slyman-douglas.html | Paid Notice: Deaths SLYMAN, DOUGLAS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/golf-woods-drives-on-with-grand-slam-in-sight.html | GOLF; Woods Drives On With Grand Slam in Sight | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-la-carte-thai-where-a-pizza-hut-once-ruled.html | A LA CARTE; Thai, Where a Pizza Hut Once Ruled | False | By Richard Jay Scholem | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-the-unanswered-questions-about-twa-flight-800-314676.html | The Unanswered Questions About T.W.A. Flight 800 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/l-the-shady-side-of-the-street-299200.html | The Shady Side Of the Street | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-goldstein-lucille.html | Paid Notice: Memorials GOLDSTEIN, LUCILLE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/beyond-the-fringe-and-off-the-radar.html | Beyond the Fringe And Off the Radar | False | By Claudia Kuehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-review-tangled-sex-and-identity-in-twelfth-night.html | THEATER REVIEW; Tangled Sex and Identity in 'Twelfth Night' | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-341371.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/neighborhood-report-riverdale-for-bus-line-a-question-of-where-to-turn.html | NEIGHBORHOOD REPORT: RIVERDALE; For Bus Line, a Question of Where to Turn | False | By David Critchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/dining-out-where-patrons-can-watch-the-sunset.html | DINING OUT; Where Patrons Can Watch the Sunset | False | By M. H. Reed | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-299642.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/personal-business-diary-keeping-their-eyes-on-high-tech-fortunes.html | PERSONAL BUSINESS: DIARY; Keeping Their Eyes On High-Tech Fortunes | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/working-their-way-to-the-top.html | Working Their Way to the Top | False | By Daniel Mendelsohn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/a-shorthand-guide-to-change-in-taxes.html | A Shorthand Guide To Change in Taxes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/clinton-hurries-to-return-to-camp-david.html | Clinton Hurries To Return to Camp David | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-construction-bill-signed.html | BRIEFING: EDUCATION; CONSTRUCTION BILL SIGNED | False | By Debra Nussbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/on-politics-democrats-bury-the-sword-but-the-question-is-where.html | ON POLITICS; Democrats Bury the Sword But the Question Is Where | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-weiss-harry.html | Paid Notice: Memorials WEISS, HARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/by-the-way-window-shoppers.html | BY THE WAY; Window Shoppers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/five-questions-for-jeffrey-skilling-turning-broadband-into-a-commodity.html | FIVE QUESTIONS for JEFFREY SKILLING; Turning Broadband Into a Commodity | False | By Julie Dunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-rubens-leonora-t.html | Paid Notice: Deaths RUBENS, LEONORA T. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-sculptures-that-sway-clink-and-blink.html | TRAVEL ADVISORY; Sculptures That Sway, Clink and Blink | False | By Paul Freireich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/best-sellers-july-23-2000.html | BEST SELLERS: July 23, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-another-view-on-watersheds-314102.html | Another View On Watersheds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-business-h-m-opens-at-palisades-center.html | IN BUSINESS; H & M Opens at Palisades Center | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-memorials-wolf-anthony-lewis.html | Paid Notice: Memorials WOLF, ANTHONY LEWIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/keeping-down-competition-companies-stall-generics-keep-themselves-healthy.html | Keeping Down the Competition; How Companies Stall Generics And Keep Themselves Healthy | False | By Sheryl Gay Stolberg and Jeff Gerth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/market-insight-awaiting-pearls-from-the-ipo-pipeline.html | MARKET INSIGHT; Awaiting Pearls From The I.P.O. Pipeline | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-education-of-a-holy-warrior-264890.html | The Education Of a Holy Warrior | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/archives/pulse-picking-buds-that-never-wilt.html | PULSE; Picking Buds That Never Wilt | True | By Katy A. Kazakina | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/c-corrections-264709.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-yorkers-co-video-store-closing-after-16-years.html | NEW YORKERS & CO.; Video Store Closing After 16 Years | False | By Sam Lubell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/new-quarters-for-blue-sky-studios.html | New Quarters for Blue Sky Studios | False | By Thomas Staudter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/footnotes-278904.html | Footnotes | False | By Marjorie Rosen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/beyond-the-fringe-outsider-art-whatever-that-is-may-now-be-in.html | Beyond the Fringe; Outsider Art, Whatever That Is, May Now Be In | False | By Claudia Kuehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/coping-when-do-an-ex-spouse-s-obligations-end.html | COPING; When Do an Ex-Spouse's Obligations End? | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-7-23-00-questions-for-abdul-thompson-conteh-pitched-battles.html | The Way We Live Now: 7-23-00; Questions for Abdul Thompson Conteh; Pitched Battles | False | By Robert Mackey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/health-for-those-needing-health-services-dialing-211-could-be-the-answer.html | HEALTH; For Those Needing Health Services, Dialing 211 Could Be the Answer | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/milestones-a-goal-reached-and-an-exhibit-opens.html | MILESTONES; A Goal Reached, and an Exhibit Opens | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/postings-panel-on-reusing-historic-complexes-recycling-writ-large.html | Postings: Panel on Reusing Historic Complexes; Recycling Writ Large | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/automobiles/its-whatever-you-make-of-it.html | It's Whatever You Make of It | False | By Austin Lavin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/wild-about-harry.html | Wild About Harry | False | By Stephen King | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-vanity-of-volunteerism-264865.html | The Vanity of Volunteerism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/rochester-journal-one-farming-extreme-to-another.html | Rochester Journal; One Farming Extreme to Another | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/music-with-glen-campbell-dash-of-old-and-new.html | MUSIC; With Glen Campbell, Dash of Old and New | False | By Neil Genzlinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/county-lines-one-man-s-faith-in-destiny.html | COUNTY LINES; One Man's Faith in Destiny | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-sennett-rochelle.html | Paid Notice: Deaths SENNETT, ROCHELLE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212881.html | Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-record-brown-tide-reaches-quantuck-bay.html | IN BRIEF; Record 'Brown Tide' Reaches Quantuck Bay | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/us-recommending-strict-new-rules-at-nursing-homes.html | U.S. RECOMMENDING STRICT NEW RULES AT NURSING HOMES | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212920.html | Books in Brief: Nonfiction | False | By David Walton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/world/john-campbell-88-an-expert-on-american-foreign-policy.html | John Campbell, 88, an Expert On American Foreign Policy | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/l-strange-fruit-the-power-of-song-297526.html | 'STRANGE FRUIT'; The Power of Song | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-ann-schiffers-adam-anuszkiewicz.html | WEDDINGS; Ann Schiffers, Adam Anuszkiewicz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/july-16-22-syria-gets-a-new-leader.html | July 16-22; Syria Gets a New Leader | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/profiles-in-courage-and-cowardice.html | Profiles in Courage and Cowardice | False | By Michael Beschloss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/frugal-traveler-a-canary-island-away-from-the-flock.html | FRUGAL TRAVELER; A Canary Island, Away From the Flock | False | By Daisann McLane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/film-the-fabulousness-of-tammy-faye.html | FILM; The Fabulousness Of Tammy Faye | False | By Leslie Camhi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/quick-bite-montclair-a-curry-and-tandoori-and-a-story.html | QUICK BITE/Montclair; A Curry, and Tandoori and a Story | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/wine-when-it-pays-to-splurge.html | WINE; When It Pays to Splurge | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/midstream-look-out-here-come-the-checkbook-years.html | MIDSTREAM; Look Out. Here Come The Checkbook Years. | False | By James Schembari | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-vanity-of-volunteerism-264830.html | The Vanity of Volunteerism | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-legacy-of-ground-zero-make-war-no-more-320080.html | Legacy of Ground Zero: Make War No More | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-big-crowd-that-aspires-to-be-a-mob.html | A Big Crowd That Aspires To Be a Mob | False | By Vincent M. Mallozzi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/l-clemens-criticism-unfair-341681.html | Clemens Criticism Unfair | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/music-in-italy-a-long-tradition-of-homegrown-hip-hop.html | MUSIC; In Italy, a Long Tradition of Homegrown Hip-Hop | False | By Elisabetta Povoledo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/inside-340243.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-sarah-boocock-mark-beyreis.html | WEDDINGS; Sarah Boocock, Mark Beyreis | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/evening-hours-summer-s-destinations.html | EVENING HOURS; Summer's Destinations | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-fiction-poetry-212865.html | Books in Brief: Fiction & Poetry | False | By Mark Oppenheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-where-s-the-outrage-320048.html | Where's the Outrage? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/movies/l-peter-greenaway-a-rare-warmth-297488.html | PETER GREENAWAY; A Rare Warmth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-clock-is-ticking-for-mets-and-larkin.html | BASEBALL; Clock Is Ticking for Mets and Larkin | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/auto-racing-bobby-labonte-seeks-to-regain-momentum.html | AUTO RACING; Bobby Labonte Seeks To Regain Momentum | False | By Dave Caldwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/co-op-board-s-powers.html | Co-op Board's Powers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/cuttings-this-week-beetles-by-day-weevils-by-night.html | CUTTINGS: THIS WEEK; Beetles by Day, Weevils by Night | False | By Patricia Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/the-way-we-live-now-72300-on-language-batting-the-breeze.html | The Way We Live Now: 7-23-00; On Language; Batting the Breeze | False | By David Carkeet | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/art-architecture-a-dutch-moment-of-genius-in-its-full-glory.html | ART/ARCHITECTURE; A Dutch Moment of Genius in Its Full Glory | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/c-corrections-330477.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-polling-in-mexico-320056.html | Polling in Mexico | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-katherine-cizmar-jason-philip-camilleri.html | WEDDINGS; Katherine Cizmar, Jason-Philip Camilleri | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-swain-jean-adair.html | Paid Notice: Deaths SWAIN, JEAN ADAIR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/books-in-brief-nonfiction-212954.html | Books in Brief: Nonfiction | False | By Jillian Dunham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/without-a-bridge-community-awaits-its-fate.html | Without a Bridge, Community Awaits Its Fate | False | By Anne M. Amato | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-what-would-you-have-done.html | SOAPBOX; What Would You Have Done? | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/baseball-reed-gets-his-chance-and-beats-maddux.html | BASEBALL; Reed Gets His Chance And Beats Maddux | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/on-the-street-don-t-mess-with-this-shirt.html | ON THE STREET; Don't Mess With This Shirt | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/theater-learning-from-the-actors.html | THEATER; Learning From the Actors | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-seckler-fay-nee-levine.html | Paid Notice: Deaths SECKLER, FAY (NEE LEVINE) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-blackston-jessie.html | Paid Notice: Deaths BLACKSTON, JESSIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/business/investing-wireless-the-latest-fund-fad-to-fly-on.html | INVESTING; Wireless: The Latest Fund Fad To Fly On | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-karen-sicher-travis-jordan.html | WEDDINGS; Karen Sicher, Travis Jordan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/arts/television-radio-turning-a-camera-stress-and-the-wild-into-a-sudden-hit.html | TELEVISION/RADIO; Turning a Camera, Stress and the Wild Into a Sudden Hit | False | By Alicia Ault | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/shelter-porn.html | Shelter Porn | False | By Ariel Kaminer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/c-corrections-341355.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/the-world-iranian-dress-code-here-and-there-a-burst-of-color-is-now-islamic.html | The World: Iranian Dress Code; Here and There, a Burst of Color Is Now Islamic | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-gordon-miriam-mimi-nee-acker.html | Paid Notice: Deaths GORDON, MIRIAM (MIMI) NEE ACKER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/blazing-a-trail-for-handicapped-hikers.html | Blazing a Trail for Handicapped Hikers | False | By Christine Woodside | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/the-once-and-future-virgins.html | The Once And Future Virgins | False | By Ruth La Ferla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/weddings-karen-kringel-jeffrey-hoeh.html | WEDDINGS; Karen Kringel, Jeffrey Hoeh | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/2000-campaign-memorial-for-coverdell-saying-goodbye-quiet-man-who-got-things.html | THE 2000 CAMPAIGN: MEMORIAL FOR COVERDELL; Saying Goodbye to a Quiet Man Who Got Things Done | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/footlights-a-statement-made-in-jazz.html | FOOTLIGHTS; A Statement Made in Jazz | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/clinton-calls-tax-cut-bills-by-the-gop-ill-advised.html | Clinton Calls Tax-Cut Bills By The G.O.P. Ill-Advised | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-252328.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-environment-ocean-oxygen.html | BRIEFING: ENVIRONMENT; OCEAN OXYGEN | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/sports/the-boating-report-intricacies-of-ims-racing-not-for-everyone.html | THE BOATING REPORT; Intricacies of I.M.S. Racing Not for Everyone | False | By Herb McCormick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/travel-advisory-new-recreation-trails-mark-historic-eras.html | TRAVEL ADVISORY; New Recreation Trails Mark Historic Eras | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jerseyana-a-fading-jewish-haven.html | JERSEYANA; A Fading Jewish Haven | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/c-corrections-331058.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-beyger-pat.html | Paid Notice: Deaths BEYGER, PAT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-fishman-annamae-folston.html | Paid Notice: Deaths FISHMAN, ANNAMAE (FOLSTON) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/weekinreview/the-world-a-world-of-scavengers-on-the-frings-of-wealth.html | The World; A World of Scavengers On the Fringes of Wealth | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-brief-labor-hospital-contracts-ratified.html | IN BRIEF; LABOR; HOSPITAL CONTRACTS RATIFIED | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/jersey-what-would-you-do.html | JERSEY; What Would You Do? | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/restaurants-rolling-on-the-river.html | RESTAURANTS; Rolling on the River | False | By Catherine Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/l-oil-tank-cleanups-caught-in-the-web-of-bureaucracy-314692.html | Oil-Tank Cleanups Caught In the Web of Bureaucracy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/magazine/l-the-education-of-a-holy-warrior-264938.html | The Education Of a Holy Warrior | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/style/c-corrections-330710.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/books/a-doll-s-house.html | A Doll's House | False | By Matthew Klam | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/classified/paid-notice-deaths-calvo-antonio.html | Paid Notice: Deaths CALVO, ANTONIO | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/applause-greets-mrs-clinton-at-long-island-synagogue.html | Applause Greets Mrs. Clinton at Long Island Synagogue | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/a-20-million-caper-who-knew-what.html | A $20 Million Caper: Who Knew What? | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/l-lessons-for-kosovo-and-peacekeepers-319325.html | Lessons for Kosovo And Peacekeepers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/the-guide-281956.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/realestate/in-washington-new-recruits-for-the-navy-yard.html | In Washington, New Recruits for the Navy Yard | False | By James R. Hardcastle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/opinion/america-s-stake-in-the-estate-tax.html | America's Stake In the Estate Tax | False | By Leon Botstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/in-the-garden-discovering-borders-that-blend-a-la-monet.html | IN THE GARDEN; Discovering Borders That Blend, a la Monet | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/briefing-education-princeton-fundraising.html | BRIEFING: EDUCATION; PRINCETON FUND-RAISING | False | By Kushanava Choudhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/us/protesters-warm-up-mayor-upset-los-angeles-ready-for-democrats.html | Protesters Warm Up; Mayor Upset; Los Angeles Ready for Democrats | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/soapbox-simon-who.html | SOAPBOX; Simon Who? | False | By Dawn Cariello | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/nyregion/for-the-record-a-last-push-for-a-medal-after-20-years-in-the-pool.html | FOR THE RECORD; A Last Push for a Medal, After 20 Years in the Pool | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-23 | 2000-07-23 | https://www.nytimes.com/2000/07/23/travel/to-see-japan-try-rail-pass-and-ryokan.html | To See Japan, Try Rail Pass And Ryokan | False | By Perri Klass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-no-need-for-lifeline-after-kathie-lee.html | MEDIA TALK; No Need for Lifeline After Kathie Lee | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/more-than-advertisers-are-feeling-the-effects-of-the-actors-strike.html | More Than Advertisers Are Feeling the Effects of the Actors' Strike | False | By Terry Pristin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/arts-abroad-in-guernica-determination-to-forgive-but-never-forget.html | ARTS ABROAD; In Guernica, Determination to 'Forgive, but Never Forget' | False | By Herbert Mitgang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/IHT-1950racial-bars-in-our-pages100-75-and-50-years-ago.html | 1950:Racial Bars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-meltzer-manford.html | Paid Notice: Deaths MELTZER, MANFORD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/technology/stellar-secondquarter-profit-expected-from-nortel.html | Stellar Second-Quarter Profit Expected From Nortel | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-werner-anthony.html | Paid Notice: Deaths WERNER, ANTHONY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/aleandre-barbosa-lima-103-chronicler-of-the-rise-of-brazil.html | Aleandre Barbosa Lima, 103, Chronicler of the Rise of Brazil | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-review-seamless-and-elegant-a-giselle-triumphant.html | LINCOLN CENTER FESTIVAL REVIEW; Seamless And Elegant, A 'Giselle' Triumphant | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/socialists-in-spain-chose-reformist-leader.html | Socialists in Spain Chose Reformist Leader | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/political-battle-lines-are-clearly-drawn-in-fight-over-medicare-drug-coverage.html | Political Battle Lines Are Clearly Drawn in Fight Over Medicare Drug Coverage | False | By Robin Toner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-ashby-and-braves-able-to-deal-the-mets-out.html | BASEBALL; Ashby and Braves Able To Deal the Mets Out | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/olympics-johnson-and-greene-painfully-end-duel.html | OLYMPICS; Johnson and Greene Painfully End Duel | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/suspect-in-2-shootings-kills-himself-in-chase.html | Suspect in 2 Shootings Kills Himself in Chase | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/IHT-time-to-punish-the-usual-suspects-in-indonesia.html | Time to Punish the Usual Suspects in Indonesia | False | By José'sÃ© Ramos-Horta, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metropolitan-diary-344974.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/with-little-water-left-texas-town-digs-toward-new-supply.html | With Little Water Left, Texas Town Digs Toward New Supply | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/movies/animators-say-that-s-all-folks-computer-generated-wizardry-pummeling-everyone.html | Animators Say, 'That's All, Folks'; Computer-Generated Wizardry Is Pummeling Everyone but Disney | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-2-big-marketers-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Big Marketers Choose Agencies | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-but-proposals-irritate-jakarta-aseans-agendaregional-stability.html | But Proposals Irritate Jakarta : ASEAN's Agenda:Regional Stability | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-confident-mora-still-stands.html | Sports of The Times; Confident Mora Still Stands | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-lure-a-teacher-and-help-a-child-350605.html | Lure a Teacher, and Help a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-91235021317.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/IHT-after-a-3year-lapse-akebono-wins-a-tournament.html | After a 3-Year Lapse, Akebono Wins a Tournament | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-moscovice-fay.html | Paid Notice: Deaths MOSCOVICE, FAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-raphaelson-francis.html | Paid Notice: Deaths RAPHAELSON, FRANCIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/the-myth-of-perfect-nuclear-security.html | The Myth Of Perfect Nuclear Security | False | By Richard Rhodes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-webb-adds-us-open-to-her-resume.html | GOLF; Webb Adds U.S. Open to Her Resume | False | BY Bill Fields | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-double-taxation-322075.html | Double Taxation | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/sussman-volk-restaurateur-and-gadget-inventor-80-dies.html | Sussman Volk, Restaurateur And Gadget Inventor, 80, Dies | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/IHT-1925extra-charge-in-our-pags100-75-and-50-years-ago.html | 1925:Extra Charge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/soccer-dubious-penalty-dooms-us.html | SOCCER; Dubious Penalty Dooms U.S. | False | By Jamie Trecker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-92102077272.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/shifting-workplace-special-report-renewed-corporate-wanderlust-puts-quiet-brake.html | SHIFTING WORKPLACE/A special report.; Renewed Corporate Wanderlust Puts a Quiet Brake on Salaries | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-schuman-rebecca.html | Paid Notice: Deaths SCHUMAN, REBECCA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/pro-football-giants-offense-has-started-to-turn-the-tables.html | PRO FOOTBALL; Giants' Offense Has Started to Turn the Tables | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/watershed-of-mourning-at-the-border-of-gender.html | Watershed of Mourning At the Border of Gender | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-curtis-a-dudley.html | Paid Notice: Deaths CURTIS, A. DUDLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-new-york-magazine-end-of-a-beginning.html | MEDIA TALK; New York Magazine: End of a Beginning | False | By Bernard Stamler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/patents-anesthesiologist-has-come-up-with-process-that-he-contends-will-make.html | PATENTS; An anesthesiologist has come up with a process that he contends will make cigarettes safer. | False | By Sabra Chartrand | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/technology-real-foundation-software-world-behind-scenes-programmers-are.html | TECHNOLOGY: The Real Foundation Of the Software World; Behind-the-Scenes Programmers Are Bricklayers of Internet Economy | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/IHT-tour-de-france-armstrong-pedals-with-the-pack-a-serene-victor.html | Tour de France : Armstrong Pedals With The Pack, a Serene Victor | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/technology/official-says-china-will-tax-ecommerce.html | Official Says China Will Tax E-Commerce | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/tony-blair-s-travails.html | Tony Blair's Travails | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-neagle-left-handed-prankster-fits-in-with-yanks.html | BASEBALL; Neagle, Left-Handed Prankster, Fits In With Yanks | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-90314254122.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-lascher-michael-f-dds.html | Paid Notice: Deaths LASCHER, MICHAEL F. DDS, | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-a3xx-lays-down-weighty-challenge-for-airports-asia-gets-ready-for.html | A3XX Lays Down Weighty Challenge for Airports : Asia Gets Ready for Landing | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-canavan-william-john-jr.html | Paid Notice: Deaths CANAVAN, WILLIAM JOHN, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/editorial-observer-how-slavery-fueled-business-in-the-north.html | Editorial Observer; How Slavery Fueled Business in the North | False | By Brent Staples | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-wanted-better-luck-and-better-players.html | Sports of The Times; Wanted: Better Luck, And Better Players | False | By Harvey Araton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/the-moral-sense-in-estate-tax-repeal.html | The Moral Sense in Estate Tax Repeal | False | By Alan Wolfe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-cohen-frederick-edd.html | Paid Notice: Deaths COHEN, FREDERICK, EDD. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-to-save-power-the-old-fashioned-way-350680.html | To Save Power, the Old-Fashioned Way | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/IHT-so-much-for-blair-the-guru-and-his-third-way.html | So Much for Blair the Guru and His 'Third Way' | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-91724345770.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/c-corrections-350931.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/at-home-and-abroad-a-memorable-day-in-sports.html | At Home and Abroad, a Memorable Day in Sports | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/books/books-of-the-times-how-do-i-love-thee-count-the-unusual-ways.html | BOOKS OF THE TIMES; How Do I Love Thee? Count the Unusual Ways | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-how-many.html | James K. Glassman's World of Investing : How Many Stocks Should Be in Your Portfolio? | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/bridge-a-tale-so-tall-that-it-might-even-be-true-or-nearly.html | BRIDGE; A Tale So Tall That It Might Even Be True (Or Nearly) | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-brennaman-s-call-stirs-an-elite-audience.html | Sports of The Times; Brennaman's Call Stirs an Elite Audience | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-corrections-91534731587.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/goldman-sachs-appointment.html | Goldman Sachs Appointment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/compressed-data-warming-things-up-at-least-temporarily.html | COMPRESSED DATA; Warming Things Up, At Least Temporarily | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-meilach-edith.html | Paid Notice: Deaths MEILACH, EDITH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-berelson-thelma-d.html | Paid Notice: Deaths BERELSON, THELMA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-talk-the-view-reconsiders-on-simpson.html | MEDIA TALK; 'The View' Reconsiders on Simpson | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-superjumbo-vs-jumboairbuss-doubledecker-gamble.html | Superjumbo vs. Jumbo:Airbus's Double-Decker Gamble | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/technology/states-sue-microsoft-while-holding-millions-in-stock.html | States Sue Microsoft, While Holding Millions in Stock | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-tucker-the-reverend-luther.html | Paid Notice: Deaths TUCKER, THE REVEREND LUTHER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/c-corrections-350893.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-lure-a-teacher-and-help-a-child-350613.html | Lure a Teacher, and Help a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/ernst-jandl-74-viennese-poet-of-many-moods.html | Ernst Jandl, 74, Viennese Poet of Many Moods | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-arseven-susan-m.html | Paid Notice: Deaths ARSEVEN, SUSAN M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/IHT-1900lawyers-drink-in-our-pages100-75-and-50-years-ago.html | 1900:Lawyers' Drink : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-memorials-kotty-robert-dr.html | Paid Notice: Memorials KOTTY, ROBERT, DR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-90788186471.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-94068987000.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-priests-and-abortion-350826.html | Priests and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/boxing-trinidad-still-undefeated-sets-sights-on-19-0-vargas.html | BOXING; Trinidad, Still Undefeated, Sets Sights on 19-0 Vargas | False | By Charlie Nobles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/2000-campaign-prospect-energy-secretary-was-good-bet-for-gore-ticket-until-los.html | THE 2000 CAMPAIGN: THE PROSPECT; Energy Secretary Was Good Bet for Gore Ticket, Until Los Alamos Problem | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/pro-football-2-seasons-left-for-summerall.html | PRO FOOTBALL; 2 Seasons Left for Summerall | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-tiger-woods-slams-his-way-into-golf-history.html | Tiger Woods Slams His Way Into Golf History | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/deutsche-telekom-to-pay-50-billion-for-us-company.html | DEUTSCHE TELEKOM TO PAY $50 BILLION FOR U.S. COMPANY | False | By Andrew Ross Sorkin and Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/gop-passes-spending-bills-at-record-clip.html | G.O.P. Passes Spending Bills at Record Clip | False | By Steven A. Holmes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-paige-peter.html | Paid Notice: Deaths PAIGE, PETER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/auto-racing-mayfield-wears-out-welcome-at-pocono.html | AUTO RACING; Mayfield Wears Out Welcome at Pocono | False | By Dave Caldwell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-transatlantic-defense-ties-face-a-multitude-of-barriers-linking-arms.html | Trans-Atlantic Defense Ties Face a Multitude of Barriers : Linking Arms Across the Pond | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/music-review-7-guitarists-take-on-the-brooklyn-bridge.html | MUSIC REVIEW; 7 Guitarists Take On the Brooklyn Bridge | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/c-corrections-350915.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-a-republican-rebel-322059.html | A Republican Rebel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/olympics-1-2-3-clark-miles-clark-and-clark-diggs.html | OLYMPICS; 1-2-3: Clark, Miles-Clark and Clark-Diggs | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/pop-review-he-s-on-the-road-again-calling-up-a-metaphor.html | POP REVIEW; He's On the Road Again, Calling Up a Metaphor | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/possible-terrorist-links-sting-quiet-neighborhood.html | Possible Terrorist Links Sting Quiet Neighborhood | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/public-lives-inner-voice-assures-sleuth-he-s-right-about-deep-throat.html | PUBLIC LIVES; Inner Voice Assures Sleuth He's Right About Deep Throat | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/ivory-coast-votes-on-charter-bringing-back-civilian-rule.html | Ivory Coast Votes on Charter Bringing Back Civilian Rule | False | By Norimitsu Onishi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-people-350745.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-okun-eleanor.html | Paid Notice: Deaths OKUN, ELEANOR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-higgins-james-j.html | Paid Notice: Deaths HIGGINS, JAMES J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/news/perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/technology/american-pc-sales-slow-sharply-as-prices-rise.html | American PC Sales Slow Sharply as Prices Rise | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/hope-erodes-for-azerbaijan-s-sea-of-refugees.html | Hope Erodes for Azerbaijan's Sea of Refugees | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-reviews-high-or-low-meredith-monk-bends-the-melodies.html | LINCOLN CENTER FESTIVAL REVIEWS; High or Low, Meredith Monk Bends the Melodies | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-mideast-talks-near-climax-on-the-status-of-jerusalem.html | Mideast Talks Near Climax On the Status Of Jerusalem | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/c-corrections-350885.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-traube-mildred.html | Paid Notice: Deaths TRAUBE, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/inside-350389.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/technology/eu-antitrust-officials-have-b2b-exchanges-in-sights.html | E.U. Antitrust Officials Have B2B Exchanges in Sights | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/advertising-clairol-joins-forces-with-britney-spears-effort-sell-more-shampoo.html | ADVERTISING; Clairol joins forces with Britney Spears in an effort to sell more shampoo to teenagers. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/giuliani-says-aerial-spraying-will-be-added-war-against-west-nile-virus.html | Giuliani Says Aerial Spraying Will Be Added to the War Against the West Nile Virus | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-bernstein-sumner.html | Paid Notice: Deaths BERNSTEIN, SUMNER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/compressed-data-making-money-vs-doing-good.html | COMPRESSED DATA; Making Money Vs. Doing Good? | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/gun-control-groups-use-nra-tactics-for-fall-elections.html | Gun Control Groups Use N.R.A. Tactics For Fall Elections | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/business-digest-343382.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/dividend-meetings-342920.html | Dividend Meetings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/some-networks-weigh-changes-in-contestant-selection-for-reality-shows.html | Some Networks Weigh Changes in Contestant Selection for 'Reality' Shows | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/news/perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-20000724929368722325.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-freighter-lifts-europe-defense-hopes.html | Freighter Lifts Europe Defense Hopes | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-93677774040.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/the-2000-campaign-the-convention-philadelphia-ends-a-neighborhood-s-tale.html | THE 2000 CAMPAIGN: THE CONVENTION; Philadelphia Ends a Neighborhood's Tale | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/the-2000-campaign-the-texas-governor-new-sign-bush-favors-cheney-as-no-2.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; New Sign Bush Favors Cheney as No. 2 | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/new-sign-of-cheney-as-no-2-contender.html | New Sign of Cheney As No. 2 Contender | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-stephen-king-sows-dread-in-publishers-with-his-latest-e-tale.html | MEDIA; Stephen King Sows Dread in Publishers With His Latest E-Tale | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/IHT-armstrong-out-to-prove-talent-wins-2d-straight-tour.html | Armstrong, Out to Prove Talent, Wins 2d Straight Tour | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-epstein-gerald.html | Paid Notice: Deaths EPSTEIN, GERALD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/group-of-8-pledges-to-help-poor-countries.html | Group of 8 Pledges to Help Poor Countries | False | By Calvin Sims | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/ex-energy-official-faults-fbi-in-nuclear-inquiry.html | Ex-Energy Official Faults F.B.I. in Nuclear Inquiry | False | By James Risen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/women-s-basketball-the-liberty-rallies-past-the-comets-in-the-clutch.html | WOMEN'S BASKETBALL; The Liberty Rallies Past The Comets In the Clutch | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/quotation-of-the-day-346250.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/union-celebrates-o-connor-s-labor-views.html | Union Celebrates O'Connor's Labor Views | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/radio-host-appeals-listeners-protest-led-gay-groups-cuts-into-advertising.html | Radio Host Appeals to Listeners as Protest Led by Gay Groups Cuts Into Advertising | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/transactions-351172.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/e-commerce-report-retailers-are-letting-their-right-hand-know-what-left-hand-up.html | E-COMMERCE REPORT; Retailers are letting their right hand know what the left hand is up to for better customer service. | False | By Bob Tedeschi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-lure-a-teacher-and-help-a-child-350621.html | Lure a Teacher, and Help a Child | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-94202146102.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-mullaney-joseph-p.html | Paid Notice: Deaths MULLANEY, JOSEPH P. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-offering-jobs-cutting-crime-322024.html | Offering Jobs, Cutting Crime | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-priests-and-abortion-350842.html | Priests and Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/leo-hoegh-92-civil-defense-chief-for-eisenhower.html | Leo Hoegh, 92, Civil Defense Chief for Eisenhower | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-mentally-ill-at-rikers-323780.html | Mentally Ill at Rikers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-yablans-jerry.html | Paid Notice: Deaths YABLANS, JERRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-lippe-vera.html | Paid Notice: Deaths LIPPE, VERA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/teachers-claim-regents-exams-too-forgiving.html | Teachers Claim Regents Exams Too Forgiving | False | By Abby Goodnough | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-accounts-350737.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-memorials-singer-claire-eppie.html | Paid Notice: Memorials SINGER, CLAIRE (EPPIE) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/sbc-to-disclose-series-of-steps-to-raise-profile-in-cyberspace.html | SBC to Disclose Series of Steps To Raise Profile In Cyberspace | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-els-shares-pain-and-second-place.html | GOLF; Els Shares Pain and Second Place | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/gunmen-injure-4-people-in-crowd-outside-a-restaurant-in-queens.html | Gunmen Injure 4 People in Crowd Outside a Restaurant in Queens | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/pro-football-glenn-tunes-his-roar-into-midseason-form.html | PRO FOOTBALL; Glenn Tunes His Roar Into Midseason Form | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-roter-frances-f-nee-farber.html | Paid Notice: Deaths ROTER, FRANCES F. (NEE FARBER) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-macauley-naomi-zemlan-sky.html | Paid Notice: Deaths MACAULEY, NAOMI (ZEMLAN SKY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/lurid-memoir-reminds-mexicans-of-salinas-days.html | Lurid Memoir Reminds Mexicans of Salinas Days | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/worldbusiness/IHT-apple-moves-design-from-curves-to-corners.html | Apple Moves Design From Curves to Corners | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/news-summary-348660.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/40-percent-in-new-york-born-abroad.html | 40 Percent In New York Born Abroad | False | By Bruce Lambert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/career-guidance-for-non-nerds.html | Career Guidance for Non-Nerds | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-safro-paul.html | Paid Notice: Deaths SAFRO, PAUL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-padawer-joseph.html | Paid Notice: Deaths PADAWER, JOSEPH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-riggs-frieda-wildy.html | Paid Notice: Deaths RIGGS, FRIEDA WILDY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-brand-consultants-aim-to-bridge-ocean.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brand Consultants Aim to Bridge Ocean | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/the-media-business-advertising-addenda-omnicom-venture-to-get-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Venture To Get New Chief | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/new-economy-while-public-s-concern-over-online-privacy-seems-be-pervasive.html | NEW ECONOMY; While the public's concern over online privacy seems to be pervasive, nuances -- and contradictions -- abound. | False | By Tim Race | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-to-save-power-the-old-fashioned-way-350702.html | To Save Power, the Old-Fashioned Way | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/horse-racing-saratoga-and-optimism-after-a-so-so-belmont.html | HORSE RACING; Saratoga and Optimism After a So-So Belmont | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/running-on-adrenaline-and-ideology-at-the-post.html | Running on Adrenaline and Ideology at The Post | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-airships-poised-to-float-back-into-view.html | Airships Poised to Float Back Into View | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/opera-review-caramoor-s-annual-show-of-respect-for-bel-canto.html | OPERA REVIEW; Caramoor's Annual Show Of Respect For Bel Canto | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/city-to-add-air-power-in-battling-west-nile.html | City to Add Air Power In Battling West Nile | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-feldman-stanley.html | Paid Notice: Deaths FELDMAN, STANLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/metro-matters-in-miami-less-fuss-over-spraying.html | Metro Matters; In Miami, Less Fuss Over Spraying | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-memorials-lewin-barry.html | Paid Notice: Memorials LEWIN, BARRY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/baseball-mets-renew-search-after-larkin-rejection.html | BASEBALL; Mets Renew Search After Larkin Rejection | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/corporate-equity-offerings-planned-for-the-week.html | Corporate Equity Offerings Planned for the Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-notebook-for-some-happiness-is-finishing-second.html | GOLF: NOTEBOOK; For Some, Happiness Is Finishing Second | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/c-corrections-350907.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/country-music-review-if-your-man-treats-you-bad-it-s-great-break-loose-but-even.html | COUNTRY MUSIC REVIEW; If Your Man Treats You Bad, It's Great to Break Loose but Even Better to Get Even | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/a-lifetime-of-lifeguarding-for-jones-beach-veteran-73-job-has-spanned-7-decades.html | A Lifetime of Lifeguarding; For Jones Beach Veteran, 73, Job Has Spanned 7 Decades | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/nyregion/man-held-in-wife-s-death-after-a-nine-year-exile.html | Man Held in Wife's Death After a Nine-Year Exile | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/cycling-tall-in-the-saddle-armstrong-triumphs.html | CYCLING; Tall in the Saddle, Armstrong Triumphs | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/a-new-crisis-over-refugees-adrift-in-their-own-lands.html | A New Crisis Over Refugees Adrift in Their Own Lands | False | By Barbara Crossette | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/theater-or-tv-it-s-just-that-she-cares.html | Theater or TV, It's Just That She Cares | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/deutsche-telekom-deal-did-barriers-fall-in-europe-just-to-rise-in-the-us.html | Deutsche Telekom Deal: Did Barriers Fall in Europe, Just to Rise in the U.S.? | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-life-is-grand-for-woods-to-a-record-setting-degree.html | GOLF; Life Is Grand For Woods, To a Record-Setting Degree | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/world/camp-david-talks-at-a-crucial-point.html | CAMP DAVID TALKS AT A CRUCIAL POINT | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/in-america-fiscal-irresponsibility.html | In America; Fiscal Irresponsibility | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/l-why-we-re-in-okinawa-for-a-stable-asia-343749.html | Why We're in Okinawa: For a Stable Asia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/business/media-all-the-iranian-news-all-the-time.html | MEDIA; All the Iranian News, All the Time | False | By Jordan Raphael | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/classified/paid-notice-deaths-price-michael.html | Paid Notice: Deaths PRICE, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/arts/lincoln-center-festival-reviews-if-the-rhythm-s-weird-it-must-be-messiaen.html | LINCOLN CENTER FESTIVAL REVIEWS; If the Rhythm's Weird, It Must Be Messiaen | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/IHT-perils-of-summer-travel-dos-and-donts-for-a-happy-holiday-scams-and-land-93306188365.html | Perils of Summer Travel /Dos and Don'ts for a Happy Holiday : Scams and Land Mines:Avoiding Headaches (and Worse) in Asia | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/us/2000-campaign-vice-president-sierra-club-votes-back-gore-for-president.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Sierra Club Votes to Back Gore for President | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/golf-morgan-wins-by-4-shots-by-toying-with-par-5-s.html | GOLF; Morgan Wins by 4 Shots By Toying With Par 5's | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/opinion/the-campaign-at-midsummer.html | The Campaign at Midsummer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-24 | 2000-07-24 | https://www.nytimes.com/2000/07/24/sports/sports-of-the-times-tiger-should-give-strokes-to-other-pros.html | Sports of the Times; Tiger Should Give Strokes to Other Pros | False | By Dave Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-for-families-not-boors-355151.html | For Families, Not Boors | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-internet-gay-financial-site-tests-ads.html | TECHNOLOGY BRIEFING: INTERNET; GAY FINANCIAL SITE TESTS ADS | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-broad-reorganization-at-ibm-hints-at-successor-to-gerstner.html | TECHNOLOGY; Broad Reorganization at I.B.M. Hints at Successor to Gerstner | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-testing-for-cancer-355445.html | Testing for Cancer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/congress-probes-fbi-email-snooping-device.html | Congress Probes F.B.I. E-Mail Snooping Device | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/increase-in-mad-cow-deaths-alarms-experts.html | Increase in Mad Cow Deaths Alarms Experts | False | By Sandra Blakeslee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/the-internet-can-t-free-china.html | The Internet Can't Free China | False | By James C. Luh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-american-topics-90736579986.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/excerpts-from-president-s-interview-in-campaign-finance-inquiry.html | Excerpts From President's Interview in Campaign Finance Inquiry | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-americas-signs-of-truce-in-diamond-takeover.html | WORLD BUSINESS BRIEFING: AMERICAS; SIGNS OF TRUCE IN DIAMOND TAKEOVER | False | By Timothy Pritchard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/jakarta-lawmakers-press-leader-on-ousters.html | Jakarta Lawmakers Press Leader on Ousters | False | By Mark Landler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/worldbusiness/IHT-thinking-ahead-commentary-a-new-debate-on-global.html | Thinking Ahead / Commentary : A New Debate on 'Global Governance' | False | By Reginald Dale, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-schultz-edward-f.html | Paid Notice: Deaths SCHULTZ, EDWARD F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/style/IHT-peter-schneider-takes-berlins-erratic-pulse.html | Peter Schneider Takes Berlin's Erratic Pulse | False | By Michael Blumenthal, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-basketball-with-nothing-to-prove-washington-still-loses.html | PRO BASKETBALL; With Nothing to Prove, Washington Still Loses | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/movies/critic-s-notebook-they-oughta-be-pictures-comic-book-heroes-are-naturals-but-too.html | CRITIC'S NOTEBOOK: They Oughta Be In Pictures; Comic-Book Heroes are Naturals, But Too Often Films Fail Them | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/world-briefing.html | World Briefing | False | By Jeanne Moore | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/style/IHT-a-century-of-brand-management-puts-the-silent-star-in-a-class-of.html | A Century of Brand Management Puts the Silent Star in a Class of Her Own : Hats Off to the Queen Mum's Trademark Style | False | By Suzy Menkes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/books-on-health-two-fine-minds-tested-by-failing-bodies.html | BOOKS ON HEALTH; Two Fine Minds, Tested by Failing Bodies | False | By Leslie Berger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-mitler-william-o.html | Paid Notice: Deaths MITLER, WILLIAM O. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-markets-nortel-in-talks-with-corning-on-optics.html | THE MARKETS; Nortel in Talks With Corning On Optics | False | By Andrew Ross Sorkin and Claudia Deutsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-feigl-vivian.html | Paid Notice: Deaths FEIGL, VIVIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-at-risk-experts-find-early-clues-of-alzheimer-s.html | VITAL SIGNS: AT RISK; Experts Find Early Clues of Alzheimer's | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/air-and-oceans-keep-the-earth-wobbling-along.html | Air and Oceans Keep the Earth Wobbling Along | False | By Kenneth Chang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/hananiah-harari-87-artist-who-championed-modernism.html | Hananiah Harari, 87, Artist Who Championed Modernism | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-berelson-thelma-d.html | Paid Notice: Deaths BERELSON, THELMA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-traube-mildred.html | Paid Notice: Deaths TRAUBE, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365297.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/national-news-briefs-harvard-names-curator-for-journalism-program.html | National News Briefs; Harvard Names Curator For Journalism Program | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/reports-dead-mars-are-greatly-exaggerated-red-sands-show-marks-recent-water-lava.html | Reports of a Dead Mars Are Greatly Exaggerated; Red Sands Show Marks of Recent Water and Lava | False | By William J. Broad | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-schieffelin-mary-s.html | Paid Notice: Deaths SCHIEFFELIN, MARY S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-at-t-wireless-agrees-to-buy-sbc-indianapolis-unit.html | COMPANY NEWS; AT&T WIRELESS AGREES TO BUY SBC INDIANAPOLIS UNIT | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/clinton-wades-into-the-details-of-mideast-negotiations.html | Clinton Wades Into the Details of Mideast Negotiations | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/former-governor-to-replace-georgia-senator.html | Former Governor to Replace Georgia Senator | False | By Kevin Sack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-people-mccaw-taps-new-chief-executive.html | TECHNOLOGY BRIEFING: PEOPLE; MCCAW TAPS NEW CHIEF EXECUTIVE | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/style/shopping-the-madison-avenue-of-manhasset-don-t-say-mall.html | Shopping the Madison Avenue Of Manhasset (Don't Say Mall) | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-football-sutton-eases-into-molding-jets-linebackers.html | PRO FOOTBALL; Sutton Eases Into Molding Jets' Linebackers | False | By Gerald Eskenazi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/television-review-checking-into-the-roach-motel-permanently.html | TELEVISION REVIEW; Checking Into the Roach Motel, Permanently | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/international-business-company-linked-russian-tycoon-cleared-money-laundering.html | INTERNATIONAL BUSINESS; Company Linked to Russian Tycoon Cleared of Money Laundering | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/l-the-prozac-debate-364720.html | The Prozac Debate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/pricelinecom-reports-smallerthanexpected-loss-of-a-penny-a-share.html | Priceline.com Reports Smaller-Than-Expected Loss of a Penny a Share | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-1925indians-claim-in-our-pages100-75-and-50-years-ago.html | 1925:Indians' Claim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-the-bad-and-the-good-letters-to-the-editor.html | The Bad and the Good : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/judge-to-be-asked-for-major-ruling-in-napster-case.html | Judge to Be Asked for Major Ruling in Napster Case | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/convicted-killer-is-ordered-extradited-to-us.html | Convicted Killer Is Ordered Extradited to U.S. | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-simon-scot.html | Paid Notice: Deaths SIMON, SCOT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-football-giants-rookie-brings-art-to-the-deal.html | PRO FOOTBALL; Giants Rookie Brings Art to the Deal | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/inside-362840.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/freemarkets-beats-analystsacute-forecasts-sees-big-revenue-jump.html | FreeMarkets Beats AnalystsÂ¬Â¥ Forecasts, Sees Big Revenue Jump | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/worldbusiness/IHT-drop-in-deutsche-telekoms-stock-shows-investors.html | Drop in Deutsche Telekom's Stock Shows Investors Are Concerned : Is VoiceStream Worth the Price? | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/cases-anorexia-can-strike-boys-too.html | CASES; Anorexia Can Strike Boys, Too | False | By Howard Markel, M.d. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/a-hunk-of-starry-dynamite-burns-in-cygnus.html | A Hunk of Starry Dynamite Burns in Cygnus | False | By Kenneth Chang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/theater-review-a-tyrannical-boss-meets-more-than-his-match.html | THEATER REVIEW; A Tyrannical Boss Meets More Than His Match | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-performance-exploring-the-science-of-the-golf-swing.html | VITAL SIGNS: PERFORMANCE; Exploring the Science of the Golf Swing | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/dna-test-may-lead-to-pardon-in-texas.html | DNA Test May Lead to Pardon in Texas | False | By Jim Yardley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-poll-poll-finds-voters-relying-on-issues-to-shape-the-race.html | THE 2000 CAMPAIGN: THE POLL; POLL FINDS VOTERS RELYING ON ISSUES TO SHAPE THE RACE | False | By Richard L. Berke With Janet Elder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/IHT-british-open-diary-one-guest-dominates-the-party-at-the-home-of.html | British Open Diary : One Guest Dominates the Party at the Home of Golf | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/worldbusiness/IHT-mcname-upsets-mcdonalds.html | McName Upsets McDonald's | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-tevlin-irving.html | Paid Notice: Deaths TEVLIN, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-republican-convention-plan-accentuate-positive-least-minimize.html | THE 2000 CAMPAIGN: THE REPUBLICAN CONVENTION; A Plan to Accentuate the Positive and (at Least) Minimize the Negative | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-our-nuclear-legacy-355992.html | Our Nuclear Legacy | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/optical-fiber-acquisition.html | Optical Fiber Acquisition | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/state-school-budget-overhaul-is-urged.html | State School Budget Overhaul Is Urged | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/judge-allows-school-wrestlers-to-avoid-trial-in-hazing-case.html | Judge Allows School Wrestlers To Avoid Trial in Hazing Case | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-sampson-elizabeth.html | Paid Notice: Deaths SAMPSON, ELIZABETH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-business-of-politics-corporations-pour-money-into-the-political-conventions.html | The Business of Politics; Corporations Pour Money Into the Political Conventions | False | By Leslie Wayne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/judge-rules-against-city-on-welfare.html | Judge Rules Against City On Welfare | False | By Nina Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-sandfort-margaret-nelson.html | Paid Notice: Deaths SANDFORT, MARGARET NELSON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/marc-reisner-author-on-the-environment-dies-at-51.html | Marc Reisner, Author on the Environment, Dies at 51 | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/cycling-armstrong-not-aiming-to-achieve-long-reign.html | CYCLING; Armstrong Not Aiming To Achieve Long Reign | False | By Samuel Abt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/rare-seals-captivate-a-beach.html | Rare Seals Captivate A Beach | False | By Rachel X. Weissman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365360.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/r-p-thompson-51-executive.html | R. P. Thompson, 51, Executive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-measure-of-equality-355208.html | Measure of Equality | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-reactions-allergic-to-fish-avoid-air-around-them.html | VITAL SIGNS: REACTIONS; Allergic to Fish? Avoid Air Around Them | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/population-supervised-by-authorities-rose-in-99.html | Population Supervised By Authorities Rose in '99 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-aging-bypassing-stress-test-on-way-to-fitness.html | VITAL SIGNS: AGING; Bypassing Stress Test on Way to Fitness | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/urban-mosquitoes.html | Urban Mosquitoes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-olicker-stanley-d.html | Paid Notice: Deaths OLICKER, STANLEY D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-medical-factor-for-most-part-doctors-concur-on-cheney.html | THE 2000 CAMPAIGN: THE MEDICAL FACTOR; For Most Part, Doctors Concur on Cheney | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-nader-s-challenge-to-america-inc-364061.html | Nader's Challenge To America Inc. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/transactions-365467.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-following-the-game-rules-with-an-air-of-spontaneity.html | MUSIC REVIEW; Following the Game Rules With an Air of Spontaneity | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-europe-ibm-and-cisco-expand-in-ireland.html | WORLD BUSINESS BRIEFING: EUROPE; I.B.M. AND CISCO EXPAND IN IRELAND | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-1950launch-success-in-our-pages100-75-and-50-years-ago.html | 1950:Launch Success : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/the-republicans-cheney-moment.html | The Republicans' Cheney Moment | False | By David Frum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/news/american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/estimate-of-ousters-by-hmo-s-is-raised.html | Estimate of Ousters by H.M.O.'s Is Raised | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-safro-paul.html | Paid Notice: Deaths SAFRO, PAUL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/two-drugmakers-report-strong-earnings.html | Two Drugmakers Report Strong Earnings | False | By Melody Petersen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-tancer-anne.html | Paid Notice: Deaths TANCER, ANNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/olympics-focus-sharpens-on-jones-and-quest-for-five-golds.html | OLYMPICS; Focus Sharpens on Jones and Quest for Five Golds | False | By Jere Longman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-american-topics-a-bid-in-nevada-to-ban-brothels-falls-flat.html | American Topics : A Bid in Nevada to Ban Brothels Falls Flat | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/news/battle-heats-up-as-airbus-and-boeing-showcase-rival-visions.html | Battle Heats Up as Airbus and Boeing Showcase Rival Visions | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/2-flrs-furn-nice-vu-but-a-little-shaky.html | 2 Flrs, Furn., Nice Vu (But a Little Shaky) | False | By Kenneth Chang | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-e-commerce-emusic-subscription-service.html | TECHNOLOGY BRIEFING: E-COMMERCE; EMUSIC SUBSCRIPTION SERVICE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/2/arts/dance-review-orderly-hurtling-in-matter-over-mind.html | DANCE REVIEW; Orderly Hurtling In Matter Over Mind | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/executive-changes-359351.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-american-topics-92487823505.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/pitkyaranta-journal-she-s-in-the-kitchen-and-she-s-not-making-blinis.html | Pitkyaranta Journal; She's in the Kitchen, and She's Not Making Blinis | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/a-plea-to-save-the-house-of-poe-355747.html | A Plea to Save the House of Poe | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/when-grief-wanted-a-hero-truth-didn-t-get-in-the-way.html | When Grief Wanted a Hero, Truth Didn't Get in the Way | False | By William Glaberson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/metro-business-executive-sentenced-in-investment-fraud.html | Metro Business; Executive Sentenced In Investment Fraud | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-southeast-asia-has-to-work-to-stay-competitive.html | Southeast Asia Has to Work to Stay Competitive | False | By Rodolfo C. Severino, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-the-adversary-system-works-letters-to-the-editor.html | The Adversary System Works : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-miles-loretta-d.html | Paid Notice: Deaths MILES, LORETTA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/face-evidence-special-report-another-confessed-killing-but-2-men-remain-prison.html | IN THE FACE OF EVIDENCE -- A special report.; Another Confessed in Killing, But 2 Men Remain in Prison | False | By Jane Fritsch and David Rohde | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-holmes-herbert.html | Paid Notice: Deaths HOLMES, HERBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/tax-break-program-is-expanded-to-help-more-depressed-areas.html | Tax Break Program Is Expanded To Help More Depressed Areas | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/an-insurance-investigation-concentrates-on-state-farm.html | An Insurance Investigation Concentrates on State Farm | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/vital-signs-patterns-infection-appears-to-pave-way-for-stroke.html | VITAL SIGNS: PATTERNS; Infection Appears to Pave Way for Stroke | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-thompson-r-patrick.html | Paid Notice: Deaths THOMPSON, R. PATRICK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/l-the-prozac-debate-364711.html | The Prozac Debate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-surhoff-is-next-object-of-the-yankees-ardor.html | BASEBALL; Surhoff Is Next Object Of the Yankees' Ardor | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/the-big-city-don-t-shop-but-protest-till-you-drop.html | The Big City; Don't Shop, But Protest Till You Drop | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-kotlyar-dina.html | Paid Notice: Deaths KOTLYAR, DINA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/l-questioning-a-program-364681.html | Questioning a Program | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-a-price-for-debt-forgiveness-letters-to-the-editor.html | A Price for Debt Forgiveness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-del-guercio-victor-r.html | Paid Notice: Deaths DEL GUERCIO, VICTOR R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/l-the-prozac-debate-364703.html | The Prozac Debate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/arts-abroad-wily-gamester-keeps-theater-alive-in-russia.html | ARTS ABROAD; Wily Gamester Keeps Theater Alive in Russia | False | By Celestine Bohlen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/deutsche-telekom-stands-to-gain-a-us-foothold.html | Deutsche Telekom Stands To Gain a U.S. Foothold | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/markets-market-place-bear-stearns-rallies-takeover-talk-focuses-financial.html | THE MARKETS: Market Place; Bear Stearns rallies as takeover talk focuses on financial services. | False | By Patrick McGeehan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-cantatas-at-each-hill-in-a-year-of-bach.html | MUSIC REVIEW; Cantatas At Each Hill In a Year Of Bach | False | By James R. Oestreich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-two-agencies-ready-to-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Ready to Merge | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-tobacco-s-gift-355267.html | Tobacco's 'Gift' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/behind-the-scenes-jockeying-intensifies-in-deutsche-telekom-deal.html | Behind-the-Scenes Jockeying Intensifies in Deutsche Telekom Deal | False | By Stephen Labaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-southeast-asians-have-a-big-stake-in-northeastern-stability.html | Southeast Asians Have a Big Stake in Northeastern Stability | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/back-business-after-tempest-tea-room-storm-doomed-eclectic-gallery-but-owner.html | Back in Business After a Tempest And a Tea Room; Storm Doomed Eclectic Gallery, But Owner Finds a New Venture | False | By Maria Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-right-off-the-bat-hill-does-the-job-for-the-yankees.html | BASEBALL; Right Off the Bat, Hill Does the Job for the Yankees | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-heath-evan-douglas.html | Paid Notice: Deaths HEATH, EVAN DOUGLAS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/driver-says-he-was-paid-to-tar-teamsters.html | Driver Says He Was Paid to Tar Teamsters | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-alcoa-to-cut-400-jobs-at-a-factory-in-canada.html | COMPANY NEWS; ALCOA TO CUT 400 JOBS AT A FACTORY IN CANADA | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/pro-basketball-mickeal-provides-proof-for-knicks.html | PRO BASKETBALL; Mickeal Provides Proof for Knicks | False | By Chris Broussard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/wasp-invades-a-spider-and-puts-it-to-work.html | Wasp Invades a Spider and Puts It to Work | False | By Nicholas Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/complaint-says-3-neighborhoods-bear-brunt-of-city-garbage.html | Complaint Says 3 Neighborhoods Bear Brunt of City Garbage | False | By Barbara Stewart | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/personal-health-in-a-fat-filled-world-some-sound-advice.html | PERSONAL HEALTH; In a Fat-Filled World, Some Sound Advice | False | By Jane E. Brody | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/us-has-underestimated-flight-delays-according-to-a-study.html | U.S. Has Underestimated Flight Delays, According to a Study | False | By Laurence Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-bush-connection-looking-for-just-right-fit-bush-finds-it-dad-s.html | THE 2000 CAMPAIGN: THE BUSH CONNECTION; Looking for Just the Right Fit, Bush Finds It in Dad's Cabinet | False | By Frank Bruni With Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/the-day-the-music-died-from-the-mosquito-menace.html | The Day the Music Died From the Mosquito Menace | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-distracted-at-the-wheel-355178.html | Distracted at the Wheel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/news-summary-364827.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/colorado-fire-nears-old-indian-cliff-dwellings.html | Colorado Fire Nears Old Indian Cliff Dwellings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/armani-and-zegna-in-a-joint-venture.html | Armani and Zegna in a Joint Venture | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-basu-ashim-k.html | Paid Notice: Deaths BASU, ASHIM K. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/former-newark-mayor-is-charged-with-school-construction-fraud.html | Former Newark Mayor Is Charged With School Construction Fraud | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/style/two-small-shops-in-select-company.html | Two Small Shops In Select Company | False | By Ginia Bellafante | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/mr-danforth-s-verdict-on-waco.html | Mr. Danforth's Verdict on Waco | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/2000-campaign-running-mate-bush-reported-set-name-cheney-partner-ticket.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Bush Is Reported Set to Name Cheney as Partner on Ticket | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/pop-review-an-old-fugitive-s-hideaway-warms-a-hip-hop-night.html | POP REVIEW; An Old Fugitive's Hideaway Warms a Hip-Hop Night | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/a-rare-plant-community-is-vanishing.html | A Rare Plant Community Is Vanishing | False | By Mark Derr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-hershkowitz-lastone.html | Paid Notice: Deaths HERSHKOWITZ, LASTONE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/musical-lease-game-over-accounting-firm-s-rent-soars.html | Musical Lease Game Over, Accounting Firm's Rent Soars | False | By Charles V Bagli | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/business-digest-361739.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365270.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-mets-lack-a-partner-to-make-a-deal.html | BASEBALL; Mets Lack A Partner To Make A Deal | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-manila-seeks-us-aid-in-rebel-war.html | Manila Seeks U.S. Aid in Rebel War | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-picoli-donna-sparling.html | Paid Notice: Deaths PICOLI, DONNA SPARLING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/the-cheney-option.html | The Cheney Option | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/tv-sports-secrets-to-high-ratings-are-revealed.html | TV SPORTS; Secrets to High Ratings Are Revealed | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/foreign-affairs-censors-beware.html | Foreign Affairs; Censors Beware | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/on-golf-it-s-not-how-for-tiger-it-s-just-by-how-much.html | ON GOLF; It's Not How for Tiger, It's Just by How Much | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/scalping-ring-shut-out-baseball-fans-prosecutors-say.html | Scalping Ring Shut Out Baseball Fans, Prosecutors Say | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365289.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/maybe-not-tanned-but-rested.html | Maybe Not Tanned, But Rested | False | By William Sorensen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/colombia-s-rebels-keep-the-marxist-faith.html | Colombia's Rebels Keep the Marxist Faith | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-people-363952.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/music-review-the-challenge-of-living-up-to-a-past-coup.html | MUSIC REVIEW; The Challenge Of Living Up To a Past Coup | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-king-e-novel-short-of-expected-demand.html | TECHNOLOGY; King E-Novel Short of Expected Demand | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-wanton-with-water-355038.html | Wanton With Water | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/in-justice-inquiry-clinton-denies-seeking-financial-help-for-friend.html | In Justice Inquiry, Clinton Denies Seeking Financial Help for Friend | False | By Don van Natta Jr. and Jill Abramson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/essay-hyperlinks-for-hypochondriacs-old-malady-in-a-new-world.html | ESSAY; Hyperlinks for Hypochondriacs: Old Malady in a New World | False | By Emily Yoffe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-alltel-will-acquire-benchmark-consulting.html | COMPANY NEWS; ALLTEL WILL ACQUIRE BENCHMARK CONSULTING | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/central-park-shut-to-spray-for-virus.html | CENTRAL PARK SHUT TO SPRAY FOR VIRUS | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-nader-s-challenge-to-america-inc-364053.html | Nader's Challenge To America Inc. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/health/losing-meat-but-keeping-a-child-s-diet-balanced.html | Losing Meat, but Keeping a Child's Diet Balanced | False | By Mindy Sink | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-asia-korean-bank-ratings-raised.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK RATINGS RAISED | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-killeen-james-r.html | Paid Notice: Deaths KILLEEN, JAMES R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-leon-lee.html | Paid Notice: Deaths LEON, LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/store-closings-are-expected-from-kmart.html | Store Closings Are Expected From Kmart | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-moscovice-fay.html | Paid Notice: Deaths MOSCOVICE, FAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-battle-heats-up-as-airbus-and-boeing-showcase-rival-visions.html | Battle Heats Up as Airbus and Boeing Showcase Rival Visions | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-1900seines-stench-in-our-pages100-75-and-50-years-ago.html | 1900Seine's Stench : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365319.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-keat-irma.html | Paid Notice: Deaths KEAT, IRMA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-meltzer-manford.html | Paid Notice: Deaths MELTZER, MANFORD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/senate-rival-says-corzine-s-plans-could-bankrupt-us.html | Senate Rival Says Corzine's Plans Could Bankrupt U.S. | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/it-s-only-checkers-but-the-computer-taught-itself.html | It's Only Checkers, but the Computer Taught Itself | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/sports-of-the-times-cone-sold-his-soul-to-the-devil.html | Sports of The Times; Cone Sold His Soul To the Devil | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/baseball-everett-s-bat-falls-silent-as-he-starts-10-game-ban.html | BASEBALL; Everett's Bat Falls Silent As He Starts 10-Game Ban | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/international-business-environmentalists-applaud-a-wto-ruling-on-asbestos.html | INTERNATIONAL BUSINESS; Environmentalists Applaud A W.T.O. Ruling on Asbestos | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/IHT-cyclist-says-hell-race-as-long-as-love-lasts-armstrong-circumspect.html | Cyclist Says He'll Race As Long as 'Love' Lasts : Armstrong Circumspect On Future | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/public-lives-in-a-quiet-wood-a-pathologist-under-siege.html | PUBLIC LIVES; In a Quiet Wood, a Pathologist Under Siege | False | By Jan Hoffman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/worldbusiness/IHT-qantas-and-ansett-face-2-startup-airlines.html | Qantas and Ansett Face 2 Start-Up Airlines : Australia Airfares Fall As Competition Grows | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/soccer-notebook-tough-test-is-awaiting-us-men.html | SOCCER: NOTEBOOK; Tough Test Is Awaiting U.S. Men | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/notorious-killer-among-inmates-freed-from-ulster-prison.html | Notorious Killer Among Inmates Freed From Ulster Prison | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/world-business-briefing-asia-kazakhstan-oil-find-is-confirmed.html | WORLD BUSINESS BRIEFING: ASIA; KAZAKHSTAN OIL FIND IS CONFIRMED | False | By Steve Levine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-virtues-of-accounting-355313.html | Virtues of Accounting | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-status-of-jerusalem-still-the-sticking-point-clinton-rejoins-talks-with.html | Status of Jerusalem Still the Sticking Point : Clinton Rejoins Talks With Mideast Leaders | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/l-questioning-a-program-364690.html | Questioning a Program | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-commodore-vanderbilt-would-have-loved-it-355119.html | Commodore Vanderbilt Would Have Loved It | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/science/q-a-354406.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/plus-hockey-rangers-team-signs-picks.html | PLUS: HOCKEY -- RANGERS; Team Signs Picks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/technology-briefing-e-commerce-pricelinecom-losses-narrow.html | TECHNOLOGY BRIEFING: E-COMMERCE; PRICELINE.COM LOSSES NARROW | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/IHT-southeast-asian-nations-fear-domination-by-reconciled-neighbors-asean.html | Southeast Asian Nations Fear Domination by Reconciled Neighbors : ASEAN Ponders a Role Reversal | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/florida-regulators-step-in-to-oversee-a-troubled-hmo.html | Florida Regulators Step In to Oversee a Troubled H.M.O. Unit | False | By Christopher Drew | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/college-basketball-st-john-s-enters-northeast-conference.html | COLLEGE BASKETBALL; St. John's Enters Northeast Conference | False | By Ron Dicker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/media-business-advertising-bp-amoco-wants-sell-much-more-than-gas-its-new.html | THE MEDIA BUSINESS: ADVERTISING; BP Amoco wants to sell much more than gas at its new stations. | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-expensive-tax-cuts-356069.html | Expensive Tax Cuts | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/the-2000-campaign-the-vice-president-environmentalist-gore-gives-salve-to-labor.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Environmentalist Gore Gives Salve to Labor | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/sports/boxing-jones-elevates-his-opponent.html | BOXING; Jones Elevates His Opponent | False | By Ron Dicker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-news-rhodia-a-french-chemical-maker-is-acquiring-chirex.html | COMPANY NEWS; RHODIA, A FRENCH CHEMICAL MAKER, IS ACQUIRING CHIREX | False | By Marcin Skomial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/technology/study-finds-internet-costs-state-local-governments-a-lot-in-taxes.html | Study Finds Internet Costs State, Local Governments a Lot in Taxes | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-arseven-susan-m.html | Paid Notice: Deaths ARSEVEN, SUSAN M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/books/books-of-the-times-silicon-valley-views-the-economy-as-a-rain-forest.html | BOOKS OF THE TIMES; Silicon Valley Views the Economy as a Rain Forest | False | By Michiko Kakutani | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/blair-s-close-political-confidant-spins-into-a-spotlight.html | Blair's Close Political Confidant Spins Into a Spotlight | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-maxwell-emily.html | Paid Notice: Deaths MAXWELL, EMILY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-donahue-alice-j.html | Paid Notice: Deaths DONAHUE, ALICE J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/arts/pop-review-offspring-of-the-imagination-nurtured-and-set-aloft.html | POP REVIEW; Offspring of the Imagination, Nurtured and Set Aloft | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/company-briefs-365076.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/theater/footlights.html | Footlights | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-kulick-margaret.html | Paid Notice: Deaths KULICK, MARGARET | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/gaelic-comes-back-on-ireland-s-byways-and-airwaves.html | Gaelic Comes Back on Ireland's Byways and Airwaves | False | By Dan Barry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/monarchs-of-their-sports.html | Monarchs of Their Sports | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/quotation-of-the-day-358762.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/classified/paid-notice-deaths-willi-helen-s.html | Paid Notice: Deaths WILLI, HELEN S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/l-demeaning-to-all-355070.html | Demeaning to All | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/opinion/IHT-a-slogan-for-expo-2000-letters-to-the-editor.html | A Slogan for Expo 2000 : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/business/the-media-business-advertising-addenda-bbdo-resigns-netpliance-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Resigns Netpliance Account | False | By Kruti Trivedi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/us/senate-democrats-push-finance-chairman-to-act-on-prescription-drug-bill.html | Senate Democrats Push Finance Chairman to Act on Prescription Drug Bill | False | By Robert Pear | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/c-corrections-365343.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/world/reporter-s-notebook-weekend-outings-for-the-inmates-of-camp-david.html | Reporter's Notebook; Weekend Outings for the Inmates of Camp David | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-25 | 2000-07-25 | https://www.nytimes.com/2000/07/25/nyregion/seton-hall-professor-is-killed-with-family-in-copter-crash.html | Seton Hall Professor Is Killed With Family in Copter Crash | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-markets-stocks-bonds-major-indexes-post-gains-nudged-higher-by-chip-shares.html | THE MARKETS: STOCKS & BONDS; Major Indexes Post Gains, Nudged Higher by Chip Shares | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/worldbusiness/IHT-asean-tinkers-with-freetrade-agreement.html | ASEAN Tinkers With Free-Trade Agreement | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-memorials-thompson-r-patrick.html | Paid Notice: Memorials THOMPSON, R. PATRICK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-he-takes-credit-for-economic-progress-schroeder-celebrates-closer-ties.html | He Takes Credit for Economic Progress : Schroeder Celebrates Closer Ties With France | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/c-corrections-366250.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-yes-to-annans-global-compact-if-it-isnt-a-license-to-meddle.html | Yes to Annan's 'Global Compact' if It Isn't a License to Meddle | False | By Maria Livanos Cattaui, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/soccer-metrostars-move-on-in-us-cup.html | SOCCER; MetroStars Move On In U.S. Cup | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/classified/paid-notice-deaths-burchman-erwin-m-dds.html | Paid Notice: Deaths BURCHMAN, ERWIN M., DDS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/chain-of-errors-found-in-newark-jet-crash.html | Chain of Errors Found in Newark Jet Crash | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-still-time-for-an-irian-jaya-compromise-that-saves-the-peace.html | Still Time for an Irian Jaya Compromise That Saves the Peace | False | By David L. Phillips, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/deutsche-telekom-s-sideshow-selling-cable-units-small-fry-keep-sharks-bay.html | Deutsche Telekom's Sideshow; Selling Cable Units To Small Fry to Keep The Sharks at Bay? | False | By Edmund L. Andrews | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/concord-crash-reaction-home-crash-bombshell-luxury-tour-operator-germany.html | THE CONCORD CRASH: REACTION AT HOME; News of Crash a 'Bombshell' to Luxury Tour Operator in Germany | False | By Roger Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/article-20000726922245664052-no-title.html | Article 20000726922245664052 -- No Title | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-no-questions-no-doubt-it-s-collins.html | PRO FOOTBALL; No Questions, No Doubt, It's Collins | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-process-cheney-as-the-finalist-bush-did-the-screening.html | THE 2000 CAMPAIGN: THE PROCESS; Cheney as the Finalist: Bush Did the Screening | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/at-t-quarterly-profit-surpasses-forecasts.html | AT&T Quarterly Profit Surpasses Forecasts | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-lowy-florette.html | Paid Notice: Deaths LOWY, FLORETTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/books/books-of-the-times-a-woman-who-loved-only-math.html | BOOKS OF THE TIMES; A Woman Who Loved Only Math | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/lessons-hot-schools-hot-pursuit-and-a-touch-of-hot-air.html | LESSONS; Hot Schools, Hot Pursuit And a Touch of Hot Air | False | By Kate Zernike | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/new-jersey-s-flood-victims-get-11-million-more-in-aid.html | New Jersey's Flood Victims Get $11 Million More in Aid | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-nursing-home-reports-367990.html | Nursing Home Reports | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-sternfels-lilly-nee-bloch.html | Paid Notice: Deaths STERNFELS, LILLY (NEE BLOCH) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/worldbusiness/IHT-fed-no-longer-targets-stock-prices-greenspan-says.html | Fed No Longer Targets Stock Prices, Greenspan Says | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-texas-governor-bush-names-cheney-citing-integrity-experience.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Names Cheney, Citing 'Integrity' and 'Experience' | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/transactions-382361.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-marcato-helen-stancliffe.html | Paid Notice: Deaths MARCATO, HELEN STANCLIFFE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/warning-ephemeral-but-private-property-notions-ownership-tie-up-dance-legacies.html | Warning: Ephemeral But Private Property; Notions of Ownership Tie Up Dance Legacies | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-the-campaign-blahs-367915.html | The Campaign Blahs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-no-lack-of-trying-letters-to-the-editor.html | No Lack of Trying : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-1925talk-marathon-in-our-pages100-75-and-50-years-ago.html | 1925:Talk Marathon : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-1950self-censorship-in-our-pages100-75-and-50-years-ago.html | 1950:Self Censorship : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-07-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/style/IHT-a-mosaic-of-irony-goes-west.html | A Mosaic Of Irony Goes West | False | By Joan Dupont , International Herald Tribune | 2000-07-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-memorials-nagler-robert.html | Paid Notice: Memorials NAGLER, ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-words-camp-david-negotiators-unprecedented-both-scope-detail.html | IMPASSE AT CAMP DAVID; In the Words of Camp David Negotiators: 'Unprecedented in Both Scope and Detail' | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-safro-paul.html | Paid Notice: Deaths SAFRO, PAUL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/pop-review-music-as-background-at-a-pleasant-party.html | POP REVIEW; Music as Background at a Pleasant Party | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/company-news-ogden-to-sell-ground-services-unit-to-british-concern.html | COMPANY NEWS; OGDEN TO SELL GROUND SERVICES UNIT TO BRITISH CONCERN | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/horse-racing-2-year-old-fillies-to-go-first-at-saratoga.html | HORSE RACING; 2-Year-Old Fillies to Go First at Saratoga | False | By Joseph Durso | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-hanley-william-h.html | Paid Notice: Deaths HANLEY, WILLIAM H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/l-reservations-for-the-asking-381667.html | Reservations for the Asking | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-barak-and-arafat-head-home-but-clinton-hails-progress-mideast-peace.html | Barak and Arafat Head Home, but Clinton Hails 'Progress' : Mideast Peace Talks Collapse | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/style/IHT-a-summer-jazz-festival-stretches-definitions-musical-fusion-in.html | A Summer Jazz Festival Stretches Definitions : Musical Fusion in Istanbul | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/to-every-parmigiano-a-season.html | To Every Parmigiano, a Season | False | By Marian Burros | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/ftc-close-to-agreement-on-internet-profiling.html | F.T.C. Close to Agreement on Internet Profiling | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/by-the-book-for-kitchens-with-chateau-envy.html | BY THE BOOK; For Kitchens With Chateau Envy | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382337.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-donahue-alice-j.html | Paid Notice: Deaths DONAHUE, ALICE J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/on-baseball-mets-eye-pitcher-they-may-not-get-while-yanks-may-get-richer.html | ON BASEBALL; Mets Eye Pitcher They May Not Get, While Yanks May Get Richer | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-dante-at-st-andrews-368547.html | Dante at St. Andrews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-jets-starting-stadium-search.html | PRO FOOTBALL; Jets Starting Stadium Search | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-geneva-to-pay-steep-damags-to-russian.html | Geneva to Pay Steep Damages To Russian | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/the-chef-michel-richard.html | THE CHEF; Michel Richard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-e-commerce-luxury-site-makes-portal-deals.html | TECHNOLOGY BRIEFING: E-COMMERCE; LUXURY SITE MAKES PORTAL DEALS | False | By Marcin Skomial | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-this-side-of-paradise-367923.html | This Side of Paradise | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-for-summer-fast-food-from-the-sea.html | FOOD STUFF; For Summer, Fast Food From the Sea | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/television-review-mama-is-a-bounty-hunter-just-making-an-honest-living.html | TELEVISION REVIEW; Mama Is a Bounty Hunter, Just Making an Honest Living | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-the-hits-just-keep-coming-yanks-rout-the-orioles.html | BASEBALL; The Hits Just Keep Coming Yanks Rout the Orioles | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-trager-marian-e.html | Paid Notice: Deaths TRAGER, MARIAN E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/north-korean-leader-easing-isolation-is-said-to-plan-russian-visit.html | North Korean Leader, Easing Isolation, Is Said to Plan Russian Visit | False | By Michael R. Gordon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/news-summary-380164.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-memorials-finkelstein-bill.html | Paid Notice: Memorials FINKELSTEIN, BILL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-autonomy-for-an-indonesian-land.html | Autonomy for an Indonesian Land | False | By Arif Havas Oegroseno, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/the-concord-crash-the-scene-a-symbol-of-france-crashes-in-flames.html | THE CONCORD CRASH: THE SCENE; A Symbol of France Crashes in Flames | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/plane-of-the-future-is-showing-its-age.html | Plane of the Future Is Showing Its Age | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-traube-mildred.html | Paid Notice: Deaths TRAUBE, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-choice-for-running-mate-excerpts-statements-bush-his-running-mate.html | THE 2000 CAMPAIGN: The Choice for a Running Mate; Excerpts From Statements by Bush and His Running Mate | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-running-mate-the-armchair-general-richard-bruce-cheney.html | THE 2000 CAMPAIGN: THE RUNNING MATE; The Armchair General: Richard Bruce Cheney | False | By Eric Schmitt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/a-fight-to-save-sheep-the-us-fears-are-diseased.html | A Fight to Save Sheep the U.S. Fears Are Diseased | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/plus-track-and-field-kenya-marathon-olympian-shot-in-carjacking.html | PLUS: TRACK AND FIELD -- KENYA; Marathon Olympian Shot in Carjacking | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/state-faults-coney-island-hospital-citing-case-of-woman-who-said-she-was-raped.html | State Faults Coney Island Hospital, Citing Case of Woman Who Said She Was Raped | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-president-of-amazon-quits-for-verticalnet.html | TECHNOLOGY; President of Amazon Quits for VerticalNet | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/nfl-camps-roundup-league-expands-tv-doubleheaders.html | N.F.L.: CAMPS ROUNDUP; League Expands TV Doubleheaders | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/style/IHT-musical-witches-the-way-of-the-future.html | Musical 'Witches,' the Way of the Future | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-rauch-roxane-s.html | Paid Notice: Deaths RAUCH, ROXANE S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/to-go-in-the-brooklyn-desert-a-cool-sahara.html | TO GO; In the Brooklyn Desert, a Cool Sahara | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-vari-aldo-l.html | Paid Notice: Deaths VARI, ALDO L. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-5-spots-nominated-for-emmy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 5 Spots Nominated For Emmy Award | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/liberties-a-baby-sitter-for-junior.html | Liberties; A Baby Sitter for Junior | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-protection-from-the-perils-of-the-kitchen.html | FOOD STUFF; Protection From the Perils Of the Kitchen | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-at-camp-david-the-overview-clinton-ends-deadlocked-peace-talks.html | IMPASSE AT CAMP DAVID: THE OVERVIEW; CLINTON ENDS DEADLOCKED PEACE TALKS | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/a-chill-in-the-air-for-free-range-chickens.html | A Chill in the Air for Free-Range Chickens | False | By Rozanne Gold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-greenberg-william-salant.html | Paid Notice: Deaths GREENBERG, WILLIAM SALANT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-the-blanket-of-spray-in-the-park-382248.html | The Blanket of Spray in the Park | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/albert-takazauckas-56-director-of-plays-and-operas.html | Albert Takazauckas, 56; Director of Plays and Operas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-yankees-notebook-an-offer-for-surhoff-simply-doesn-t-cut-it.html | BASEBALL: YANKEES NOTEBOOK; An Offer for Surhoff Simply Doesn't Cut It | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/public-lives-sudden-exit-still-stuns-addiction-specialist.html | PUBLIC LIVES; Sudden Exit Still Stuns Addiction Specialist | False | By Robin Finn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-bush-the-late-bloomer-368555.html | Bush, the Late Bloomer | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-accounts-381608.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-genetic-discrimination-366820.html | Genetic Discrimination | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/the-ad-campaign-senator-moynihan-objects-to-being-spliced-in-step-with-lazio.html | THE AD CAMPAIGN; Senator Moynihan Objects to Being Spliced in Step With Lazio | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-e-commerce-paperless-real-estate-transaction.html | TECHNOLOGY BRIEFING: E-COMMERCE; PAPERLESS REAL ESTATE TRANSACTION | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-israeli-prime-minister-new-political-landscape-could-brighten.html | IMPASSE AT CAMP DAVID: THE ISRAELI PRIME MINISTER; A New Political Landscape Could Brighten for Barak | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/planetrxcom-gets-50-million-in-financing.html | PlanetRx.com Gets $50 Million in Financing | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/IHT-will-madrid-sell-redondo-to-recoup-costs-soccer-deal-for-figoreal.html | Will Madrid Sell Redondo to Recoup Costs?: Soccer Deal for Figo:Real Politics in Spain | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/movies/film-review-little-trains-that-could-and-the-little-conductor.html | FILM REVIEW; Little Trains That Could, And the Little Conductor | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/tastings-new-zealand-s-contender.html | TASTINGS; New Zealand's Contender | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/l-lying-not-necessary-381675.html | Lying Not Necessary | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/quotation-of-the-day-380571.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/wine-talk-on-the-north-fork-dreams-of-napa.html | WINE TALK; On the North Fork, Dreams of Napa | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/ebay-earnings-beat-estimates.html | EBay Earnings Beat Estimates | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382310.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/judge-orders-release-of-a-suspect-in-concrete-attack.html | Judge Orders Release of a Suspect in Concrete Attack | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-berelson-thelma-d.html | Paid Notice: Deaths BERELSON, THELMA D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-fourchetted-tongue-letters-to-the-editor.html | Fourchetted Tongue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/nija-battle-37-designer-of-furs-for-rap-and-hip-hop-celebrities.html | Nija Battle, 37, Designer of Furs For Rap and Hip-Hop Celebrities | False | By Cathy Horyn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-spouse-the-real-conservative-in-the-family.html | THE 2000 CAMPAIGN: THE SPOUSE; The Real Conservative in the Family | False | By Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-memorials-castellano-anna.html | Paid Notice: Memorials CASTELLANO, ANNA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-plane-struggled-to-rise-turned-to-the-left-rolled-to-its-side-and-fell.html | Plane Struggled to Rise, Turned to the Left, Rolled to Its Side and Fell Back to Earth : Trouble From the Start | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/driving-up-drug-prices.html | Driving Up Drug Prices | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-neighbors-arab-nations-hold-tongues-await-briefing-arafat.html | IMPASSE AT CAMP DAVID: THE NEIGHBORS; Arab Nations Hold Tongues, Await a Briefing From Arafat | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-people-381616.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/critic-s-notebook-squirt-splat-gone.html | CRITIC'S NOTEBOOK; Squirt! Splat! Gone! | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/nyc-the-gift-that-keeps-hurting.html | NYC; The Gift That Keeps Hurting | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/kmart-to-cut-inventory-jobs-and-72-stores.html | Kmart to Cut Inventory, Jobs And 72 Stores | False | By Leslie Kaufman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/greenspan-says-rates-hinge-on-future-data.html | Greenspan Says Rates Hinge on Future Data | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-record-congress-though-liked-house-democrats-cheney-was-consistent.html | THE 2000 CAMPAIGN: THE RECORD IN CONGRESS; Though Liked by House Democrats, Cheney Was a Consistent Conservative | False | By David E. Rosenbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-neuhauser-jeanette.html | Paid Notice: Deaths NEUHAUSER, JEANETTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/growing-up-asian-and-alone-older-korean-adoptees-discover-their-heritage.html | Growing Up Asian, and Alone; Older Korean Adoptees Discover Their Heritage | False | By Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/management-united-parcel-s-school-for-hard-hearts-sort-of.html | MANAGEMENT; United Parcel's School for Hard Hearts, Sort Of | False | By Barbara Whitaker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/national-study-examines-reasons-why-pupils-excel.html | National Study Examines Reasons Why Pupils Excel | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-herman-david-z.html | Paid Notice: Deaths HERMAN, DAVID Z. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/the-minimalist-on-a-roll-endless-combinations-in-elegant-simplicity.html | THE MINIMALIST; On a Roll: Endless Combinations in Elegant Simplicity | False | By Mark Bittman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-blumenthal-lawrence-e.html | Paid Notice: Deaths BLUMENTHAL, LAWRENCE E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-ruggles-joan-raphael.html | Paid Notice: Deaths RUGGLES, JOAN (RAPHAEL) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-winder-frank-dodd.html | Paid Notice: Deaths WINDER, FRANK DODD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/us/inside-more-on-bush-s-choice.html | INSIDE: MORE ON BUSH'S CHOICE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-rosenberg-lillian-h.html | Paid Notice: Deaths ROSENBERG, LILLIAN H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-cell-phone-hazards-366730.html | Cell Phone Hazards | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/my-job-i-say-it-tastes-like-spinach.html | MY JOB; I Say It Tastes Like Spinach | False | By Gail Vance Civille | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382302.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-a-proper-tea-party-straight-from-boston.html | FOOD STUFF; A Proper Tea Party Straight From Boston | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-gm-unites-media-planning-at-new-shop.html | THE MEDIA BUSINESS: ADVERTISING; G.M. Unites Media Planning At New Shop | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/compaq-earnings-meet-estimates-by-analysts.html | Compaq Earnings Meet Estimates by Analysts | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/space-station-is-connected-to-module-from-russia.html | Space Station Is Connected To Module From Russia | False | By Warren E. Leary | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-picoli-donna-sparling.html | Paid Notice: Deaths PICOLI, DONNA SPARLING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/continuous/article-2000072693341338887-no-title.html | Article 2000072693341338887 -- No Title | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/microsoft-to-ask-high-court-not-to-hear-its-case-now.html | Microsoft to Ask High Court Not to Hear Its Case Now | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382329.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/international-business-swiss-take-new-look-at-transfers-of-imf-aid-for-russia.html | INTERNATIONAL BUSINESS; Swiss Take New Look at Transfers of I.M.F. Aid for Russia | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/hockey-goalie-on-the-spot-seeking-spotlight.html | HOCKEY; Goalie on the Spot Seeking Spotlight | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-of-manners-and-attire-366790.html | Of Manners and Attire | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/a-fight-against-fear-as-well-as-mosquitoes.html | A Fight Against Fear as Well as Mosquitoes | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/baldissero-canavese-journal-new-age-commune-is-into-crafts-and-time-travel.html | Baldissero Canavese Journal; New-Age Commune Is Into Crafts and Time Travel | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/theater/true-west-is-closing.html | 'True West' Is Closing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/tv-notes.html | TV NOTES | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/restaurants-taking-fusion-cuisine-into-new-territory.html | RESTAURANTS; Taking Fusion Cuisine Into New Territory | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/yearbooks-are-more-honest-and-more-troubling.html | Yearbooks Are More Honest, and More Troubling | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-lerner-joseph.html | Paid Notice: Deaths LERNER, JOSEPH | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/joseph-enright-89-dies-sank-wwii-carrier.html | Joseph Enright, 89, Dies; Sank WWII Carrier | False | By Richard Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/commercial-real-estate-upgrading-buildings-on-edge-of-midtown.html | Commercial Real Estate; Upgrading Buildings on Edge of Midtown | False | By John Holusha | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/arts-in-america-upstart-irish-theater-settles-into-a-sleek-new-home.html | ARTS IN AMERICA; Upstart Irish Theater Settles Into a Sleek New Home | False | By Brian Lavery | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-mazur-abraham.html | Paid Notice: Deaths MAZUR, ABRAHAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/sports-of-the-times-whatever-happened-to-dog-days.html | Sports of The Times; Whatever Happened To Dog Days? | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/25-and-under-on-the-edge-of-little-italy-a-new-definition-of-chinese.html | $25 AND UNDER; On the Edge of Little Italy, a New Definition of Chinese | False | By Eric Asimov | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/trends-reaching-out-to-disabled-employees-with-mixed-results.html | TRENDS; Reaching Out to Disabled Employees, With Mixed Results | False | By Dylan Loeb McClain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-tracing-beer-and-wine-through-history.html | FOOD STUFF; Tracing Beer and Wine Through History | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-hate-crimes-laws-371467.html | Hate Crimes Laws | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/jury-receives-ibf-case.html | Jury Receives I.B.F. Case | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/reckonings-prescription-for-failure.html | Reckonings; Prescription for Failure | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-asia-china-simplifies-stock-trades.html | WORLD BUSINESS BRIEFING: ASIA; CHINA SIMPLIFIES STOCK TRADES | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/worldbusiness/IHT-telefonica-chiefs-departure-is-said-to-be-near.html | Telefonica Chief's Departure Is Said to Be Near | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/foreign-affairs-it-ain-t-over-till-it-s-over.html | Foreign Affairs; It Ain't Over Till It's Over | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-medical-factor-doctors-assert-cheney-leads-vigorous-life-despite.html | THE 2000 CAMPAIGN: THE MEDICAL FACTOR; Doctors Assert Cheney Leads Vigorous Life, Despite Ills | False | By Lawrence K. Altman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/it-s-an-exclusive-shop-no-californians-allowed.html | It's an Exclusive Shop: No Californians Allowed | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/2000-campaign-vice-president-democrats-say-bush-s-choice-gives-gore-freer-hand.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Democrats Say Bush's Choice Gives Gore a Freer Hand | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-campaign-schedule-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN SCHEDULE; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/un-weighs-rebuilding-its-complex.html | U.N. Weighs Rebuilding Its Complex | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-the-blanket-of-spray-in-the-park-382256.html | The Blanket of Spray in the Park | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/failure-at-camp-david.html | Failure at Camp David | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/continuous/article-20000726930727804103-no-title.html | Article 20000726930727804103 -- No Title | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-american-president-with-legacy-mind-clinton-tried-tried-tried.html | IMPASSE AT CAMP DAVID: THE AMERICAN PRESIDENT; With Legacy in Mind, Clinton Tried, Tried and Tried Again, to Bitter End | False | By Marc Lacey With David E. Sanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-willi-helen-s.html | Paid Notice: Deaths WILLI, HELEN S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-the-jets-strain-to-listen-as-groh-speaks-softly.html | PRO FOOTBALL; The Jets Strain to Listen As Groh Speaks Softly | False | By Gerald Eskenazi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-novak-murray.html | Paid Notice: Deaths NOVACK, MURRAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-behr-elaine-oakley.html | Paid Notice: Deaths BEHR, ELAINE OAKLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-the-personal-finances-two-reaped-profit-on-texas-soil.html | THE 2000 CAMPAIGN: THE PERSONAL FINANCES; Two Reaped Profit on Texas Soil | False | By Leslie Wayne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-fruity-japanese-treats.html | FOOD STUFF; Fruity Japanese Treats | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-americas-brazilian-unemployment-drops.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN UNEMPLOYMENT DROPS | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/emily-maxwell-wife-of-new-yorker-editor-78.html | Emily Maxwell, Wife of New Yorker Editor, 78 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/new-survey-lauds-midwestern-states-for-use-of-technology-in.html | New Survey Lauds Midwestern States For Use of Technology in Schools | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-hardware-cisco-to-buy-komodo-for-175-million.html | TECHNOLOGY BRIEFING: HARDWARE; CISCO TO BUY KOMODO FOR $175 MILLION | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/us-plans-a-school-to-train-crime-fighters-in-southern-africa.html | U.S. Plans a School to Train Crime Fighters in Southern Africa | False | By Henri E. Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-delay-in-drug-merger.html | WORLD BUSINESS BRIEFING: EUROPE; DELAY IN DRUG MERGER | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-offit-benson-i.html | Paid Notice: Deaths OFFIT, BENSON I. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/aol-competitors-agree-on-standards-for-instant-messaging.html | AOL Competitors Agree on Standards for Instant Messaging | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/national/cheney-as-the-finalist-bush-did-the-screening.html | Cheney as the Finalist: Bush Did the Screening | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-earnings-soar-at-reuters.html | WORLD BUSINESS BRIEFING: EUROPE; EARNINGS SOAR AT REUTERS | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/national/for-running-mate-loyalfriend-and-exmember-of-fatheracutes-cabinet.html | For Running Mate, Loyal Friend and Ex-Member of FatherÂ¬Â's Cabinet | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/ex-officials-of-city-union-convicted-of-rigging-vote.html | Ex-Officials of City Union Convicted of Rigging Vote | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-bradley-geraldine-powell-md.html | Paid Notice: Deaths BRADLEY, GERALDINE (POWELL), M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/movies/film-review-clueless-and-angry-in-a-small-70-s-town.html | FILM REVIEW; Clueless And Angry In a Small 70's Town | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382280.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/nasdaq-open-short-sales-up.html | Nasdaq Open Short Sales Up | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-rusch-shifts-mets-into-cruise-control-for-an-easy-victory.html | BASEBALL; Rusch Shifts Mets Into Cruise Control for an Easy Victory | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/jobs/seeking-laws-for-disabilities-of-the-attitude.html | Seeking Laws For Disabilities Of the Attitude | False | By Abby Ellin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/pesticide-effect-hard-to-assess-stays-in-shadow-of-disease-fight.html | Pesticide Effect, Hard to Assess, Stays in Shadow Of Disease Fight | False | By Kirk Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-schieffelin-mary-s.html | Paid Notice: Deaths SCHIEFFELIN, MARY S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/cohen-says-missile-defense-system-requires-support-of-allies.html | Cohen Says Missile Defense System Requires Support of Allies | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/international/impasse-at-camp-david-the-overview-clinton-ends-deadlocked.html | Impasse at Camp David: The Overview; Clinton Ends Deadlocked Peace Talks | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/dick-cheney-s-political-resume.html | Dick Cheney's Political Resume | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/worldbusiness/IHT-cyberscape-web-sites-allow-mischief-by-unnamed.html | CYBERSCAPE : Web Sites Allow Mischief By Unnamed E-Mailers | False | By Lee Dembart, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-olicker-dr-stanley.html | Paid Notice: Deaths OLICKER, DR. STANLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-leon-lee.html | Paid Notice: Deaths LEON, LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-fundamental-safety-issues-come-to-the-fore-news-shocks-leaders-at-air.html | Fundamental Safety Issues Come to the Fore : News Shocks Leaders At Air Show in Britain | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382299.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/world-business-briefing-europe-russian-energy-venture-in-caspian.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIAN ENERGY VENTURE IN CASPIAN | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-jerusalem-s-mood-disappointment-seems-outweigh-rejoicing.html | IMPASSE AT CAMP DAVID: JERUSALEM'S MOOD; Disappointment Seems To Outweigh Rejoicing | False | By John F. Burns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-boss-all-hail-the-taxi-business.html | THE BOSS; All Hail the Taxi Business | False | By Andrew Murstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway, Edward Wyatt, Karen W. Arenson and Lionel Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/company-briefs-381225.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-saatchi-makes-an-appointment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Makes An Appointment | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-high-tech-sleuth-joins-center-looking-at-new-privacy-issues.html | TECHNOLOGY; High-Tech Sleuth Joins Center Looking at New Privacy Issues | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/our-towns-go-tiger-go-venus-go-manny.html | Our Towns; Go, Tiger! Go, Venus! Go, Manny! | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/technology/article-20000726900778846688-no-title.html | Article 20000726900778846688 -- No Title | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/baseball-minor-league-notebook-a-family-feeling-in-newark.html | BASEBALL: MINOR LEAGUE NOTEBOOK; A Family Feeling In Newark | False | By Jim Luttrell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/news/he-takes-credit-for-economic-progress-schroeder-celebrates-closer-ties.html | He Takes Credit for Economic Progress : Schroeder Celebrates Closer Ties With France | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/genzyme-files-patent-infringement-suit-against-transkaryotic.html | Genzyme Files Patent Infringement Suit Against Transkaryotic | False | By Andrew Pollack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/the-media-business-advertising-addenda-family-organization-honors-disney-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Family Organization Honors Disney Show | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/IHT-113-are-killed-in-fiery-crash-outside-paris.html | 113 Are Killed In Fiery Crash Outside Paris | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining1-tastemakers-first-381659.html | Tastemakers First | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/IHT-in-qualifier-with-argentina-style-is-beside-the-point-brazil-badly.html | In Qualifier With Argentina, Style Is Beside the Point : Brazil Badly Wants a Victory | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-guy-john-r.html | Paid Notice: Deaths GUY, JOHN R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-merrow-wolcott-woodbridge.html | Paid Notice: Deaths MERROW, WOLCOTT WOODBRIDGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/the-concorde-crash-the-overview-113-die-in-first-crash-of-a-concorde.html | THE CONCORDE CRASH: THE OVERVIEW; 113 Die in First Crash of a Concorde | False | By Alan Riding | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-1900boundary-line-in-our-pages100-75-and-50-years-ago.html | 1900:Boundary Line : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/IHT-a-deal-with-business-to-support-universal-values.html | A Deal With Business to Support Universal Values | False | By Kofi A. Annan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/trucks-are-to-spray-in-manhattan-tonight.html | Trucks Are to Spray in Manhattan Tonight | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-the-blanket-of-spray-in-the-park-382230.html | The Blanket of Spray in the Park | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/concord-crash-supersonic-airliner-until-now-safety-wasn-t-one-many-problems.html | THE CONCORD CRASH: THE SUPERSONIC AIRLINER; Until Now, Safety Wasn't One of the Many Problems | False | By Laurence Zuckerman and Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/new-jersey-candidate-tries-making-mrs-clinton-a-name-to-beat.html | New Jersey Candidate Tries Making Mrs. Clinton a Name to Beat | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-software-dvd-software-trial-ends.html | TECHNOLOGY BRIEFING: SOFTWARE; DVD SOFTWARE TRIAL ENDS | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-camp-david-palestinians-arafat-s-allies-say-he-stands-taller-home-for.html | IMPASSE AT CAMP DAVID: THE PALESTINIANS; Arafat's Allies Say He Stands Taller at Home for Firmness at Talks | False | By Joel Greenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/pro-football-belichick-has-patriots-ears-now-the-hard-part.html | PRO FOOTBALL; Belichick Has Patriots' Ears; Now the Hard Part | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/top-dog-in-democratic-race-for-new-jersey-governor-winds-up-an-underdog.html | Top Dog in Democratic Race for New Jersey Governor Winds Up an Underdog | False | By David Kocieniewski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/technology-briefing-software-blue-martini-offering-soars.html | TECHNOLOGY BRIEFING: SOFTWARE; BLUE MARTINI OFFERING SOARS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/c-corrections-382272.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/arts/pop-review-ozzy-osbourne-without-the-birds-and-bats.html | POP REVIEW; Ozzy Osbourne, Without the Birds and Bats | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/theater/footlights.html | FOOTLIGHTS | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/roofing-indictments-cite-bribery-and-illegal-hiring.html | Roofing Indictments Cite Bribery and Illegal Hiring | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-gendin-stephen.html | Paid Notice: Deaths GENDIN, STEPHEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/new-us-guards-promised-against-steel-import-surges.html | New U.S. Guards Promised Against Steel Import Surges | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/business-travel-timely-detailed-foreign-exchange-data-can-be-invaluable-web-site.html | Business Travel; Timely, detailed, foreign exchange data can be invaluable. A Web site makes it more accessible. | False | By Joe Sharkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/food-stuff-french-delicacies-are-just-a-click-away-and-on-sale.html | FOOD STUFF; French Delicacies Are Just a Click Away (And on Sale) | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-goodman-ruth-katz-peyser.html | Paid Notice: Deaths GOODMAN, RUTH KATZ PEYSER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/business-digest-377791.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/company-news-lodgian-selling-10-hotels-to-sunstone-for-132-million.html | COMPANY NEWS; LODGIAN SELLING 10 HOTELS TO SUNSTONE FOR $132 MILLION | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/sports/olympics-the-road-to-sydney-swimmer-saving-best-for-last.html | OLYMPICS: THE ROAD TO SYDNEY; Swimmer Saving Best for Last | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/continuous/article-2000072690541500889-no-title.html | Article 2000072690541500889 -- No Title | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/a-long-long-trail-is-awinding-right-across-canada.html | A Long Long Trail Is Awinding, Right Across Canada | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/us/the-2000-campaign-news-analysis-a-safe-pick-is-revealing.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; A Safe Pick Is Revealing | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/classified/paid-notice-deaths-reynolds-janet-luce.html | Paid Notice: Deaths REYNOLDS, JANET LUCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/nyregion/a-candidate-seeking-the-vh1-vote.html | A Candidate Seeking the VH1 Vote | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/business/markets-market-place-sec-seeking-open-curtains-stock-trading-executions.html | THE MARKETS: Market Place; S.E.C. Is Seeking to Open the Curtains on Stock-Trading Executions | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-alcohol-at-street-fairs-368814.html | Alcohol at Street Fairs | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/opinion/l-in-waco-s-ashes-a-burden-of-guilt-368040.html | In Waco's Ashes, A Burden of Guilt | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-26 | 2000-07-26 | https://www.nytimes.com/2000/07/26/world/impasse-at-camp-david-news-analysis-down-from-summit-into-vale-of-uncertainty.html | IMPASSE AT CAMP DAVID: NEWS ANALYSIS; Down From Summit, Into Vale of Uncertainty | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399868.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398918.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-shumsky-oscar.html | Paid Notice: Deaths SHUMSKY, OSCAR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/pushing-hypertext-in-new-directions.html | Pushing Hypertext in New Directions | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-whose-failure-on-tests-390453.html | Whose Failure on Tests? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-reparations-for-whom-letters-to-the-editor.html | Reparations for Whom?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400106.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-den-broeder-frederick.html | Paid Notice: Deaths DEN BROEDER, FREDERICK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399825.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/wired-cyclists-connect-to-computers-to-measure-pedal-power.html | Wired Cyclists Connect to Computers to Measure Pedal Power | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-matters-the-truth-as-always-is-stranger.html | Metro Matters; The Truth, As Always, Is Stranger. ... | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-livesay-darden-rawles-sr.html | Paid Notice: Deaths LIVESAY, DARDEN RAWLES, SR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399795.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/scientists-unearth-artifacts-a-step-ahead-of-firefighters.html | Scientists Unearth Artifacts A Step Ahead of Firefighters | False | By Mindy Sink | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-buckeye-technologies-buys-a-cellulose-plant-in-brazil.html | COMPANY NEWS; BUCKEYE TECHNOLOGIES BUYS A CELLULOSE PLANT IN BRAZIL | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-utensils-eliminating-the-rind-grind.html | CURRENTS: UTENSILS; Eliminating The Rind Grind | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/saving-the-nation-s-digital-legacy.html | Saving The Nation's Digital Legacy | False | By Katie Hafner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/theater/roundabout-journey-glamour-nonprofit-rise-chelsea-basement-new-times-square.html | A Roundabout Journey to Glamour; Nonprofit Rise From a Chelsea Basement to New Times Square | False | By Robin Pogrebin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/alexander-dallin-76-dies-precise-historian-of-russia.html | Alexander Dallin, 76, Dies; Precise Historian of Russia | False | By Paul Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/inside-398616.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-briefs-399566.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400157.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/arts-abroad-a-roving-show-fixates-on-europes-border-obsession.html | ARTS ABROAD; A Roving Show Fixates on Europe's Border Obsession | False | By Josephine Schmidt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/in-victory-for-recording-industry-judge-bars-online-music-sharing.html | In Victory for Recording Industry, Judge Bars Online Music Sharing | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/indonesia-is-preparing-to-charge-suharto.html | Indonesia Is Preparing to Charge Suharto | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400122.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/the-ad-campaign-first-lady-and-health-care.html | THE AD CAMPAIGN; First Lady and Health Care | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-leon-lee.html | Paid Notice: Deaths LEON, LEE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-eaton-expands-stock-buyback-program-by-500-million.html | COMPANY NEWS; EATON EXPANDS STOCK BUYBACK PROGRAM BY $500 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-medina-israel.html | Paid Notice: Deaths MEDINA, ISRAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/behind-the-music-organs-go-electronic.html | Behind the Music: Organs Go Electronic | False | By Anne Eisenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-marten-dorothy-m.html | Paid Notice: Deaths MARTEN, DOROTHY M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/public-lives-pulling-all-nighters-for-the-good-of-the-city.html | PUBLIC LIVES; Pulling All-Nighters for the Good of the City | False | By James Barron | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-the-cockpit-view-a-tough-plane-almost-all-the-time.html | THE CONCORDE CRASH: THE COCKPIT VIEW; A 'Tough' Plane, Almost All the Time | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/executive-changes-394599.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/microsoft-files-brief-asking-supreme-court-send-antitrust-case-appeals-court.html | Microsoft Files Brief Asking Supreme Court to Send Antitrust Case to Appeals Court | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/abc-is-revamping-newsmagazine-division.html | ABC Is Revamping Newsmagazine Division | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/markets-market-place-two-reports-see-exchange-traded-funds-logical-extension-for.html | THE MARKETS; Market Place; Two reports see exchange-traded funds as a logical extension for mutual fund companies. | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/pro-football-the-jets-thomas-and-young-side-by-side-on-the-field-and-off.html | PRO FOOTBALL; The Jets' Thomas and Young, Side by Side On the Field and Off | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/new-pressures-alter-japanese-family-s-geometry.html | New Pressures Alter Japanese Family's Geometry | False | By Howard W. French | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-at-camp-david-the-white-house-clinton-says-peace-needs-more-time-now.html | IMPASSE AT CAMP DAVID: THE WHITE HOUSE; Clinton Says Peace Needs More Time Now | False | By Marc Lacey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-modell-jill-s.html | Paid Notice: Deaths MODELL, JILL S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398985.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/sports-of-the-times-armstrong-sees-beyond-a-handlebar.html | Sports of The Times; Armstrong Sees Beyond A Handlebar | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-mermel-nate.html | Paid Notice: Deaths MERMEL, NATE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-call-helen-churchill-dalby.html | Paid Notice: Deaths CALL, HELEN CHURCHILL DALBY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-other-disappointments-399965.html | Other Disappointments | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/the-essence-of-a-tennis-champion-cast-in-bronze.html | The Essence of a Tennis Champion, Cast in Bronze | False | By Dinitia Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-schieffelin-mary-s.html | Paid Notice: Deaths SCHIEFFELIN, MARY S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/as-deregulation-begins-new-yorkers-power-bills-soar.html | As Deregulation Begins, New Yorkers' Power Bills Soar | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-ceramics-restaurants-are-updating-their-appearance-tile-by-tile.html | CURRENTS: CERAMICS; Restaurants Are Updating Their Appearance, Tile by Tile ... | False | By Elaine Louie | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-german-banks-chalk-up-another-merger-failure.html | German Banks Chalk Up Another Merger Failure | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/books/books-of-the-times-a-biography-as-intense-as-its-subject.html | BOOKS OF THE TIMES; A Biography as Intense as Its Subject | False | By Janet Maslin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/online-shopper-a-personal-tailor-for-denimed-masses.html | ONLINE SHOPPER; A Personal Tailor For Denimed Masses | False | By Michelle Slatalla | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-false-consciousness-letters-to-the-editor.html | False Consciousness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/essay-why-is-arafat-smiling.html | Essay; Why Is Arafat Smiling? | False | By William Safire | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/new-york-to-seek-private-managers-for-worst-schools.html | New York to Seek Private Managers For Worst Schools | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-margolick-frances.html | Paid Notice: Deaths MARGOLICK, FRANCES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-the-palestinians-hero-s-welcome-for-arafat-those-who-showed-up.html | IMPASSE AT CAMP DAVID: THE PALESTINIANS; Hero's Welcome for Arafat, From Those Who Showed Up | False | By John F. Burns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-the-plane-for-executives-with-money-a-time-saver.html | THE CONCORDE CRASH: THE PLANE; For Executives With Money, a Time-Saver | False | By Laurence Zuckerman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/final-approval-on-swiss-holocaust-claims.html | Final Approval on Swiss Holocaust Claims | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/national-news-briefs-drug-shipment-seized.html | National News Briefs; Drug Shipment Seized | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-investment-in-southeast-asia-plunges.html | Investment in Southeast Asia Plunges | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-radio-interference-399906.html | Radio Interference | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-markets-stocks-bonds-shares-fall-on-worries-that-earnings-will-begin-to-fade.html | THE MARKETS: STOCKS & BONDS; Shares Fall on Worries That Earnings Will Begin to Fade | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/multinationals-sign-un-pact-on-rights-and-environment.html | Multinationals Sign U.N. Pact on Rights and Environment | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-400076.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-alcatel-appoints-arnold-to-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alcatel Appoints Arnold to Account | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/movies/a-festival-of-animation-animatedly.html | A Festival of Animation, Animatedly | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-reckler-stanley-r.html | Paid Notice: Deaths RECKLER, STANLEY R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-gillies-carol-zaiser.html | Paid Notice: Deaths GILLIES, CAROL ZAISER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/long-beach-in-los-angeles-s-shadow-strives-for-a-spotlight.html | Long Beach, in Los Angeles's Shadow, Strives for a Spotlight | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-meanwhile-being-strongest-and-fastest-doesnt-make-you-fittest.html | MEANWHILE : Being Strongest and Fastest Doesn't Make You Fittest | False | By Paul Spencer Sochaczewski, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-with-plane-on-fire-pilot-couldnt-halt-takeoff.html | With Plane on Fire, Pilot Couldn't Halt Takeoff | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399892.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-a-double-standard-399779.html | A Double Standard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-bank-of-america-to-buy-back-up-to-4.8-billion-in-stock.html | COMPANY NEWS; BANK OF AMERICA TO BUY BACK UP TO $4.8 BILLION IN STOCK | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/theater/theater-review-race-issues-folded-into-the-caldron-of-academe.html | THEATER REVIEW; Race Issues Folded Into The Caldron Of Academe | False | By Margo Jefferson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/books/making-books-in-the-art-of-the-craft.html | MAKING BOOKS; In the Art Of the Craft | False | By Martin Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-to-freeze-the-dance-of-shadow-and-light-389781.html | To Freeze the Dance of Shadow and Light | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-hardware-utility-superconductors.html | TECHNOLOGY BRIEFING: HARDWARE; UTILITY SUPERCONDUCTORS | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400092.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400165.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/IHT-vantage-point-french-tennis-chiefs-change-the-rules-to-bar-vexing.html | Vantage Point : French Tennis Chiefs Change the Rules to Bar Vexing Star | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/federal-judge-allows-spraying-to-continue.html | Federal Judge Allows Spraying to Continue | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/kentucky-steps-up-fight-on-illiteracy.html | Kentucky Steps Up Fight on Illiteracy | False | By Peter T. Kilborn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-egyptians-first-stop-way-home-visit-with-mubarak.html | IMPASSE AT CAMP DAVID: THE EGYPTIANS; The First Stop on the Way Home: A Visit With Mubarak | False | By Susan Sachs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/plus-hockey-islanders-announce-exhibition-schedule.html | PLUS: HOCKEY; Islanders Announce Exhibition Schedule | False | By Jenny Kellner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/lincoln-center-festival-reviews-half-revival-half-rockers-but-proselytizing.html | LINCOLN CENTER FESTIVAL REVIEWS; Half Revival, Half Rockers, But Proselytizing Throughout | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/plus-sports-business-sale-of-the-devils-is-nearly-complete.html | PLUS: SPORTS BUSINESS; Sale of the Devils Is Nearly Complete | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/game-theory-shhhhh-sleepwalking-diplomat-at-work.html | GAME THEORY; Shhhhh! Sleepwalking Diplomat at Work | False | By Charles Herold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-housing-hoboken-with-a-view.html | CURRENTS: HOUSING; Hoboken With a View | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/russia-s-powerful-regional-chiefs-yield-meekly-to-putin.html | Russia's Powerful Regional Chiefs Yield Meekly to Putin | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-at-camp-david-news-analysis-barak-wins-one-thing-the-president-s-praise.html | IMPASSE AT CAMP DAVID: NEWS ANALYSIS; Barak Wins One Thing: The President's Praise | False | By Deborah Sontag | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-vice-president-gore-calls-for-defeat-of-gop-old-guard.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Calls for Defeat of G.O.P. 'Old Guard' | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/music-review-upstaging-the-mosquitoes-at-last-with-gaiety-and-introspection.html | MUSIC REVIEW; Upstaging the Mosquitoes at Last, With Gaiety and Introspection | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/donations-from-lazio-blanket-state.html | Donations From Lazio Blanket State | False | By Clifford J. Levy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-bauhaus-design-breuer-collection-bows-in-america.html | CURRENTS: BAUHAUS DESIGN; Breuer Collection Bows in America | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-some-new-antidotes-for-computer-viruses.html | NEWS WATCH; Some New Antidotes For Computer Viruses | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/the-shows-were-live-and-online-but-then-the-music-died.html | The Shows Were Live and Online, but Then the Music Died | False | By Alisha Berger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-lowy-florette.html | Paid Notice: Deaths LOWY, FLORETTE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/facing-major-losses-world-online-announces-new-strategy.html | Facing Major Losses, World Online Announces New Strategy | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/mrs-clinton-goes-her-own-way-on-palestinian-aid.html | Mrs. Clinton Goes Her Own Way on Palestinian Aid | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/olympics-samaranch-says-ioc-has-a-new-philosophy.html | OLYMPICS; Samaranch Says I.O.C. 'Has a New Philosophy' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/company-news-its-management-divided-kroll-o-gara-plans-separation.html | COMPANY NEWS; ITS MANAGEMENT DIVIDED, KROLL-O'GARA PLANS SEPARATION | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-1925bryan-dies-in-our-pages100-75-and-50-years-ago.html | 1925:Bryan Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/aol-agrees-to-make-service-accessible-to-the-blind.html | AOL Agrees to Make Service Accessible to the Blind | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-europe-and-asia-have-concerns-to-share-and-business-to-do.html | Europe and Asia Have Concerns to Share and Business to Do | False | By Javier Solana, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/officer-in-shooting-of-diallo-is-not-liable-in-earlier-death.html | Officer in Shooting of Diallo Is Not Liable in Earlier Death | False | By Edward Wong | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-running-mate-gulf-war-led-cheney-to-the-oil-boardroom.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Gulf War Led Cheney to the Oil Boardroom | False | This article was reported by Leslie Wayne, Richard A. Oppel Jr. and James Risen and Written By Mr. Risen. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/court-says-new-jersey-cannot-ban-abortion-procedure.html | Court Says New Jersey Cannot Ban Abortion Procedure | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400149.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-konovitch-bernyce.html | Paid Notice: Deaths KONOVITCH, BERNYCE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/preschool-programs-still-substandard-poor-districts-say.html | Preschool Programs Still Substandard, Poor Districts Say | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/news-summary-400270.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/c-corrections-400130.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-1950syrian-violation-in-our-pages100-75-and-50-years-ago.html | 1950:Syrian Violation : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-interpublic-units-are-making-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Units Are Making Changes | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/impasse-camp-david-overview-israeli-palestinian-leaders-vow-keep-working-for.html | IMPASSE AT CAMP DAVID: THE OVERVIEW; Israeli and Palestinian Leaders Vow to Keep Working for Peace | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/footlights.html | Footlights | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-burma-stands-up-to-north-korea.html | Burma Stands Up to North Korea | False | By Aidan Foster-Carter, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-risky-arthritis-drug-389790.html | Risky Arthritis Drug | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/religion-and-its-landmarks.html | Religion and Its Landmarks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/international-business-yielding-to-pressure-japan-delays-sale-of-nippon-credit.html | INTERNATIONAL BUSINESS; Yielding to Pressure, Japan Delays Sale of Nippon Credit | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-willi-helen-s.html | Paid Notice: Deaths WILLI, HELEN S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-mets-find-their-pitcher-roberts-from-the-minors.html | BASEBALL; Mets Find Their Pitcher, Roberts From the Minors | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/researchers-link-sids-to-disorder-of-the-heart.html | Researchers Link SIDS To Disorder Of the Heart | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-quain-leon.html | Paid Notice: Deaths QUAIN, LEON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-addenda-2-agencies-agree-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Agree To Be Acquired | False | By Stuart Elliot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399884.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-internally-displaced-389617.html | Internally Displaced | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-portnoy-charlotte-s-kavanau.html | Paid Notice: Deaths PORTNOY, CHARLOTTE S. (KAVANAU) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/the-concorde-crash-grief-at-home-germans-led-by-schroder-in-mourning-their-dead.html | THE CONCORDE CRASH: GRIEF AT HOME; Germans Led By Schroder In Mourning Their Dead | False | By Roger Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/quotation-of-the-day-393967.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-radio-interference-399922.html | Radio Interference | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/economic-scene-the-internet-carries-profound-implications-for.html | ECONOMIC SCENE; The Internet carries profound implications for providers of information. | False | By Hal R. Varian | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/learning-how-to-run-a-west-texas-stumble.html | Learning How to Run: A West Texas Stumble | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/opera-review-the-citadel-wagner-built-under-siege-inside-and-out.html | OPERA REVIEW; The Citadel Wagner Built, Under Siege Inside and Out | False | By Bernard Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-jds-uniphase-fourth-quarter-profits-exceed-estimates.html | TECHNOLOGY; JDS Uniphase Fourth-Quarter Profits Exceed Estimates | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/new-york-transport-chief-leaving-to-take-bridgeport-police-post.html | New York Transport Chief Leaving to Take Bridgeport Police Post | False | By Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/dance-review-casting-a-spell-with-infernal-goings-on.html | DANCE REVIEW; Casting a Spell With Infernal Goings-On | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-online-problems-overseas-399957.html | Online Problems Overseas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-pottery-taking-a-jitney-to-the-birdhouse.html | CURRENTS: POTTERY; Taking a Jitney To the Birdhouse | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-telefonica-chief-said-to-be-getting-28-million.html | Telefonica Chief Said to Be Getting $28 Million : Deal Reportedly Struck For Villalonga to Leave | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/business-digest-397580.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/the-conservative-agenda-a-big-flush.html | The Conservative Agenda: A Big Flush | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/wiretapping-in-cyberspace.html | Wiretapping in Cyberspace | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/news/with-plane-on-fire-pilot-couldnt-halt-takeoff.html | With Plane on Fire, Pilot Couldn't Halt Takeoff | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-biotech-foods-are-safe-390445.html | Biotech Foods Are Safe | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/basics-with-debts-paid-online-check-is-in-the-e-mail.html | BASICS; With Debts Paid Online, Check Is in the E-Mail | False | By Jessica Seigel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-hardware-compaq-fined-for-overcharges.html | TECHNOLOGY BRIEFING: HARDWARE; COMPAQ FINED FOR OVERCHARGES | False | By John Files | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-asia-quarterly-loss-for-sony.html | WORLD BUSINESS BRIEFING: ASIA; QUARTERLY LOSS FOR SONY | False | By Miki Tanikawa | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-departure-under-pressure-yields-a-reported-28.html | Departure Under Pressure Yields a Reported $28 Million Payout : Villalonga Resigns at Telefonica | False | By Emma Daly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-guide-helps-mac-users-get-out-of-the-house.html | NEWS WATCH; Guide Helps Mac Users Get Out of the House | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-correction-90686667667.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/pro-football-on-the-giants-though-retired-way-may-be-most-valuable.html | PRO FOOTBALL: ON THE GIANTS; Though Retired, Way May Be Most Valuable | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/prosecutors-detail-evidence-leading-to-suspect-s-release.html | Prosecutors Detail Evidence Leading to Suspect's Release | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-americas-mexican-inflation-outlook.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN INFLATION OUTLOOK | False | By Dan Fineren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-dream-team-helps-manage-new-wealth-credit-suisse.html | 'Dream Team' Helps Manage New Wealth : Credit Suisse Wins Gold With Plan for Athletes | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/international-business-chief-of-spain-s-big-phone-company-quits.html | INTERNATIONAL BUSINESS; Chief of Spain's Big Phone Company Quits | False | By Benjamin Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-facades-a-drugstore-keeps-times-square-flavor.html | CURRENTS: FACADES; A Drugstore Keeps Times Square Flavor | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-business-contract-for-taconic.html | Metro Business; Contract for Taconic | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-schilling-to-arizona-as-the-mets-just-shrug.html | BASEBALL; Schilling To Arizona, As the Mets Just Shrug | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-rivero-angeles-alcover.html | Paid Notice: Deaths RIVERO, ANGELES ALCOVER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-runcie-was-following-jesus-letters-to-the-editor.html | Runcie Was Following Jesus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-yankees-notebook-padres-scouting-a-prospect-in-columbus.html | BASEBALL: YANKEES NOTEBOOK; Padres Scouting a Prospect in Columbus | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/bridge-using-an-opponent-s-bid-to-beat-the-odds-on-a-slam.html | BRIDGE; Using an Opponent's Bid To Beat the Odds on a Slam | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/transactions-400408.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/baseball-gooden-changing-his-luck-with-off-speed-pitches.html | BASEBALL; Gooden Changing His Luck with Off-Speed Pitches | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/c-corrections-390232.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398977.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-media-business-advertising-behind-levi-s-new-campaign-hopeful-hand-wringing.html | THE MEDIA BUSINESS: ADVERTISING; Behind Levi's new campaign, hopeful hand-wringing. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/a-technological-dig-scientists-seek-signs-of-central-park-past.html | A Technological Dig: Scientists Seek Signs of Central Park Past | False | By Karen W. Arenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/state-of-the-art-dvd-s-move-to-the-really-small-screen.html | STATE OF THE ART; DVD's Move to the Really Small Screen | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/world-business-briefing-asia-hyundai-debt-terms-eased.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI DEBT TERMS EASED | False | By Samuel Len | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/house-proud-poetry-in-motion-in-the-east-village.html | HOUSE PROUD; Poetry in Motion in the East Village | False | By Marc Kristal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/thea-porter-72-dressed-the-elite-of-the-60-s-in-hippie-chic.html | Thea Porter, 72; Dressed the Elite of the 60's in Hippie Chic | False | By Guy Trebay | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/ford-said-to-plan-improved-mileage-in-sport-utilities.html | FORD SAID TO PLAN IMPROVED MILEAGE IN SPORT UTILITIES | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-starr-manya-fifi.html | Paid Notice: Deaths STARR, MANYA (FIFI) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/on-pro-football-as-always-montana-is-staying-true-to-form.html | ON PRO FOOTBALL; As Always, Montana Is Staying True to Form | False | By Thomas George | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/in-america-retirement-risks.html | In America; Retirement Risks | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/campaign-2000-campaign-briefing-today-s-schedules.html | CAMPAIGN 2000: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/peace-one-step-at-a-time.html | Peace, One Step at a Time | False | By James A. Baker Iii | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398942.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/oscar-shumsky-83-violinist-in-the-grand-romantic-tradition.html | Oscar Shumsky, 83, Violinist In the Grand Romantic Tradition | False | By Allan Kozinn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/simplicity-power-are-driving-data-delivery-little-known-company-may-mirror.html | Simplicity And Power Are Driving Data Delivery; A Little-Known Company May Mirror the Future | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/as-cell-phone-use-explodes-debate-over-health-risk-grows.html | As Cell Phone Use Explodes, Debate Over Health Risk Grows | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-online-problems-overseas-399949.html | Online Problems Overseas | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/for-the-thorny-devil-lizard-ants-are-a-picnic.html | For the Thorny Devil Lizard, Ants Are a Picnic. | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/metro-business-shortfall-proposal-by-hip-subsidiary.html | Metro Business; Shortfall Proposal By HIP Subsidiary | False | By Christopher Drew | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/world/concorde-crash-overview-last-minute-repair-engine-that-caught-fire-concorde.html | THE CONCORDE CRASH: THE OVERVIEW; Last-Minute Repair to Engine That Caught Fire on Concorde | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/personal-shopper-in-design-svelte-from-the-veldt.html | PERSONAL SHOPPER; In Design, Svelte From the Veldt | False | By Marianne Rohrlich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-study-claims-downloads-spur-offline-music-sales.html | NEWS WATCH; Study Claims Downloads Spur Offline Music Sales | False | By Ian Austen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/computer-science-not-drawing-women.html | Computer Science Not Drawing Women | False | By Anne Eisenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/decision-breaks-ground-in-defining-family-ties.html | Decision Breaks Ground In Defining Family Ties | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398969.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398934.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/divided-data-can-elude-the-censor.html | Divided Data Can Elude the Censor | False | By Daniel Sorid | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/news-watch-lizards-behind-pc-glass-whew.html | NEWS WATCH; Lizards Behind PC Glass (Whew!) | False | By Shelly Freierman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/screen-grab-new-digital-library-unites-bach-s-work.html | SCREEN GRAB; New Digital Library Unites Bach's Work | False | By Glenn Garelik | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/pirro-faces-questions-about-future-as-prosecutor.html | Pirro Faces Questions About Future as Prosecutor | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-butterfield-john-lord-butterfield-stechford.html | Paid Notice: Deaths BUTTERFIELD, JOHN, LORD BUTTERFIELD STECHFORD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/cliffhanger.com.html | Cliffhanger.com | False | By Henry Alford | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/3-big-accounting-firms-assail-sec-s-proposed-restrictions.html | 3 Big Accounting Firms Assail S.E.C.'s Proposed Restrictions | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-burmas-side-of-it-letters-to-the-editor.html | Burma's Side of It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia and Julian E. Barnes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/q-a-privacy-can-be-elusive-in-the-world-of-e-mail.html | Q & A; Privacy Can Be Elusive In the World of E-Mail | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/currents-architecture-putting-more-spring-into-a-dancers-step.html | CURRENTS: ARCHITECTURE; Putting More Spring Into a Dancer's Step | False | By Raul A. Barreneche | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/design-notebook-the-radical-ranch-pitches-its-tent.html | DESIGN NOTEBOOK; The Radical Ranch Pitches Its Tent | False | By Julie V. Iovine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/henry-mayer-59-historian-known-for-book-on-abolitionist.html | Henry Mayer, 59, Historian Known for Book on Abolitionist | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/l-frustrated-customers-399876.html | Frustrated Customers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/IHT-1900colombia-peace-in-our-pages100-75-and-50-years-ago.html | 1900:Colombia Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/killing-mosquitoes-filling-cash-registers.html | Killing Mosquitoes, Filling Cash Registers | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/the-pentagon-s-anti-gay-policies.html | The Pentagon's Anti-Gay Policies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-a-city-so-lovely-through-woody-allen-s-lens-389765.html | A City, So Lovely, Through Woody Allen's Lens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/garden/design-notebook-turnpike-stops-worth-the-trip.html | DESIGN NOTEBOOK; Turnpike Stops Worth the Trip | False | By Phil Patton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/a-missile-message-from-north-korea.html | A Missile Message From North Korea | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-wright-elfreda-s.html | Paid Notice: Deaths WRIGHT, ELFREDA S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/nyregion/roaming-buffalo-find-no-place-like-home.html | Roaming Buffalo Find No Place Like Home | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-mallah-sam.html | Paid Notice: Deaths MALLAH, SAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398896.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-debut-voting-record-dogs-cheney-as-gop-team-campaigns.html | THE 2000 CAMPAIGN: THE DEBUT; Voting Record Dogs Cheney As G.O.P. Team Campaigns | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/arts/lincoln-center-festival-reviews-for-ailey-devotees-a-jazzy-jamison-premiere.html | LINCOLN CENTER FESTIVAL REVIEWS; For Ailey Devotees, a Jazzy Jamison Premiere | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/pro-football-promising-giants-rookie-tears-ligament-in-knee.html | PRO FOOTBALL; Promising Giants Rookie Tears Ligament in Knee | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/opinion/l-cheney-for-vice-president-some-early-reviews-398950.html | Cheney for Vice President? Some Early Reviews | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-hellman-aviva.html | Paid Notice: Deaths HELLMAN, AVIVA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-maher-eileen-a.html | Paid Notice: Deaths MAHER, EILEEN A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/tax-company-raided-by-irs.html | Tax Company Raided by I.R.S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-dresdners-ended-talks-with-commerzbank-could-hurt.html | Dresdner's Ended Talks With Commerzbank Could Hurt Frankfurt : German Bank Merger Fails Again | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-yelen-abe.html | Paid Notice: Deaths YELEN, ABE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-briefing-ecommerce-no-decision-on-online-customer-list.html | TECHNOLOGY BRIEFING: E-COMMERCE; NO DECISION ON ONLINE CUSTOMER LIST | False | By David J. Wallis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/us/the-2000-campaign-the-record-over-the-years-cheney-opposed-us-sanctions.html | THE 2000 CAMPAIGN: THE RECORD; Over the Years, Cheney Opposed U.S. Sanctions | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/talks-intensify-with-ex-chief-of-sotheby-s.html | Talks Intensify With Ex-Chief Of Sotheby's | False | By Ralph Blumenthal and Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/sports/horse-racing-gold-mover-pinch-hits-at-saratoga-opener.html | HORSE RACING; Gold Mover Pinch-Hits at Saratoga Opener | False | By Joe Drape | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/worldbusiness/IHT-qantas-and-swissair-bids-would-test-investment.html | Qantas and Swissair Bids Would Test Investment Climate : 2 Firms Wooing Malaysia Air | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/classified/paid-notice-deaths-schwartz-nathaniel-h-taan.html | Paid Notice: Deaths SCHWARTZ, NATHANIEL H. (TAAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-pyongyang-and-tokyo-also-agree-to-meet-north-korea-joins-talks-at-asia.html | Pyongyang and Tokyo Also Agree to Meet : North Korea Joins Talks At Asia Security Forum | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/business/technology-amazon-reports-losses-of-317-million-in-the-2nd-quarter.html | TECHNOLOGY; Amazon Reports Losses of $317 Million in the 2nd Quarter | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/IHT-ba-defends-concordes-but-some-fliers-cancel.html | BA Defends Concordes, But Some Fliers Cancel | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-27 | 2000-07-27 | https://www.nytimes.com/2000/07/27/technology/intel-to-make-chips-that-can-use-nonrambus-designs.html | Intel to Make Chips That Can Use Non-Rambus Designs | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/the-big-city-absolutely-positively-unrealistic.html | The Big City; Absolutely, Positively Unrealistic | False | By John Tierney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/construction-site-accident-snarls-subways-in-midtown.html | Construction-Site Accident Snarls Subways in Midtown | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-men-s-health-trying-to-win-youth-back-names-editor.html | THE MEDIA BUSINESS; Men's Health, Trying to Win Youth Back, Names Editor | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-hampton-gives-the-bullpen-a-rest-and-the-mets-a-sweep.html | BASEBALL; Hampton Gives the Bullpen a Rest and the Mets a Sweep | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/automobiles/20000-miles-to-london-via-beijing.html | 20,000 Miles To London Via Beijing | False | By Julie Dunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/on-the-road-polishing-nashville-s-twang.html | ON THE ROAD; Polishing Nashville's Twang | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-guilford-mills-is-moving-some-operations-to-mexico.html | COMPANY NEWS; GUILFORD MILLS IS MOVING SOME OPERATIONS TO MEXICO | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418226.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/potent-new-greenhouse-gas-is-found-but-it-s-quite-rare.html | Potent New Greenhouse Gas Is Found, but It's Quite Rare | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/pop-and-jazz-guide-403806.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/dick-cheney-fiscal-conservative.html | Dick Cheney, Fiscal Conservative? | False | By Robert S. McIntyre | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/nasa-to-send-large-rover-to-explore-surface-of-mars.html | NASA to Send Large Rover To Explore Surface of Mars | False | By John Noble Wilford | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/photography-review-manipulated-images-toy-with-facets-of-what-is.html | PHOTOGRAPHY REVIEW; Manipulated Images Toy With Facets of What Is | False | By Margarett Loke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-imaging-african-art.html | ART IN REVIEW; 'Imaging African Art' | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-after-camp-david-a-rocky-road-415960.html | After Camp David, a Rocky Road | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/paratrooper-politics-special-report-combative-leader-shapes-venezuela-leftist.html | PARATROOPER POLITICS: A special report.; A Combative Leader Shapes Venezuela to a Leftist Vision | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/west-nile-spraying-campaign-comes-to-streets-of-manhattan.html | West Nile Spraying Campaign Comes to Streets of Manhattan | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-shimansky-morris.html | Paid Notice: Deaths SHIMANSKY, MORRIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-jets-ward-is-growing-into-role-as-receiver.html | PRO FOOTBALL; Jets' Ward Is Growing Into Role as Receiver | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/french-account-of-concorde-crash.html | French Account of Concorde Crash | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-parks-and-plazas-the-urban-backyard-408298.html | Parks and Plazas, the Urban Backyard | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/plus-hockey-islanders-sign-more-forwards.html | PLUS: HOCKEY; Islanders Sign More Forwards | False | By Jenny Kellner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/who-would-oppose-a-gun-ban-near-schools-maybe-neighbors.html | Who Would Oppose a Gun Ban Near Schools? Maybe Neighbors | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/sports-of-the-times-kid-pitcher-won-t-forget-his-debut.html | Sports of The Times; Kid Pitcher Won't Forget His Debut | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/news-summary-414948.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/symantec-will-purchase-axent-in-975-million-stock-transaction.html | Symantec Will Purchase Axent in $975 Million Stock Transaction | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/media-business-advertising-government-internet-ad-group-reach-agreement-data.html | THE MEDIA BUSINESS: ADVERTISING; Government and Internet ad group reach an agreement on data gleaned from Web surfers. | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/russia-drops-criminal-inquiry-into-troublesome-press-tycoon.html | Russia Drops Criminal Inquiry Into Troublesome Press Tycoon | False | By Michael Wines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-schwartzman-carl.html | Paid Notice: Deaths SCHWARTZMAN, CARL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-smith-olcott-damon.html | Paid Notice: Deaths SMITH, OLCOTT DAMON | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-finding-the-beauty-of-life-in-a-rural-corner-of-iran.html | FILM REVIEW; Finding the Beauty of Life In a Rural Corner of Iran | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/IHT-few-can-cook-up-a-great-racing-car.html | Few Can Cook Up a Great Racing Car | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-electorate-potential-voters-skeptical-lacking-passion-for.html | THE 2000 CAMPAIGN: THE ELECTORATE; Potential Voters Skeptical, Lacking Passion for Candidates | False | By Pam Belluck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/tensions-build-for-inauguration-in-peru.html | Tensions Build for Inauguration in Peru | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/san-diego-district-attorney-offering-free-dna-testing.html | San Diego District Attorney Offering Free DNA Testing | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/home-video-new-video-releases.html | HOME VIDEO; New Video Releases | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/national-news-briefs-compromise-is-sought-in-delay-of-clinton-case.html | National News Briefs; Compromise Is Sought In Delay of Clinton Case | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/in-low-boil-schools-chief-makes-a-huffy-court-exit.html | In Low Boil, Schools Chief Makes a Huffy Court Exit | False | By Edward Wyatt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/san-francisco-newspaper-can-be-sold-judge-rules.html | San Francisco Newspaper Can Be Sold, Judge Rules | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/inside-417688.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-sailing-poetically-into-the-hip-hop-paradox.html | THEATER REVIEW; Sailing Poetically Into the Hip-Hop Paradox | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/mcgreevey-says-labor-endorsement-is-largest-for-a-primary.html | McGreevey Says Labor Endorsement Is Largest for a Primary | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-reflections-cheney-vice-presidents-and-texans-416096.html | Reflections: Cheney, Vice Presidents and Texans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-rivero-angeles-alcover.html | Paid Notice: Deaths RIVERO, ANGELES ALCOVER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-janos-lillian.html | Paid Notice: Deaths JANOS, LILLIAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/treat-ebay-listings-as-property-lawyers-see-a-threat.html | Treat EBay Listings as Property? Lawyers See a Threat | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-betsabee-romero.html | ART IN REVIEW; Betsabee Romero | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/biggest-company-secret-workers-challenge-employer-policies-pay-confidentiality.html | The Biggest Company Secret; Workers Challenge Employer Policies on Pay Confidentiality | False | By Mary Williams Walsh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-hantin-joseph-c.html | Paid Notice: Deaths HANTIN, JOSEPH C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-ask-roger-collis.html | ASK ROGER COLLIS | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-another-slice-of-roast-boor-en-croute.html | THEATER REVIEW; Another Slice Of Roast Boor, En Croute | False | By Ben Brantley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/international-business-deutsche-telekom-may-dilute-german-government-stake.html | INTERNATIONAL BUSINESS; Deutsche Telekom May Dilute German Government Stake | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/7-states-in-west-reach-outline-on-sharing-of-the-colorado-river.html | 7 States in West Reach Outline On Sharing of the Colorado River | False | By Todd S. Purdum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-book-publisher-picks-executive.html | THE MEDIA BUSINESS; Book Publisher Picks Executive | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-at-beidaihe-tourists-swim-in-the-wake-of-mao.html | At Beidaihe, Tourists Swim in the Wake of Mao | False | By Mia Turner, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/editorial-observer-the-presidential-campaign-as-oedipal-arena.html | Editorial Observer; The Presidential Campaign as Oedipal Arena | False | By Howell Raines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-declining-standards-letters-to-the-editor.html | Declining Standards : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-neo.html | ART IN REVIEW; 'Neo' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/excerpts-from-report-on-shooting-of-unarmed-man.html | Excerpts From Report on Shooting of Unarmed Man | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/taking-the-children-mutants-talons-trying-to-think-comic-book.html | TAKING THE CHILDREN; Mutants? Talons? Trying To Think Comic Book | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-olicker-stanley-md.html | Paid Notice: Deaths OLICKER, STANLEY, MD. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-selection-gatekeeper-running-mate-cheney-s-road-candidacy.html | THE 2000 CAMPAIGN: THE SELECTION; Gatekeeper to Running Mate: Cheney's Road to Candidacy | False | By Adam Nagourney and Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/news/he-tells-of-a-2d-kidnapping-by-rebels-german-journalist-freed-in.html | He Tells of a 2d Kidnapping by Rebels : German Journalist Freed in Philippines | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-bias-in-the-sopranos-408778.html | Bias in 'The Sopranos' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-give-them-an-inch-letters-to-the-editor.html | Give Them an Inch . . . : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/nyt-article-20000728919011180160.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/house-passes-bill-to-reduce-benefits-tax-passed-in-93.html | House Passes Bill to Reduce Benefits Tax Passed in '93 | False | By Richard W. Stevenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-barkhorn-henry-c.html | Paid Notice: Deaths BARKHORN, HENRY C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/tv-weekend-big-house-on-the-plantation-has-a-family-secret.html | TV WEEKEND; Big House on the Plantation Has a Family Secret | False | By Julie Salamon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-a-way-with-cutlery-she-can-t-resist.html | FILM REVIEW; A Way With Cutlery She Can't Resist | False | By A. O. Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-asia-china-eases-restrictions-on-surveys.html | WORLD BUSINESS BRIEFING: ASIA; CHINA EASES RESTRICTIONS ON SURVEYS | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/jazz-review-warm-sly-or-mysterious-many-faces-of-the-blues.html | JAZZ REVIEW; Warm, Sly or Mysterious, Many Faces of the Blues | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418218.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/at-the-movies-new-translation-for-rififi.html | AT THE MOVIES; New Translation For 'Rififi' | False | By Dave Kehr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-after-camp-david-a-rocky-road-415936.html | After Camp David, a Rocky Road | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-three-sisters-in-london-with-lives-worth-mourning.html | FILM REVIEW; Three Sisters in London, With Lives Worth Mourning | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-fennimore-tony.html | Paid Notice: Deaths FENNIMORE, TONY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/quotation-of-the-day-410969.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/IHT-clinton-on-a-tightrope-over-missile-shield.html | Clinton on a Tightrope Over Missile Shield | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-briefing-internet-sting-loses-on-domain-name.html | TECHNOLOGY BRIEFING: INTERNET; STING LOSES ON DOMAIN NAME | False | By Elizabeth Olson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/a-war-the-accountants-will-lose-even-if-they-win.html | A War the Accountants Will Lose Even if They Win | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/olcott-d-smith-93-chairman-of-aetna-and-a-hartford-leader.html | Olcott D. Smith, 93, Chairman Of Aetna and a Hartford Leader | False | By Constance L. Hays | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-cone-may-fall-all-the-way-out-of-the-rotation.html | BASEBALL; Cone May Fall All the Way Out Of the Rotation | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/music-review-breaking-down-the-barriers-with-hand-clapping-and-prancing.html | MUSIC REVIEW; Breaking Down the Barriers With Hand Clapping and Prancing | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-the-12th-amendment-letters-to-the-editor.html | The 12th Amendment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-arts-guide-91588990564.html | ARTS GUIDE | False | Compiled by Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/photography-review-finding-the-little-jokes-that-pass-unnoticed.html | PHOTOGRAPHY REVIEW; Finding the Little Jokes That Pass Unnoticed | False | By Vicki Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/corning-and-nortel-decide-not-to-combine-optic-units.html | Corning and Nortel Decide Not to Combine Optic Units | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/postal-service-gives-check-s-in-the-mail-a-whole-new-twist.html | Postal Service Gives 'Check's in the Mail' A Whole New Twist | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-on-the-back-burner-noodle-haven.html | On the Back Burner : Noodle Haven | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-jarvis-evelyn-r.html | Paid Notice: Deaths JARVIS, EVELYN R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-rookie-reflects-on-his-lost-season.html | PRO FOOTBALL; Rookie Reflects on His Lost Season | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/eating-out-tea-with-a-twist.html | EATING OUT; Tea With a Twist | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-africa-south-africa-business-incentives.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICA BUSINESS INCENTIVES | False | By Henri E. Cauvin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-gun-issue-commercials-gun-industry-will-try-counter-litigation.html | THE 2000 CAMPAIGN: THE GUN ISSUE; Commercials by Gun Industry Will Try to Counter Litigation | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-worldcom-earnings-increased-by-53-in-the-second-quarter.html | TECHNOLOGY; WorldCom Earnings Increased By 53% in the Second Quarter | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-asia-expansion-by-chinadotcom.html | WORLD BUSINESS BRIEFING: ASIA; EXPANSION BY CHINADOTCOM | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-record-cheney-slips-explaining-vote-freeing-mandela.html | THE 2000 CAMPAIGN: THE RECORD; Cheney Slips in Explaining A Vote on Freeing Mandela | False | By David E. Rosenbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/2000-campaign-donations-2-groups-ask-justice-dept-investigate-parties-ads.html | THE 2000 CAMPAIGN: THE DONATIONS; 2 Groups Ask Justice Dept. To Investigate Parties' Ads | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418188.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/horse-racing-city-zip-shows-he-doesn-t-have-cheap-speed.html | HORSE RACING; City Zip Shows He Doesn't Have Cheap Speed | False | By Joe Drape | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/lincoln-center-festival-review-ailey-favorites-keep-their-freshness.html | LINCOLN CENTER FESTIVAL REVIEW; Ailey Favorites Keep Their Freshness | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-review-masks-offer-an-exotic-taste-of-mongolian-magic.html | ART REVIEW; Masks Offer an Exotic Taste of Mongolian Magic | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-process-new-calendar-of-primaries-for-gop-clears-hurdle.html | THE 2000 CAMPAIGN: THE PROCESS; New Calendar Of Primaries For G.O.P. Clears Hurdle | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/american-league-roundup-strawberry-will-have-to-wait.html | AMERICAN LEAGUE: ROUNDUP; STRAWBERRY WILL HAVE TO WAIT | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-bubbles-n-boxes-n-beyond.html | ART IN REVIEW; 'Bubbles 'n' Boxes 'n' Beyond' | False | By Ken Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-dh-blair-and-executives-indicted-in-fraud-case.html | THE MEDIA BUSINESS; D.H. Blair and Executives Indicted in Fraud Case | False | By Gretchen Morgenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-briefing-hardware-losses-grow-at-storagenetworks.html | TECHNOLOGY BRIEFING: HARDWARE; LOSSES GROW AT STORAGENETWORKS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-briefs-417742.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/IHT-he-tells-of-a-2d-kidnapping-by-rebels-german-journalist-freed-in.html | He Tells of a 2d Kidnapping by Rebels : German Journalist Freed in Philippines | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/ex-boyfriend-is-convicted-of-murdering-columbia-student.html | Ex-Boyfriend Is Convicted of Murdering Columbia Student | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-top-hotels-let-guests-indulge-delusions-of-grandeur-in-sumptuous.html | Top Hotels Let Guests Indulge Delusions of Grandeur in Sumptuous Style : Palatial Suites Where Luxury Reigns | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/ford-says-research-inspired-new-push-for-fuel-economy.html | Ford Says Research Inspired New Push for Fuel Economy | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/residential-real-estate-keeping-some-peace-at-co-op-and-condo-meetings.html | Residential Real Estate; Keeping Some Peace at Co-op and Condo Meetings | False | By Dennis Hevesi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/IHT-journalist-freed-after-2d-philippine-kidnapping.html | Journalist Freed After 2d Philippine Kidnapping | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-bb-t-to-expand-bank-operations-again-by-buying-fcnb.html | COMPANY NEWS; BB&T TO EXPAND BANK OPERATIONS AGAIN BY BUYING FCNB | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/the-album-of-the-week.html | The Album Of the Week | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/claude-sautet-76-french-film-director-dies.html | Claude Sautet, 76, French Film Director, Dies | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/the-next-napster-may-be-an-insider.html | The Next Napster May Be An Insider | False | By Paul Goldstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/conseco-needing-to-pay-debt-plans-job-cuts-at-finance-arm.html | Conseco, Needing to Pay Debt, Plans Job Cuts at Finance Arm | False | By Floyd Norris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-europe-earnings-drop-at-british-telecom.html | WORLD BUSINESS BRIEFING: EUROPE; EARNINGS DROP AT BRITISH TELECOM | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-a-cultural-kaleidoscope.html | ART IN REVIEW; 'A Cultural Kaleidoscope' | False | By Grace Glueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/public-lives-firmly-optimistically-in-nader-country.html | PUBLIC LIVES; Firmly, Optimistically, in Nader Country | False | By Joyce Wadler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-how-can-the-web-help-democracy-408760.html | How Can the Web Help Democracy? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-platform-draft-platform-for-gop-softens-hard-line-stances.html | THE 2000 CAMPAIGN: THE PLATFORM; DRAFT PLATFORM FOR G.O.P. SOFTENS HARD-LINE STANCES | False | By Robin Toner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418196.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-fortis-agrees-to-buy-american-memorial-life-insurance.html | COMPANY NEWS; FORTIS AGREES TO BUY AMERICAN MEMORIAL LIFE INSURANCE | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-americas-coffee-crop-damage.html | WORLD BUSINESS BRIEFING: AMERICAS; COFFEE CROP DAMAGE | False | By Jennifer L. Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/recorders-show-2-engines-in-trouble-before-paris-crash.html | Recorders Show 2 Engines in Trouble Before Paris Crash | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-southeast-toyota-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Southeast Toyota Narrows Its Review | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/military-trade-show.html | Military Trade Show | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418234.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/gunman-frees-hostage-pilots-after-escape-of-passengers.html | Gunman Frees Hostage Pilots After Escape Of Passengers | False | By Andy Newman and Shaila K. Dewan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/film-review-mad-scientist-s-weight-loss-formula-for-disaster.html | FILM REVIEW; Mad Scientist's Weight Loss Formula for Disaster | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/supermarket-worker-is-killed-by-cardboard-box-compactor.html | Supermarket Worker Is Killed By Cardboard-Box Compactor | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/troubled-penney-names-a-new-chairman.html | Troubled Penney Names a New Chairman | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-lipson-rebecca-rhea.html | Paid Notice: Deaths LIPSON, REBECCA (RHEA) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-abandoned-on-okinawa-406791.html | Abandoned on Okinawa | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-forward-with-the-democrats-of-southeast-europe.html | Forward With the Democrats of Southeast Europe | False | By Bill Clinton and Gerhard Schrä'ä',der, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/more-police-officers-being-punished-but-not-more-severely.html | More Police Officers Being Punished, but Not More Severely | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/kazakhstan-is-suspected-of-oil-bribes-in-the-millions.html | Kazakhstan Is Suspected Of Oil Bribes In the Millions | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/officials-question-us-tribal-recognition-process.html | Officials Question U.S. Tribal Recognition Process | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-sensual-simplicity-in-provences-hills.html | Sensual Simplicity In Provence's Hills | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/2-defendants-plead-not-guilty-in-killings-of-wendy-s-workers.html | 2 Defendants Plead Not Guilty In Killings of Wendy's Workers | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-after-camp-david-a-rocky-road-415952.html | After Camp David, a Rocky Road | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/mrs-clinton-takes-on-lazio-over-a-dissident-aids-group.html | Mrs. Clinton Takes On Lazio Over a Dissident AIDS Group | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-review-stretching-definitions-of-outdoor-sculpture.html | ART REVIEW; Stretching Definitions Of Outdoor Sculpture | False | By Roberta Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-callanan-phyllis-theresa.html | Paid Notice: Deaths CALLANAN, PHYLLIS THERESA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/public-interests-while-you-were-sleeping.html | Public Interests; While You Were Sleeping | False | By Gail Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/soccer-matthaus-is-talking-about-playoffs-already.html | SOCCER; Matthaus Is Talking About Playoffs Already | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/new-senator-from-georgia-is-sworn-in.html | New Senator From Georgia Is Sworn In | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-1950stocking-up-in-our-pages100-75-and-50-years-ago.html | 1950:Stocking Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-nadel-harold.html | Paid Notice: Deaths NADEL, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-claims-against-police-408395.html | Claims Against Police | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/antiques-folk-art-collector-is-selling-it-all.html | ANTIQUES; Folk Art Collector Is 'Selling It All' | False | By Wendy Moonan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/new-york-fund-raising-trickery.html | New York Fund-Raising Trickery | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-logothetides-constantine-j.html | Paid Notice: Deaths LOGOTHETIDES, CONSTANTINE J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/luba-journal-a-corner-of-africa-where-dreams-gush-like-oil.html | Luba Journal; A Corner of Africa Where Dreams Gush Like Oil | False | By Norimitsu Onishi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418200.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/john-tukey-85-statistician-coined-the-word-software.html | John Tukey, 85, Statistician; Coined the Word 'Software' | False | By David Leonhardt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/business-digest-414778.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-starr-manya-fifi.html | Paid Notice: Deaths STARR, MANYA (FIFI) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-artystry-executive-forms-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Artystry Executive Forms New Agency | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/IHT-qa-juan-antonio-samaranch-ioc-chief-looks-beyond-scandal-to-sydney.html | Q&A / Juan Antonio Samaranch : IOC Chief Looks Beyond Scandal to Sydney Showcase | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/college-football-big-east-favorites-vick-of-the-hokies-then-miami.html | COLLEGE FOOTBALL; Big East Favorites? Vick of the Hokies, Then Miami | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/grand-jury-clears-detective-in-killing-of-unarmed-guard.html | Grand Jury Clears Detective In Killing of Unarmed Guard | False | By C. J. Chivers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-after-camp-david-a-rocky-road-415928.html | After Camp David, a Rocky Road | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/senate-approves-a-budget-of-288-billion-for-military.html | Senate Approves a Budget Of $288 Billion for Military | False | By Steven A. Holmes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-yankees-notebook-trade-bait-being-cast-awaiting-some-bites.html | BASEBALL: YANKEES NOTEBOOK; Trade Bait Being Cast, Awaiting Some Bites | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/c-corrections-418242.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-ask-roger-collis-90930504842.html | ASK ROGER COLLIS | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/alvin-alm-63-a-leader-in-environmental-policy.html | Alvin Alm, 63, a Leader in Environmental Policy | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/art-in-review-the-nocturnal-dream-show.html | ART IN REVIEW; 'The Nocturnal Dream Show' | False | By Holland Cotter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/census-workers-say-supervisors-encouraged-filing-of-false-data.html | Census Workers Say Supervisors Encouraged Filing of False Data | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/mp3com-close-to-reaching-licensing-agreement-with-emi.html | MP3.com Close to Reaching Licensing Agreement With EMI | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/aol-and-time-warner-face-criticism-at-fcc-hearing.html | AOL and Time Warner Face Criticism at F.C.C. Hearing | False | By Stephen Labaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-briefing-internet-earthlink-loss-narrows.html | TECHNOLOGY BRIEFING: INTERNET; EARTHLINK LOSS NARROWS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/arguing-against-net-trespass.html | Arguing Against Net Trespass | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/hamilton-journal-to-texas-farmers-burdens-add-the-grasshopper.html | Hamilton Journal; To Texas Farmers' Burdens, Add the Grasshopper | False | By Ross E. Milloy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/world-briefing.html | World Briefing | False | By Joseph R. Gregory | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/foreign-affairs-yasir-arafat-s-moment.html | Foreign Affairs; Yasir Arafat's Moment | False | By Thomas L. Friedman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-johnson-dorothy-frances.html | Paid Notice: Deaths JOHNSON, DOROTHY FRANCES | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-beck-julius.html | Paid Notice: Deaths BECK, JULIUS | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/playing-for-political-time-on-china-trade.html | Playing for (Political) Time on China Trade | False | By Joseph Kahn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/books/books-of-the-times-inseparable-brothers-in-life-and-love.html | BOOKS OF THE TIMES; Inseparable Brothers in Life and Love | False | By Michiko Kakutani | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/family-fare-romancing-the-stones.html | FAMILY FARE; Romancing The Stones | False | By Laurel Graeber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/nba-roundup-knicks-will-open-against-the-76ers.html | N.B.A.: ROUNDUP; Knicks Will Open Against the 76ers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/home-video-it-s-a-sequel-ok-i-ll-take-it.html | HOME VIDEO; It's a Sequel? O.K., I'll Take It. | False | By Peter M. Nichols | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/world-business-briefing-europe-nokia-foresees-slowdown.html | WORLD BUSINESS BRIEFING: EUROPE; NOKIA FORESEES SLOWDOWN | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/lincoln-center-festival-review-an-integration-in-blood-and-dance.html | LINCOLN CENTER FESTIVAL REVIEW; An Integration, In Blood and Dance | False | By Anna Kisselgoff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-a-musical-banquet-amid-austrias-alps.html | A Musical Banquet Amid Austria's Alps | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/economic-adviser-to-quit.html | Economic Adviser to Quit | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-briefing-internet-ebay-prevails-in-e-mail-dispute.html | TECHNOLOGY BRIEFING: INTERNET; EBAY PREVAILS IN E-MAIL DISPUTE | False | By Lisa Guernsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-reflections-cheney-vice-presidents-and-texans-416061.html | Reflections: Cheney, Vice Presidents and Texans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/ford-s-clean-air-breakthrough.html | Ford's Clean Air Breakthrough | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/amazoncom-falls-after-downgrades.html | Amazon.com Falls After Downgrades | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/government-and-church-reviewers-agree-to-disagree-on-mexican-cardinal-s-slaying.html | Government and Church Reviewers Agree to Disagree on Mexican Cardinal's Slaying | False | By Sam Dillon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-memorials-lynn-victor-m.html | Paid Notice: Memorials LYNN, VICTOR M. | | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-displaced-in-azerbaijan-406813.html | Displaced in Azerbaijan | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/company-news-reliant-energy-files-plan-to-divide-into-2-companies.html | COMPANY NEWS; RELIANT ENERGY FILES PLAN TO DIVIDE INTO 2 COMPANIES | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-salkow-geoffrey-matthew.html | Paid Notice: Deaths SALKOW, GEOFFREY MATTHEW | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/baseball-mets-notebook-exploring-all-angles-in-search-of-a-deal.html | BASEBALL; METS NOTEBOOK; Exploring All Angles In Search of a Deal | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/IHT-russia-assures-us-on-north-korea-missile-program.html | Russia Assures U.S. on North Korea Missile Program | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/pop-review-a-brazilian-band-emerges-from-the-loss-of-its-leader.html | POP REVIEW; A Brazilian Band Emerges From the Loss of Its Leader | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-after-camp-david-a-rocky-road-415944.html | After Camp David, a Rocky Road | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-1925peonage-protest-in-our-pages100-75-and-50-years-ago.html | 1925:Peonage Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-convention-pentagon-taking-opportunity-for-show.html | THE 2000 CAMPAIGN: THE CONVENTION; Pentagon Taking Opportunity for Show | False | By Steven Lee Myers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/boxing-judah-aims-to-keep-title-and-build-status.html | BOXING; Judah Aims to Keep Title and Build Status | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/pop-review-sweet-lines-boyfriends-might-say-in-a-dream.html | POP REVIEW; Sweet Lines Boyfriends Might Say (In a Dream) | False | By Jon Pareles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-napster-seeks-stay-of-order-that-it-limit-music-trading.html | TECHNOLOGY; Napster Seeks Stay of Order That It Limit Music Trading | False | By Matt Richtel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/l-reflections-cheney-vice-presidents-and-texans-416053.html | Reflections; Cheney, Vice Presidents and Texans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-kelly-patrick-j.html | Paid Notice: Deaths KELLY, PATRICK J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-harris-william.html | Paid Notice: Deaths HARRIS, WILLIAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-1900parting-words-in-our-pages100-75-and-50-years-ago.html | 1900:Parting Words : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/arts/inside-art-moving-around-the-categories.html | INSIDE ART; Moving Around The Categories | False | By Carol Vogel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/babies-pain-has-long-effect-study-hints.html | Babies' Pain Has Long Effect, Study Hints | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/city-with-too-much-housing-syracuse-hopes-clear-deserted-eyesores-streets.html | A City With Too Much Housing Syracuse Hopes to Clear Deserted Eyesores From Streets | False | By Leslie Eaton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/technology/earthlink-posts-smallerthanexpected-loss.html | EarthLink Posts Smaller-Than-Expected Loss | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/an-eagerness-for-new-talks-in-the-mideast.html | An Eagerness For New Talks In the Mideast | False | By John F. Burns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/automobiles/autos-on-friday-safety-when-losing-a-license-is-no-curb-on-driving.html | AUTOS ON FRIDAY/Safety; When Losing a License Is No Curb on Driving | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-alpert-ellen.html | Paid Notice: Deaths ALPERT, ELLEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-modell-jill.html | Paid Notice: Deaths MODELL, JILL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-air-tickets-online-letters-to-the-travel-editor.html | Air Tickets Online : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-on-the-back-burner-hearty-fare.html | On the Back Burner : Hearty Fare | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/windmills-vs-open-space-in-new-battle-over-l.i.-power.html | Windmills vs. Open Space in New Battle Over L.I. Power | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/the-specter-of-saladin.html | The Specter of Saladin | False | By Amos Oz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/breakthrough-in-lasers-with-many-potential-new-uses-reported.html | Breakthrough in Lasers, With Many Potential New Uses, Reported | False | By Barnaby J. Feder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/movies/theater-review-like-a-horse-and-carriage-but-there-are-roadblocks.html | THEATER REVIEW; Like a Horse and Carriage, but There Are Roadblocks | False | By Wilborn Hampton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/transactions-418170.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/world/cult-in-uganda-poisoned-many-police-say.html | Cult in Uganda Poisoned Many, Police Say | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-livesay-darden-rawles-sr.html | Paid Notice: Deaths LIVESAY, DARDEN RAWLES, SR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-missile-defense.html | Missile Defense? | False | By Malcolm Fraser, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-be-a-good-ally.html | Be a Good Ally | False | By Robyn Lim, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-air-tickets-online-letters-to-the-travel-editor-90471040175.html | Air Tickets Online : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/the-media-business-advertising-addenda-frierson-mee-opening-paris-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frierson Mee Opening Paris Office | False | By David Stout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-goodman-ruth-payne.html | Paid Notice: Deaths GOODMAN, RUTH. PAYNE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-the-running-mate-once-again-cheney-confronts-the-questions.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Once Again, Cheney Confronts the Questions | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/international-business-trade-accord-with-vietnam-exports-in-place-of-enmity.html | INTERNATIONAL BUSINESS; Trade Accord With Vietnam: Exports in Place of Enmity | False | By Wayne Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/pro-football-giants-barrow-counseled-carruth-and-lane.html | PRO FOOTBALL; Giants' Barrow Counseled Carruth and Lane | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/sports/tv-sports-one-thing-monday-night-football-will-not-have-is-the-luxury-of-time.html | TV SPORTS; One Thing 'Monday Night Football' Will Not Have Is the Luxury of Time | False | By Richard Sandomir | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/opinion/IHT-threats-in-australias-neighborhood.html | Threats in Australia's Neighborhood | False | By Alan Dupont, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/nyregion/westchester-correction-officers-reach-deal-on-labor-contract.html | Westchester Correction Officers Reach Deal on Labor Contract | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/business/technology-for-many-fans-of-online-music-us-court-ruling-is-call-to-arms.html | TECHNOLOGY; For Many Fans of Online Music, U.S. Court Ruling Is Call to Arms | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/classified/paid-notice-deaths-purcell-james-q.html | Paid Notice: Deaths PURCELL, JAMES Q. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/style/IHT-ask-roger-collis-seeking-redress-for-a-bad-trip.html | ASK ROGER COLLIS : Seeking Redress For A Bad Trip | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-28 | 2000-07-28 | https://www.nytimes.com/2000/07/28/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/trading-exchange-to-throw-light-on-murky-oil-market.html | Trading Exchange to Throw Light on Murky Oil Market | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/news/church-windows-memorialize-us-pilot-villages-enduring-frenchamerican.html | Church Windows Memorialize U.S. Pilot : Village's Enduring French-American Bond | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/soccer-mls-coaches-put-focus-on-all-stars.html | SOCCER; M.L.S. Coaches Put Focus on All-Stars | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/news-summary-433535.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-strawberry-says-his-colon-cancer-has-returned.html | BASEBALL; Strawberry Says His Colon Cancer Has Returned | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/a-robust-economy-raises-interest-fears.html | A Robust Economy Raises Interest Fears | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-the-rights-of-britons-424412.html | The Rights of Britons | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/2000-campaign-campaign-trail-bush-his-rivals-touring-same-highly-contested.html | THE 2000 CAMPAIGN: THE CAMPAIGN TRAIL; Bush and His Rivals Touring the Same Highly Contested States | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/putin-exerting-his-authority-meets-with-russia-s-tycoons.html | Putin, Exerting His Authority, Meets With Russia's Tycoons | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/nyt-article-20000729900431888036.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/j-h-morrison-91-louisiana-congressman.html | J. H. Morrison, 91, Louisiana Congressman | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/plans-for-mall-clear-a-hurdle.html | Plans for Mall Clear a Hurdle | False | By Paul Zielbauer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-geisler-melvin.html | Paid Notice: Deaths GEISLER, MELVIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/opera-review-a-jazzy-jesus-raps-and-street-people-reply-in-chorus.html | OPERA REVIEW; A Jazzy Jesus Raps, and Street People Reply in Chorus | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-barkhorn-henry-c.html | Paid Notice: Deaths BARKHORN, HENRY C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-scenery-and-access-boost-scottish-market.html | Scenery and Access Boost Scottish Market | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-platform-abortion-ban-kept-as-plank-by-the-gop.html | THE 2000 CAMPAIGN: THE PLATFORM; Abortion Ban Kept as Plank By the G.O.P. | False | By Robin Toner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-giants-notebook-dayne-may-carry-a-heavy-workload-in-scrimmage.html | PRO FOOTBALL: GIANTS NOTEBOOK; Dayne May Carry a Heavy Workload in Scrimmage | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-pouring-cold-water-on-mideast-hopes-433985.html | Pouring Cold Water On Mideast Hopes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/music-review-was-it-paradox-or-passion-that-rocked-the-boat.html | MUSIC REVIEW; Was It Paradox or Passion That Rocked the Boat? | False | By James R. Oestreich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-butterworth-patricia-fisk.html | Paid Notice: Deaths BUTTERWORTH, PATRICIA FISK | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-after-blowing-lead-yankees-rally-in-ninth-on-hill-s-grand-slam.html | BASEBALL; After Blowing Lead, Yankees Rally in Ninth on Hill's Grand Slam | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-safro-paul.html | Paid Notice: Deaths SAFRO, PAUL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-europe-french-unemployment-falls.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH UNEMPLOYMENT FALLS | False | By John Tagliabue | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/books/dated-perhaps-but-his-insights-remain-powerful.html | Dated? Perhaps, But His Insights Remain Powerful | False | By Edward Rothstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-have-a-fat-wallet-and-a-desire-for-privacybuy-your-own-island.html | Have a Fat Wallet and a Desire for Privacy?Buy Your Own Island | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-nursing-home-workers-421626.html | Nursing Home Workers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/golf-roundup-fleisher-shoots-63-to-lead-quigley.html | GOLF: ROUNDUP; Fleisher Shoots 63 To Lead Quigley | False | By Jack Cavanaugh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/business-digest-432350.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/IHT-formula-one-2-mclarens-threaten-schumachers-lead.html | Formula One : 2 McLarens Threaten Schumacher's Lead | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-resisting-gentrification-424196.html | Resisting Gentrification | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/a-park-at-brooklyn-bridge.html | A Park at Brooklyn Bridge | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/how-bush-came-to-tame-his-inner-scamp.html | How Bush Came to Tame His Inner Scamp | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434868.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/mozart-opener-shifts-sopranos.html | Mozart Opener Shifts Sopranos | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/man-charged-in-hostage-taking-on-plane.html | Man Charged in Hostage-Taking on Plane | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/for-negotiator-career-ends-as-it-began-in-crisis.html | For Negotiator, Career Ends as It Began, in Crisis | False | By Michael Cooper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-europe-granada-buys-british-tv-assets.html | WORLD BUSINESS BRIEFING: EUROPE; GRANADA BUYS BRITISH TV ASSETS | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/chief-executive-of-ivillage-gives-up-title-to-president.html | Chief Executive of iVillage Gives Up Title to President | False | By Saul Hansell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-livesay-darden-rawles-sr.html | Paid Notice: Deaths LIVESAY, DARDEN RAWLES, SR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/facade-piece-falls-injuring-man-below.html | Facade Piece Falls, Injuring Man Below | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-lucas-grits-his-teeth-and-tries-to-be-a-team-player.html | PRO FOOTBALL; Lucas Grits His Teeth and Tries to Be a Team Player | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434841.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/public-lives-mayor-s-past-and-present-meet-as-a-city-goes-on-display.html | PUBLIC LIVES; Mayor's Past and Present Meet as a City Goes on Display | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/nyc-when-justice-leaves-a-bitter-taste.html | NYC; When Justice Leaves A Bitter Taste | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/2000-campaign-states-board-decision-evolution-roils-election-kansas.html | THE 2000 CAMPAIGN: THE STATES; Board Decision on Evolution Roils an Election in Kansas | False | By Pam Belluck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434833.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/a-spike-in-electricity-prices-sets-off-debate-in-california.html | A Spike in Electricity Prices Sets Off Debate in California | False | By Alex Berenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/worldbusiness/IHT-granada-wins-battle-over-britains-itv.html | Granada Wins Battle Over Britain's ITV | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/president-of-nbc-gets-the-added-title-of-vice-chairman-of-ge.html | President of NBC Gets the Added Title of Vice Chairman of G.E. | False | By Bill Carter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/l-unita-leftist-italian-paper-halts-publication.html | L'Unita, Leftist Italian Paper, Halts Publication | False | By Alessandra Stanley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/abroad-at-home-breaking-the-silence.html | Abroad at Home; Breaking The Silence | False | By Anthony Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/ahmad-shamlu-74-poet-and-iranian-dissident.html | Ahmad Shamlu, 74, Poet and Iranian dissident | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/first-stakes-victory-for-hap.html | First Stakes Victory for Hap | False | By Joe Drape | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/economy-grew-at-a-robust-5.2-rate-in-the-second-quarter.html | Economy Grew at a Robust 5.2% Rate in the Second Quarter | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/on-location-in-philadelphia.html | On Location in Philadelphia | False | By Ben Stein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-tukey-john-donner.html | Paid Notice: Deaths TUKEY, JOHN. DONNER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-congressional-memo-new-slogans-but-same-policy-fight.html | THE 2000 CAMPAIGN: CONGRESSIONAL MEMO; New Slogans, but Same Policy Fight | False | By Lizette Alvarez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/william-simon-sexuality-expert-dies-at-70.html | William Simon, Sexuality Expert, Dies at 70 | False | By Eric Nagourney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-forbes-estate-selling-fijis-idyllic-laucala.html | Forbes Estate Selling Fiji's 'Idyllic' Laucala | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/democratic-councilman-quits-race-for-congress.html | Democratic Councilman Quits Race For Congress | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/many-switch-to-gnutella.html | Many Switch to Gnutella | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-that-feeling-of-falling-asleep-433926.html | That Feeling . . . of . . . Falling . . . Asleep | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/frank-wheat-79-of-sec-and-california-desert-fight.html | Frank Wheat, 79, of S.E.C. And California Desert Fight | False | By Wolfgang Saxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/copyright-in-the-age-of-napster.html | Copyright in the Age of Napster | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-sperling-beverly.html | Paid Notice: Deaths SPERLING, BEVERLY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/both-parties-are-fiddling-with-new-york-ballot-lists.html | Both Parties Are Fiddling With New York Ballot Lists | False | By Richard Perez-Pena | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-hirsch-lois-nee-levinson.html | Paid Notice: Deaths HIRSCH, LOIS (NEE LEVINSON) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/ruling-clouds-enforcement-of-megan-s-law-penalties.html | Ruling Clouds Enforcement Of Megan's Law Penalties | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-asia-dell-in-india.html | WORLD BUSINESS BRIEFING: ASIA; DELL IN INDIA | False | By P.j. Anthony | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-trying-to-put-the-new-york-in-the-yankees.html | BASEBALL; Trying to Put the 'New York' in the Yankees | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/mp3com-sees-benefit-from-napster-woes.html | MP3.com Sees Benefit From Napster Woes | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-where-we-lived-as-we-turned-into-americans-433608.html | Where We Lived as We Turned Into Americans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/inside-432687.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/fujimori-takes-oath-as-protests-blanket-area-in-smoke.html | Fujimori Takes Oath as Protests Blanket Area in Smoke | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434876.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434884.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/pro-football-testaverde-shows-jets-he-is-back.html | PRO FOOTBALL; Testaverde Shows Jets He Is Back | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/in-the-president-s-words-us-commitment-to-israel.html | In the President's Words: U.S. Commitment to Israel | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-orioles-eye-martinez-cone-sent-on-break.html | BASEBALL; Orioles Eye Martinez; Cone Sent on Break | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/world-briefing.html | World Briefing | False | By Joseph R. Gregory | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-hellman-aviva.html | Paid Notice: Deaths HELLMAN, AVIVA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-wechsler-dora-nee-auer.html | Paid Notice: Deaths WECHSLER, DORA (NEE AUER) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/unions-angered-by-city-s-proposal-that-police-officers-defer-two-weeks-pay.html | Unions Angered by City's Proposal That Police Officers Defer Two Weeks' Pay | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/coming-on-sunday-the-ingratiator.html | COMING ON SUNDAY; THE INGRATIATOR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/olympics-two-koreas-may-march-jointly.html | OLYMPICS; Two Koreas May March Jointly | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-off-western-canada-naturelovers-haven.html | Off Western Canada, Nature-Lovers' Haven | False | By Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/napster-executive-organizes-acutebuycottacute.html | Napster Executive Organizes Â¬Â¥BuycottÂ¬Â¥ | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/on-slavery-the-past-is-not-past-433764.html | On Slavery, the Past Is Not Past | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/critic-s-choice-pop-cd-s-leaving-hate-behind-to-enjoy-rock-s-softer-side.html | CRITIC'S CHOICE/Pop CDs; Leaving Hate Behind to Enjoy Rock's Softer Side | False | By Ann Powers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-church-windows-memorialize-us-pilot-villages-enduring-frenchamerican.html | Church Windows Memorialize U.S. Pilot : Village's Enduring French-American Bond | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-dimeo-judith-nee-cousins.html | Paid Notice: Deaths DIMEO, JUDITH (NEE COUSINS) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/music-two-american-anthems-in-two-american-voices.html | MUSIC; Two American Anthems, in Two American Voices | False | By Jody Rosen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/world-business-briefing-asia-japan-s-economic-recovery.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN'S ECONOMIC RECOVERY | False | By Dow Jones | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-boxing-chavez-to-face-tszyu-in-controversial-bout.html | PLUS BOXING; Chavez to Face Tszyu In Controversial Bout | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-nadel-harold.html | Paid Notice: Deaths NADEL, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/woman-dies-of-suffocation-after-locking-herself-in-a-vault.html | Woman Dies of Suffocation After Locking Herself in a Vault | False | By Elissa Gootman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-q-a-joan-tapper-islands-magazine-away-from-it-all-islandlovers.html | Q & A / Joan Tapper, Islands Magazine : Away From It All, Island-Lovers Make Fantasy a Reality | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-stern-roslyn-b.html | Paid Notice: Deaths STERN, ROSLYN B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/better-than-month-sundays-cool-wet-july-keeps-mosquitoes-utility-bills-down.html | Better Than a Month of Sundays; Cool, Wet July Keeps Mosquitoes and Utility Bills Down | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/fred-lawrence-guiles-movie-star-biographer-79.html | Fred Lawrence Guiles Movie Star Biographer, 79 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-trading-opens-in-vietnam-officials-limit-stock-prices.html | INTERNATIONAL BUSINESS; Trading Opens in Vietnam; Officials Limit Stock Prices | False | By Wayne Arnold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-confidence-shifts-french-economy-into-high-gear.html | Confidence Shifts French Economy Into High Gear | False | By David Jolly, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-briefcase-loomis-manager-likes-latin-bonds.html | BRIEFCASE : Loomis Manager Likes Latin Bonds | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/sports-of-the-times-time-has-run-out-for-mora.html | Sports of The Times; Time Has Run Out For Mora | False | By William C. Rhoden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/fbi-files-wound-up-at-white-house-by-error-report-finds.html | F.B.I. Files Wound Up at White House by Error, Report Finds | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-starr-manya-fifi.html | Paid Notice: Deaths STARR, MANYA (FIFI) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/editorial-observer-how-philadelphia-came-back-from-collapse.html | Editorial Observer; How Philadelphia Came Back From Collapse | False | By Brent Staples | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/soccer-boy-12-on-verge-of-contract.html | SOCCER; Boy, 12, on Verge of Contract | False | By Charlie Hanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-rosen-steven-h.html | Paid Notice: Deaths ROSEN, STEVEN H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/armed-intruder-exposes-limits-of-air-security.html | Armed Intruder Exposes Limits Of Air Security | False | By John Sullivan and Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-on-slavery-the-past-is-not-past-433780.html | On Slavery, the Past Is Not Past | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-online-ayatollahisolated-iranian-dissident-speaks-out-on-web.html | Online Ayatollah:Isolated Iranian Dissident Speaks Out on Web | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/arctic-shortcut-for-shipping-raises-new-fears-in-canada.html | Arctic Shortcut for Shipping Raises New Fears in Canada | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/company-briefs-434299.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-jensen-alison-pfeiffer.html | Paid Notice: Deaths JENSEN, ALISON PFEIFFER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-pro-basketball-nets-mercer-is-wooed-new-jersey-style.html | PLUS: PRO BASKETBALL - NETS; Mercer Is Wooed, New Jersey Style | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-pouring-cold-water-on-mideast-hopes-433969.html | Pouring Cold Water On Mideast Hopes | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/baku-journal-a-jewish-renaissance-in-an-unlikely-location.html | Baku Journal; A Jewish Renaissance In an Unlikely Location | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-a-burden-of-paradise.html | A Burden of Paradise | False | By Christopher Chambers, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-price-michael.html | Paid Notice: Deaths PRICE, MICHAEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/markets-stocks-bonds-stocks-take-daily-hit-nasdaq-gets-downright-beating-for.html | THE MARKETS: STOCKS & BONDS; Stocks Take a Daily Hit, and the Nasdaq Gets a Downright Beating for the Week | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-ransom-money-buys-guns-gold-and-jade-filipino-rebels-discover-kidnapping.html | Ransom Money Buys Guns, Gold and Jade : Filipino Rebels Discover Kidnapping Is Lucrative | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/nile-virus-found-in-9-more-dead-birds-on-staten-island.html | Nile Virus Found in 9 More Dead Birds on Staten Island | False | By Sarah Kershaw | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-memorials-kolisch-paul-md.html | Paid Notice: Memorials KOLISCH, PAUL, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/IHT-1925rubber-bandits-in-our-pages100-75-and-50-years-ago.html | 1925:Rubber Bandits : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-memorials-zwirn-irving.html | Paid Notice: Memorials ZWIRN, IRVING | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/beliefs-trusting-god-one-thing-but-saying-all-things-are-possible-with-god-quite.html | BELIEFS; Trusting in God is one thing, but saying all things are possible with God is quite another. Or is it? | False | By Peter Steinfels | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/company-news-interpool-will-buy-transamerica-leasing.html | COMPANY NEWS; INTERPOOL WILL BUY TRANSAMERICA LEASING | False | By Bridge News | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-the-feelingoffallingasleep-under-a-wet-tin-roof-433934.html | The Feeling...of...Falling...Asleep; Under a Wet Tin Roof | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-where-we-lived-as-we-turned-into-americans-433624.html | Where We Lived as We Turned Into Americans | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-kupietzky-fanny.html | Paid Notice: Deaths KUPIETZKY, FANNY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-the-mets-get-more-for-less.html | BASEBALL; The Mets Get More for Less | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-russians-want-beauty-with-scent-of-home.html | INTERNATIONAL BUSINESS; Russians Want Beauty With Scent of Home | False | By Sabrina Tavernise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-as-data-show-52-gdp-rise-nasdaq-wraps-up-dismal-week-tech-shares-slump.html | As Data Show 5.2% GDP Rise, Nasdaq Wraps Up Dismal Week : Tech Shares Slump Despite U.S. Boom | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/books/now-it-s-haydl-didl-in-vini-der-pu.html | Now It's Haydl-Didl in 'Vini-der-Pu' | False | By Doreen Carvajal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/irs-workers-are-suspended-in-bribery-case.html | I.R.S. Workers Are Suspended In Bribery Case | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/pataki-fund-raiser-is-guilty-of-obstruction-of-justice.html | Pataki Fund-Raiser Is Guilty Of Obstruction of Justice | False | By Alan Feuer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-us-seeks-wto-talks-on-mexican-phone-market.html | INTERNATIONAL BUSINESS; U.S. Seeks W.T.O. Talks On Mexican Phone Market | False | By Anthony Depalma | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/dell-to-set-up-india-subsidiary.html | Dell to Set Up India Subsidiary | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/couple-s-bludgeoning-kindles-fears-of-a-violent-west-side-burglar.html | Couple's Bludgeoning Kindles Fears of a Violent West Side Burglar | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-kelly-patrick-j.html | Paid Notice: Deaths KELLY, PATRICK J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/international-business-hyundai-unit-in-debt-crisis.html | INTERNATIONAL BUSINESS; Hyundai Unit in Debt Crisis | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/IHT-1950to-fight-cancer-in-our-pages100-75-and-50-years-ago.html | 1950:To Fight Cancer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/style/IHT-pont-solferinowater-under-a-troubled-bridge.html | Pont Solferino:Water Under a Troubled Bridge | False | By Mary Blume, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-house-old-time-races-with-outcomes-truly-in-doubt.html | THE 2000 CAMPAIGN: THE HOUSE; Old-Time Races With Outcomes Truly in Doubt | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/con-ed-runs-tests-in-bid-to-restart-indian-point-plant.html | Con Ed Runs Tests in Bid to Restart Indian Point Plant | False | By Winnie Hu | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-hunt-diana.html | Paid Notice: Deaths HUNT, DIANA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/metallica-lauds-napster-ruling.html | Metallica Lauds Napster Ruling | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/napster-wins-a-reprieve-for-the-moment.html | Napster Wins A Reprieve, For the Moment | False | By Alex Berenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/bike-wheelies-to-lose-out-to-bogeys.html | Bike Wheelies to Lose Out to Bogeys | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/style/IHT-an-african-kaleidoscope-of-cultures.html | An African Kaleidoscope of Cultures | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/warren-journal-anxiety-haunts-a-town-after-a-disappearance.html | Warren Journal; Anxiety Haunts a Town After a Disappearance | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-cantor-morton-b-md.html | Paid Notice: Deaths CANTOR, MORTON B., M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-berger-stuart-sol.html | Paid Notice: Deaths BERGER, STUART SOL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/clinton-hints-that-he-is-ready-to-move-embassy-to-jerusalem.html | Clinton Hints That He Is Ready To Move Embassy to Jerusalem | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-in-the-pacific-look-beyond-the-palm-trees-in-search-of-prime.html | In the Pacific, Look Beyond the Palm Trees : In Search of Prime Isles Everywhere | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/japan-widens-whale-hunt-provoking-objections.html | Japan Widens Whale Hunt, Provoking Objections | False | By Andrew C. Revkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-barth-seymour.html | Paid Notice: Deaths BARTH, SEYMOUR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/audit-faults-firm-seeking-city-contracts.html | Audit Faults Firm Seeking City Contracts | False | By Christopher Drew | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/think-tank-a-symbol-of-hatred-pleads-not-guilty.html | THINK TANK; A Symbol of Hatred Pleads Not Guilty | False | By Sarah Boxer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-the-process-a-gop-overhaul-of-primary-season-is-killed-by-bush.html | THE 2000 CAMPAIGN: THE PROCESS; A G.O.P. OVERHAUL OF PRIMARY SEASON IS KILLED BY BUSH | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/high-drama-and-hard-talks-at-camp-david-against-backdrop-of-history.html | High Drama and Hard Talks at Camp David, Against Backdrop of History | False | By Jane Perlez and Elaine Sciolino | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/florida-rebuffs-hip-s-proposal-to-raise-funds.html | Florida Rebuffs HIP's Proposal To Raise Funds | False | By Christopher Drew | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-fuel-fire-outside-concorde-motors-seen-as-crash-cause.html | Fuel Fire Outside Concorde Motors Seen as Crash Cause | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/your-money/IHT-some-slices-of-paradise-for-sale-off-nicaragua.html | Some Slices of Paradise For Sale Off Nicaragua | False | By Holly Hubbard Preston, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/william-harris-writer-49.html | William Harris Writer, 49 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/baseball-pitching-saves-mets-from-themselves.html | BASEBALL; Pitching Saves Mets From Themselves | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-zimmerman-douglas-alan.html | Paid Notice: Deaths ZIMMERMAN, DOUGLAS ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/theres-no-trademark-on-concern-for-kids.html | There's No Trademark on Concern for Kids | False | By Marian Wright Edelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/chief-is-selected-for-the-rebuilding-of-lincoln-center.html | Chief Is Selected For the Rebuilding Of Lincoln Center | False | By Ralph Blumenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/bank-of-america-to-cut-up-to-6.7-of-work-force-or-10000-jobs.html | Bank of America to Cut Up to 6.7% of Work Force, or 10,000 Jobs | False | By Diana B. Henriques | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/news/ransom-money-buys-guns-gold-and-jade-filipino-rebels-discover.html | Ransom Money Buys Guns, Gold and Jade : Filipino Rebels Discover Kidnapping Is Lucrative | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/c-corrections-434850.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/concorde-investigators-focus-on-blown-tire.html | Concorde Investigators Focus on Blown Tire | False | By Suzanne Daley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-shapiro-belle.html | Paid Notice: Deaths SHAPIRO, BELLE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-southeast-asia-told-of-risks-to-security-from-aids.html | Southeast Asia Told of Risks To Security From AIDS | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/technology/nyt-article-20000729931878621127.html | NYT Article | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/business/nortel-agrees-to-buy-alteon-for-7.8-billion-in-stock.html | Nortel Agrees to Buy Alteon For $7.8 Billion in Stock | False | By Seth Schiesel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/bridge-a-crucial-deal-helps-win-the-von-zedtwitz-semifinals.html | BRIDGE; A Crucial Deal Helps Win The Von Zedtwitz Semifinals | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/plus-harness-racing-breeders-crown-trot-moni-maker-looks-for-another-payday.html | PLUS: HARNESS RACING -- BREEDERS CROWN TROT; Moni Maker Looks For Another Payday | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/sports/transactions-434965.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-franklin-ethel.html | Paid Notice: Deaths FRANKLIN, ETHEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/world/germans-say-nine-wounded-by-bomb-were-immigrants.html | Germans Say Nine Wounded By Bomb Were Immigrants | False | By Roger Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/arts/bible-history-flunks-new-archaeological-tests-hotly-debated-studies-cast-doubt.html | The Bible, as History, Flunks New Archaeological Tests; Hotly Debated Studies Cast Doubt on Many Familiar Stories | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/journal-don-t-worry-be-happy.html | Journal; Don't Worry, Be Happy! | False | By Frank Rich | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/l-on-slavery-the-past-is-not-past-433748.html | On Slavery, the Past Is Not Past | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/IHT-data-show-robust-us-economy.html | Data Show Robust U.S. Economy | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/quotation-of-the-day-429481.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/opinion/IHT-1900rapid-transit-in-our-pages100-75-and-50-years-ago.html | 1900:Rapid Transit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-meyers-saul-s.html | Paid Notice: Deaths MEYERS, SAUL S. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/nyregion/apple-tours-fined-for-bid-to-evade-us-emission-rule.html | Apple Tours Fined for Bid to Evade U.S. Emission Rule | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-29 | 2000-07-29 | https://www.nytimes.com/2000/07/29/classified/paid-notice-deaths-powers-ruth-pedersen.html | Paid Notice: Deaths POWERS, RUTH PEDERSEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-arbitrator-grants-police-higher-pay-in-suffolk.html | IN BRIEF; Arbitrator Grants Police Higher Pay in Suffolk | False | By Vivian S. Toy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-vice-president-nashville-week-tuesday-gore-plans-announce-his-no-2.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; In Nashville, a Week From Tuesday, Gore Plans to Announce His No. 2 | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/milton-garland-dies-at-104-one-of-oldest-workers-in-us.html | Milton Garland Dies at 104; One of Oldest Workers in U.S. | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/if-you-re-thinking-living-thornwood-ny-finding-happy-medium-westchester.html | If You're Thinking of Living In/Thornwood, N.Y.; Finding a Happy Medium in Westchester | False | By Cheryl Platzman Weinstock | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/business-the-quiet-on-the-set-is-sounding-like-thunder.html | BUSINESS; The Quiet on the Set Is Sounding Like Thunder | False | By Barbara Whitaker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/development-builders-may-be-forced-to-tear-down-4-houses.html | DEVELOPMENT; Builders May Be Forced To Tear Down 4 Houses | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/at-conference-billy-graham-s-torch-moves-south.html | At Conference, Billy Graham's Torch Moves South | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-sussman-dr-oscar.html | Paid Notice: Memorials SUSSMAN, DR. OSCAR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/liberties-not-our-class-darling.html | Liberties; Not Our Class, Darling | False | By Maureen Dowd | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/field-notes-best-woof-wishes.html | FIELD NOTES; Best Woof Wishes | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-map-attack-of-the-killer-bunnies.html | The Way We Live Now: 7-30-00: Map; Attack of the Killer Bunnies | False | By Andy Newman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-fame-is-fleeting-or-stuck-on-route-280.html | JERSEY; Fame Is Fleeting, or Stuck on Route 280 | False | By Debra Galant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/dance-for-the-big-names-and-the-no-names-a-starlit-moment.html | DANCE; For the Big Names And the No-Names, A Starlit Moment | False | By Valerie Gladstone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/paperback-best-sellers-july-30-2000.html | PAPERBACK BEST SELLERS: July 30, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-teresa-lin-craig-knight.html | WEDDINGS; Teresa Lin, Craig Knight | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/long-island-vines-potato-barn-images.html | LONG ISLAND VINES; Potato Barn Images | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-notebook-reeves-s-blind-spot-on-talent-a-worry.html | PRO FOOTBALL: NOTEBOOK; Reeves's Blind Spot On Talent a Worry | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/easing-the-fears-of-a-parent-gay-or-not.html | Easing the Fears of a Parent, Gay or Not | False | By Melinda Tuhus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-shannon-mccarty-michael-stanley.html | WEDDINGS; Shannon McCarty, Michael Stanley | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/chinese-farmers-see-a-new-desert-erode-their-way-of-life.html | Chinese Farmers See a New Desert Erode Their Way of Life | False | By Erik Eckholm | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-leibowitz-sam.html | Paid Notice: Deaths LEIBOWITZ, SAM | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-notebook-dodgers-big-payroll-may-earn-a-dividend.html | BASEBALL: NOTEBOOK; Dodgers' Big Payroll May Earn a Dividend | False | By Murray Chass | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-pharmaceuticals-new-site-for-schering-plough.html | BRIEFING: PHARMACEUTICALS; NEW SITE FOR SCHERING-PLOUGH | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/c-corrections-445045.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/in-the-region-new-jersey-research-campuses-new-nameplates-old-mission.html | In the Region/New Jersey; Research Campuses: New Nameplates, Old Mission | False | By Rachelle Garbarine | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-andiman-samuel.html | Paid Notice: Deaths ANDIMAN, SAMUEL | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/practical-traveler-defibrillators-airline-update.html | PRACTICAL TRAVELER; Defibrillators: Airline Update | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-smile-when-you-downsize-the-name-partner.html | July 23-29; Smile When You Downsize the Name, Partner | False | By William L. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-an-unarmed-man-426393.html | An Unarmed Man | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-prosecuting-suharto.html | July 23-29; Prosecuting Suharto | False | By Seth Mydans | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/cover-story-period-drama-about-racial-identity-reflects-network-s-search-for-its.html | COVER STORY; A Period Drama About Racial Identity Reflects a Network's Search for Its Own | False | By Christopher Noxon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-technology-expo-set-for-county-center.html | IN BUSINESS; Technology Expo Set for County Center | False | By Penny Singer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/food-lighter-options-for-making-use-of-the-berries-of-summer.html | FOOD; Lighter Options for Making Use of the Berries of Summer | False | By Florence Fabricant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/ventures-when-is-a-wall-not-a-wall.html | VENTURES; When Is a Wall Not a Wall? | False | By Julie Dunn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/not-as-swift-as-light.html | Not as Swift as Light | False | By Adam Goodheart | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-harlem-spike-lee-and-his-forebears.html | NEIGHBORHOOD REPORT: HARLEM; Spike Lee and His Forebears | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/theater-taking-a-drama-to-the-docks-where-it-was-filmed.html | THEATER; Taking a Drama to the Docks Where It Was Filmed | False | By Vincent M. Mallozzi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/transactions-446300.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/film-bringing-tourettes-into-the-open-with-music.html | FILM; Bringing Tourette's Into the Open, With Music | False | By Marsha Norman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/automobiles/behind-wheel-audi-a8l-2-german-makers-go-separate-ways-muscle-vs-mass-more-room.html | BEHIND THE WHEEL/Audi A8L -- 2 German Makers Go Separate Ways on Muscle vs. Mass; More Room in the First-Class Cabin | False | By James G. Cobb | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-providing-help-for-leaking-oil-tanks-417994.html | Providing Help For Leaking Oil Tanks | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/antiterrorism-spending-falls-short-administration-says.html | Antiterrorism Spending Falls Short, Administration Says | False | By Steven A. Holmes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-education-rye-school-ruled-not-liable.html | IN BRIEF: EDUCATION; RYE: SCHOOL RULED NOT LIABLE | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-economies-of-scale-at-ford.html | July 23-29; Economies of Scale at Ford | False | By Keith Bradsher | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-on-language-beseechment.html | The Way We Live Now: 7-30-00: On Language; Beseechment | False | By Jack Rosenthal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299529.html | Books in Brief: Fiction | False | By Kristen Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/fyi-418650.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/four-corners-when-shifting-groups-immigrants-compete-for-same-turf-even.html | Four Corners; When Shifting Groups of Immigrants Compete for the Same Turf, Even an Intersection Can Become Contested Ground | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/habitats-avenue-b-and-ninth-street-going-back-to-his-roots.html | Habitats/Avenue B and Ninth Street; Going Back to His Roots | False | By Trish Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-kupietzky-fanny.html | Paid Notice: Deaths KUPIETZKY, FANNY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/president-at-center-of-venezuela-s-delayed-mega-election.html | President at Center of Venezuela's Delayed 'Mega-Election' | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-sherwin-jean-e.html | Paid Notice: Deaths SHERWIN, JEAN E. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/bosnians-ending-exile-cope-with-old-hatreds.html | Bosnians, Ending Exile, Cope With Old Hatreds | False | By Carlotta Gall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-zucker-mildred-f.html | Paid Notice: Deaths ZUCKER, MILDRED F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-19-under-wonder.html | July 23-29; A 19-Under Wonder | False | By Clifton Brown | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-into-america-how-open-a-door-445584.html | Into America: How Open a Door? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-schooling-details.html | July 23-29; Schooling Details | False | By Jodi Wilgoren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/t-the-little-princess-351725.html | The Little Princess | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-flatiron-new-tolerance-at-an-old-tradition.html | NEIGHBORHOOD REPORT: FLATIRON; New Tolerance at an Old Tradition | False | By Denny Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/news-summary-443751.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/commercial-property-conversions-new-construction-new-manhattan-hotels-are.html | Commercial Property/Conversions and New Construction; New Manhattan Hotels Are Finding a Ready Market | False | By John Holusha | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/l-rififi-don-t-forget-big-deal-400424.html | 'RIFIFI'; Don't Forget 'Big Deal' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-airlines-new-continental-jets.html | BRIEFING: AIRLINES; NEW CONTINENTAL JETS | False | By Natania Blumenkehl | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-waterfront-bay-ridge-great-spot-for-looking-not.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; In Bay Ridge, a Great Spot For Looking Out, Not Down | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/tee-time-among-the-tulips.html | Tee Time Among the Tulips | False | By Robert Sidorsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/opart.html | Op-Art | False | By Seymour Chwast | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/arson-adds-a-dash-of-intrigue-to-indian-smoke-shop-trade.html | Arson Adds a Dash of Intrigue To Indian Smoke-Shop Trade | False | By Mary Reinholz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/president-extols-his-partner-and-her-party.html | President Extols His Partner and Her Party | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/votes-in-congress-439118.html | Votes in Congress | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-link-for-sids.html | July 23-29; A Link for SIDS | False | By Denise Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-deal-for-burnitz-is-scuttled-so-yanks-eye-other-options.html | BASEBALL; Deal for Burnitz Is Scuttled, So Yanks Eye Other Options | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/for-once-gritty-tribeca-a-golden-glow.html | For Once-Gritty TriBeCa, a Golden Glow | False | By David W. Dunlap | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-tukey-john-donner.html | Paid Notice: Deaths TUKEY, JOHN. DONNER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/investing-with-john-g-goode-smith-barney-fundamental-value-fund.html | INVESTING WITH -- John G. Goode; Smith Barney Fundamental Value Fund | False | By Carole Gould | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-housing-the-median-price-rises.html | IN BRIEF: HOUSING; THE MEDIAN PRICE RISES | False | By Al Baker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/clinton-defies-republicans-on-buyback-of-weapons.html | Clinton Defies Republicans On Buyback Of Weapons | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-education-white-plains-koreans-visit-pace.html | IN BRIEF: EDUCATION; WHITE PLAINS: KOREANS VISIT PACE | False | By Merri Rosenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-texas-governor-festive-energetic-rallies-way-philadelphia.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Festive, Energetic Rallies On Way to Philadelphia | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/private-sector-gray-flannel-suit-at-the-dotcom.html | PRIVATE SECTOR; Gray Flannel Suit at the Dot-Com | False | By Randall Lane | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/himalayan-spa-for-sybarites.html | Himalayan Spa for Sybarites | False | By Celia W. Dugger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/environment-an-almanac-documents-life-on-the-hudson-river.html | ENVIRONMENT; An Almanac Documents Life on the Hudson River | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/postings-sohmer-building-being-converted-apartments-piano-keys-condo-keys.html | POSTINGS: Sohmer Building Being Converted to Apartments; From Piano Keys to Condo Keys | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299553.html | Books in Brief: Nonfiction | False | By Taylor Antrim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/robert-mcfarland-62-broadcast-journalist.html | Robert McFarland, 62, Broadcast Journalist | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-wireless-master-plan-urged-for-westchester-435104.html | Wireless Master Plan Urged for Westchester | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-another-view-of-comedy-of-errors-435082.html | Another View Of 'Comedy of Errors' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-legends-give-new-class-warm-welcome-to-hall.html | PRO FOOTBALL; Legends Give New Class Warm Welcome to Hall | False | By Thomas George | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/c-corrections-401145.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/cheney-s-winning-reagnite-record.html | Cheney's Winning Reagnite Record | False | By Lyn Nofziger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-too-many-behind-bars-421871.html | Too Many Behind Bars | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/peru-says-organizers-of-a-deadly-protest-may-be-prosecuted.html | Peru Says Organizers of a Deadly Protest May Be Prosecuted | False | By Clifford Krauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/communities-at-this-meet-it-s-not-speed-it-s-just-fun.html | COMMUNITIES; At This Meet, It's Not Speed, It's Just Fun | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-lesson-in-challenging-anti-social-behavior-435090.html | Lesson in Challenging Anti-Social Behavior | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/economic-view-an-epitaph-for-a-rule-that-just-won-t-die.html | ECONOMIC VIEW; An Epitaph For a Rule That Just Won't Die | False | By Louis Uchitelle | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/golf-roundup-fleisher-has-lead-but-not-record.html | GOLF: ROUNDUP; Fleisher Has Lead, But Not Record | False | By Jack Cavanagh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/recordings-in-janacek-s-quartets-the-emotions-rule.html | RECORDINGS; In Janacek's Quartets, The Emotions Rule | False | By David Mermelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/first-family-of-soup-feeling-squeeze-should-it-sell-try-go-it-alone.html | The First Family Of Soup, Feeling The Squeeze; Should It Sell, or Try To Go It Alone? | False | By Reed Abelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-heather-kaye-ross-nussbaum.html | WEDDINGS; Heather Kaye, Ross Nussbaum | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/out-to-lunge.html | Out to Lunge | False | By Mary Ann Castronovo Fusco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-allison-hull-brewster-brown.html | WEDDINGS; Allison Hull, Brewster Brown | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/spotlight-she-can-talk-to-the-animals-don-t-tell.html | SPOTLIGHT; She Can Talk to the Animals (Don't Tell) | False | By Laurel Graeber | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/milestones-giving-once-a-year-for-35-years.html | MILESTONES; Giving, Once a Year for 35 Years | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/backtalk-viewers-are-losers-when-tv-sets-track-s-agenda.html | BACKTALK; Viewers Are Losers When TV Sets Track's Agenda | False | By Marc Bloom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/art-architecture-treasures-of-a-past-glowing-with-hope.html | ART/ARCHITECTURE; Treasures Of a Past Glowing With Hope | False | By Sherman Yellen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/coming-soon-to-a-beach-near-you.html | Coming Soon To a Beach Near You | False | By Allan Richter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/in-the-region-connecticut-builder-discovers-a-niche-in-age-restricted-houses.html | In the Region/Connecticut; Builder Discovers a Niche in Age-Restricted Houses | False | By Robert A. Hamilton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/playing-in-the-neighborhood-419737.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/market-insight-time-warner-attracts-wrong-kind-of-attention.html | MARKET INSIGHT; Time Warner Attracts Wrong Kind Of Attention | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/l-street-crime-382183.html | Street Crime | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-into-america-how-open-a-door-445525.html | Into America: How Open a Door? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-three-revisits-that-were-worth-the-trip.html | DINING OUT; Three Revisits That Were Worth the Trip | False | By Patricia Brooks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/food-an-herbal-life.html | Food; An Herbal Life | False | By Molly O'Neill | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/art-architecture-a-landscape-that-carries-a-life-s-worth-of-emotion.html | ART/ARCHITECTURE; A Landscape That Carries a Life's Worth of Emotion | False | By Deborah Weisgall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-353981.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/iain-hamilton-78-composer-of-vocal-works.html | Iain Hamilton, 78, Composer of Vocal Works | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/c-corrections-433462.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-waterfront-st-george-weight-lifters-prove-no-match.html | NEIGHBORHOOD REPORT: NEW YORK WATERFRONT; St. George Weight Lifters Prove No Match for Worms | False | By Jim O'Grady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/chess-new-grandmaster-changes-tune-to-win-a-quiet-game.html | CHESS; New Grandmaster Changes Tune to Win a Quiet Game | False | By Robert Byrne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-first-pay-the-debt-420492.html | First, Pay the Debt | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-introduction-351636.html | Introduction | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-off-year-tests.html | BRIEFING: EDUCATION; OFF-YEAR TESTS | False | By Debra Nussbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/next-steps-in-the-mideast.html | Next Steps in the Mideast | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/art-architecture-an-accidental-icon-of-american-pop.html | ART/ARCHITECTURE; An Accidental Icon of American Pop | False | By Philip Nobel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-priests-on-abortion-421944.html | Priests on Abortion | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-avis-net-rises-sharply-in-2nd-quarter-and-half.html | IN BRIEF; Avis Net Rises Sharply In 2nd Quarter and Half | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/talking-money-with-sarah-jessica-parker-start-welfare-riches-city.html | TALKING MONEY WITH: SARAH JESSICA PARKER; From A Start On Welfare To Riches In the City | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-a-baby-brother-in-a-restaurant-family.html | DINING OUT; A Baby Brother in a Restaurant Family | False | By Joanne Starkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/reckonings-facing-the-music.html | Reckonings; Facing The Music | False | By Paul Krugman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-william-paterson-expanding.html | BRIEFING: EDUCATION; WILLIAM PATERSON EXPANDING | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-delicate-senate-balance.html | July 23-29; A Delicate Senate Balance | False | By Kevin Sack | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/bushwick-journal-the-trendy-frontier-eastward-ho-in-brooklyn.html | Bushwick Journal; The Trendy Frontier? Eastward Ho in Brooklyn | False | By Julian E. Barnes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-bending-elbows-unhappy-hour-waiting-for-takeoff-drink-hand.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Unhappy Hour: Waiting for Takeoff, Drink in Hand | False | By Charlie Leduff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/grow-up-buy-winky-dinks.html | Grow Up! Buy Winky Dinks. | False | By Joe Sharkey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/nation-justice-delayed-denied-evidence-innocence-can-come-too-late-for-freedom.html | The Nation: Justice Delayed and Denied; Evidence of Innocence Can Come Too Late for Freedom | False | By Jane Fritsch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/george-herbert-walker-bush-the-accidental-vice-president.html | George Herbert Walker Bush; The Accidental Vice President | False | By Richard V. Allen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/rivals-debate-timing-of-embassy-move.html | Rivals Debate Timing of Embassy Move | False | By Robert D. McFadden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-a-doo-wop-festival-that-didn-t.html | JERSEY FOOTLIGHTS; A Doo-Wop Festival That Didn't | False | By Robert Strauss | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/your-home-warranties-for-new-houses.html | YOUR HOME; Warranties For New Houses | False | By Jay Romano | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-harris-paula-nee-jacoby.html | Paid Notice: Deaths HARRIS, PAULA (NEE JACOBY) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-queens-village-wanted-a-city-day-camp-for-350-eager-children.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; Wanted: A City Day Camp For 350 Eager Children | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/laid-back-guy-but-a-rock-n-roll-monster.html | Laid-back Guy, but a Rock 'n' Roll Monster | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/officer-denies-race-played-role-in-killing-of-unarmed-black-man.html | Officer Denies Race Played Role In Killing of Unarmed Black Man | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-into-america-how-a-door-445533.html | Into America: How Open a Door? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-lynn-koridek-andrew-roth.html | WEDDINGS; Lynn Koridek, Andrew Roth | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/on-the-map-scorching-the-drag-racing-track-in-her-83-chevy.html | ON THE MAP; Scorching the Drag Racing Track in Her '83 Chevy | False | By Marek Fuchs | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/basic-instinct.html | Basic Instinct | False | By Christopher Hitchens | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-glantz-ruth-r.html | Paid Notice: Deaths GLANTZ, RUTH R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/style-say-cheese.html | Style; Say, 'Cheese!' | False | By Nell Scovell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-summertime-dues-351679.html | Summertime Dues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/virginia-s-desperate-step-to-protect-the-blue-crab.html | Virginia's Desperate Step To Protect the Blue Crab | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/lives-welcome-to-the-jungle.html | Lives; Welcome to the Jungle | False | By Randy Kennedy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/long-island-journal-a-time-for-island-s-soccer-fans-to-step-up.html | LONG ISLAND JOURNAL; A Time for Island's Soccer Fans to Step Up | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/coming-back.html | Coming Back | False | By Anne Roiphe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-into-america-how-open-a-door-445550.html | Into America: How Open a Door? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-the-high-price-of-contacting-the-dead-417920.html | The High Price Of Contacting the Dead | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-practice-is-a-balancing-act-for-fassel-and-his-players.html | PRO FOOTBALL; Practice Is a Balancing Act For Fassel and His Players | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/home-clinic-reviving-a-neglected-art-stenciling.html | HOME CLINIC; Reviving a Neglected Art: Stenciling | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-guide-384879.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-newcomers-and-old-reliables-help-the-mets-to-victory.html | BASEBALL; Newcomers and Old Reliables Help the Mets to Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-kathryn-hunt-gerritt-graham.html | WEDDINGS; Kathryn Hunt, Gerritt Graham | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/market-watch-piling-on-amazon-s-stock-after-the-fact.html | MARKET WATCH; Piling On Amazon's Stock, After the Fact | False | By Gretchen Morgenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/theater-far-out-in-the-land-of-shakespeare.html | THEATER; Far Out in the Land Of Shakespeare | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299561.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-camp-david-myth-busting-nothing-succeeds-like-a-failure.html | Ideas & Trends: Camp David Myth-Busting; Nothing Succeeds Like a Failure | False | By Ethan Bronner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/things-people-choose-fear-usually-they-are-unknown-uncontrolled-not-near.html | The Things People Choose to Fear; Usually They Are Unknown and Uncontrolled, Not Near and Dangerous | False | By Kirk Johnson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/jazz-as-a-window-on-life-in-the-50-s.html | Jazz as a Window On Life in the 50's | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/on-pro-football-he-missed-a-season-but-not-one-beat.html | ON PRO FOOTBALL; He Missed a Season, But Not One Beat | False | By Mike Freeman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-questions-for-yusuf-islam-s-progress.html | The Way We Live Now: 7-30-00: Questions for Yusuf Islam; Pilgrim's Progress | False | By Mim Udovitch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/pba-and-rights-group-join-to-protest-spying-on-officers.html | P.B.A. and Rights Group Join to Protest Spying on Officers | False | By William K. Rashbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/outdoors-feeling-tug-of-competition-on-a-serene-trip.html | OUTDOORS; Feeling Tug of Competition on a Serene Trip | False | By Nelson Bryant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/film-along-with-a-smile-a-tear-the-other-side-of-chaplin.html | FILM; Along With a Smile, a Tear: The Other Side of Chaplin | False | By Kevin Filipski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/inside-439231.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/by-the-way-get-ready-to-ramble.html | BY THE WAY; Get Ready to Ramble | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/leviathan.html | Leviathan | False | By Erica da Costa | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/business-diary-a-costly-lesson-about-best-laid-plans.html | BUSINESS: DIARY; A Costly Lesson About Best-Laid Plans | False | By James Sterngold | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-metheny-kenny-g-abuse-of-power-400475.html | METHENY/ KENNY G; Abuse of Power | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/bush-prevails-on-education.html | Bush Prevails on Education | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-north-korea-finds-softer-stances-in-the-west.html | July 23-29; North Korea Finds Softer Stances in the West | False | By Hubert B. Herring | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299510.html | Books in Brief: Fiction | False | By Cynthia Joyce | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/responsible-parties-les-butler-laurent-sebban-providing-key-video-store.html | RESPONSIBLE PARTIES/LES BUTLER AND LAURENT SEBBAN; Providing a Key To the Video Store | False | By Kathleen Carroll | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-fight-corporate-flight-420506.html | Fight Corporate Flight | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/good-eating-chinatown-ever-evolving.html | GOOD EATING; Chinatown, Ever Evolving | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-meltzer-manford.html | Paid Notice: Deaths MELTZER, MANFORD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/the-velvet-president.html | The Velvet President | False | By Laura Secor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/theater-a-summer-veteran-gets-new-life.html | THEATER; A Summer Veteran Gets New Life | False | By Robert Simonson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/barak-asked-clinton-to-raise-embassy-issue.html | Barak Asked Clinton To Raise Embassy Issue | False | By Jane Perlez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/l-bright-lights-382175.html | Bright Lights | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-rabin-s-assassin-421952.html | Rabin's Assassin | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/c-corrections-445029.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-ingratiator.html | The Ingratiator | False | By James Traub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-health-plan-completes-7-million-takeover.html | IN BRIEF; Health Plan Completes $7 Million Takeover | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-there-is-kayaking-on-the-hudson-too-416800.html | There Is Kayaking On the Hudson, Too | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/an-expatriate-at-war.html | An Expatriate at War | False | By Richard Eder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/inside-out-reviving-the-neglected-art-of-stenciling.html | INSIDE/OUT; Reviving the Neglected Art of Stenciling | False | By Edward R. Lipinski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/soapbox-shh-it-s-not-so-bad.html | SOAPBOX; Shh, It's Not So Bad | False | By Kate Stone Lombardi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-heyman-sander.html | Paid Notice: Deaths HEYMAN, SANDER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-the-search-for-gore-s-gore-351695.html | The Search for Gore's Gore | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-cities-for-25-years-a-point-of-light.html | THE CITIES; For 25 Years, a Point of Light | False | By Debra Nussbaum | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/wine-under-20-attenzione-must-be-paid.html | WINE UNDER $20; Attenzione Must Be Paid | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-karina-bozzuto-daniel-weiss-jr.html | WEDDINGS; Karina Bozzuto, Daniel Weiss Jr. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/arms-plant-workers-contend-army-covered-up-gas-leaks.html | Arms Plant Workers Contend Army Covered Up Gas Leaks | False | By Christopher Marquis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-cities-a-weariness-on-the-street.html | THE CITIES; A Weariness On the Street | False | By Steve Strunsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/middlesboro-journal-relishing-nicotine-come-what-may.html | Middlesboro Journal; Relishing Nicotine, Come What May | False | By Peter T. Kilborn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-republicans-bush-s-stance-education-prevails-battle-plank.html | THE 2000 CAMPAIGN: THE REPUBLICANS; Bush's Stance on Education Prevails in Battle on Plank | False | By Robin Toner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/investing-the-telecommunications-circle-of-life.html | INVESTING; The Telecommunications Circle of Life | False | By Danny Hakim | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/soccer-matthaus-makes-his-return-in-victory-for-east-all-stars.html | SOCCER; Matthaus Makes His Return In Victory for East All-Stars | False | By Alex Yannis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-brooklyn-heights-update-a-legal-end-to-a-name-game.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- UPDATE; A Legal End to a Name Game | False | By Tara Bahrampour | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-james-debra.html | Paid Notice: Deaths JAMES, DEBRA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/a-la-carte-traditional-italian-with-elegant-decor.html | A LA CARTE; Traditional Italian With Elegant Decor | False | By Richard Jay Scholem | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-charlie-parker-honored-in-tribute-at-caramoor.html | MUSIC; Charlie Parker Honored In Tribute at Caramoor | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-country-gets-back-to-an-old-standard-music-for-grownups.html | MUSIC; Country Gets Back To an Old Standard: Music for Grown-ups | False | By Bill Friskics-Warren | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/postings-parking-lot-sold-on-17th-street-137-apartments.html | POSTINGS: Parking Lot Sold; On 17th Street, 137 Apartments | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-what-i-m-wearing-now-the-designer.html | PULSE: WHAT I'M WEARING NOW; The Designer | False | By Elizabeth Hayt | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-moira-crouch-brian-bandsma.html | WEDDINGS; Moira Crouch, Brian Bandsma | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/investing-diary-look-for-a-board-with-a-lot-to-lose.html | INVESTING: DIARY; Look for a Board With a Lot to Lose | False | By Patrick J. Lyons | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/in-the-region-long-island-on-the-north-fork-water-views-at-lower-prices.html | In the Region/Long Island; On the North Fork, Water Views at Lower Prices | False | By Diana Shaman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/l-barn-tours-382205.html | Barn Tours | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-community-services-online-help-for-young-and-old.html | IN BRIEF: COMMUNITY SERVICES; ONLINE HELP FOR YOUNG AND OLD | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/automobiles/behind-wheel-porsche-boxster-s-2-german-makers-go-separate-ways-muscle-vs-mass.html | BEHIND THE WHEEL/Porsche Boxster S -- 2 German Makers Go Separate Ways on Muscle vs. Mass; Added Power Fulfills a Promise | False | By Peter Passell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/quick-bite-high-bridge-milk-and-good-stuff-made-from-it.html | QUICK BITE/High Bridge; Milk, and Good Stuff Made From It | False | By Joseph D'Agnese | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-what-they-were-thinking.html | The Way We Live Now: 7-30-00; What They Were Thinking | False | By Robert Mackey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/a-serial-tyranny-eastern-phenomenon-400491.html | SERIAL 'TYRANNY'; Eastern Phenomenon | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/a-new-age-in-employment.html | A New Age in Employment | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/word-for-word-online-animus-talking-back-to-talk-radio-dr-laura-attracts-a-crowd.html | Word for Word/Online Animus; Talking Back to Talk Radio: Dr. Laura Attracts a Crowd | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-schulman-mortimer.html | Paid Notice: Deaths SCHULMAN, MORTIMER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/l-manhole-covers-are-part-of-a-vanishing-history-434582.html | Manhole Covers Are Part Of a Vanishing History | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-creeping-tale-for-1-a-chapter.html | July 23-29; A Creeping Tale for $1 a Chapter | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN; Saratoga | False | By E. Clinton Hotaling | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/identity-restored-to-100000-louisiana-slaves.html | Identity Restored to 100,000 Louisiana Slaves | False | By David Firestone | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/new-noteworthy-paperbacks-299740.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/theater-review-trying-to-find-the-heart-and-soul-of-janis-joplin.html | THEATER REVIEW; Trying to Find the Heart And Soul of Janis Joplin | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-comparing-costs-of-buses-against-those-of-trains-416797.html | Comparing Costs of Buses Against Those of Trains | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-barth-seymour.html | Paid Notice: Deaths BARTH, SEYMOUR | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-charges-of-irs-corruption.html | July 23-29; Charges of I.R.S. Corruption | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/private-sector-from-stadiums-to-boardrooms.html | PRIVATE SECTOR; From Stadiums to Boardrooms ... | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/footnotes.html | Footnotes | False | By Nell Scovell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-white-nights-a-plea-for-amenities-400416.html | WHITE NIGHTS; A Plea for Amenities | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-before-bluegrass-bill-monroe-was-already-a-star.html | MUSIC; Before Bluegrass, Bill Monroe Was Already a Star | False | By Tony Scherman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-summertime-dues-351660.html | Summertime Dues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/snap-happy.html | Snap Happy | False | By Elizabeth Stewart | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/art-architecture-an-espree-of-art-buying-makes-a-believer.html | ART/ARCHITECTURE; An eSpree of Art Buying Makes a Believer | False | By Deborah Solomon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-the-little-princess-351717.html | The Little Princess | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/arafat-on-diplomatic-tour-accuses-israelis-of-big-lies.html | Arafat, on Diplomatic Tour, Accuses Israelis of 'Big Lies' | False | By John F. Burns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/a-night-out-with-stephen-webster-jeweler-s-daily-regimen.html | A NIGHT OUT WITH -- Stephen Webster; Jeweler's Daily Regimen | False | By James Collard | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/specialty-lawyers-gear-up-for-suits-over-two-medications.html | Specialty Lawyers Gear Up for Suits Over Two Medications | False | By Joseph P. Fried | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/nj-law-anger-and-pain-over-nude-photos.html | N.J. LAW; Anger and Pain Over Nude Photos | False | By Debra Galant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/our-towns-with-gop-guests-camden-tries-to-paint-over-its-rot.html | Our Towns; With G.O.P. Guests, Camden Tries to Paint Over Its Rot | False | By Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/sports-of-the-times-trades-are-a-symptom-of-the-game-s-inequities.html | Sports of The Times; Trades Are a Symptom of the Game's Inequities | False | By George Vecsey | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-tales-of-raw-misery-for-ages-12-and-up.html | Ideas & Trends; Tales of Raw Misery For Ages 12 and Up | False | By Tamar Lewin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-manhattan-valley-after-deluge-music-school-seeks-run-sunnier.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; After a Deluge, Music School Seeks Run of Sunnier Luck | False | By Daniel J. Wakin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-rem-koolhaas-builds-351652.html | Rem Koolhaas Builds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/women-s-basketball-liberty-late-then-great-in-victory-against-rockers.html | WOMEN'S BASKETBALL; Liberty Late, Then Great In Victory Against Rockers | False | By Lena Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-wolkonsky-elisa-chita-nee-balmaceda.html | Paid Notice: Deaths WOLKONSKY, ELISA "CHITA" (NEE BALMACEDA) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/new-yorkers-co-when-matisse-is-unavailable-to-do-your-town-house.html | NEW YORKERS & CO.; When Matisse Is Unavailable to Do Your Town House | False | By Sharon McDonnell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/counterintelligence-keep-your-eye-on-the-golfwear.html | COUNTERINTELLIGENCE; Keep Your Eye on the ... Golfwear | False | By Alex Witchel | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/the-world-ulster-finds-its-way-out-of-one-maze.html | The World; Ulster Finds Its Way Out of One Maze | False | By Warren Hoge | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/balancing-snack-food-and-muslim-culture.html | Balancing Snack Food and Muslim Culture | False | By Linda Saslow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-litigation-white-plains-diamond-feud-resolved.html | IN BRIEF: LITIGATION; WHITE PLAINS: DIAMOND FEUD RESOLVED | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/l-rowling-s-readers-298891.html | Rowling's Readers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-east-side-tempers-flare-over-rent-rise-peter-cooper-village.html | NEIGHBORHOOD REPORT: EAST SIDE; Tempers Flare Over a Rent Rise at Peter Cooper Village | False | By David Kirby | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/robert-g-crowder-60-expert-on-memory.html | Robert G. Crowder, 60, Expert on Memory | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/drug-runners-are-finding-the-going-easy-in-haiti.html | Drug Runners Are Finding the Going Easy in Haiti | False | By David Gonzalez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/opinion-what-would-you-have-done.html | OPINION; What Would You Have Done? | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-karnacewicz-michael-alexander.html | Paid Notice: Memorials KARNACEWICZ, MICHAEL ALEXANDER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-democrats-ex-leader-in-nassau-is-sentenced.html | IN BRIEF; Democrats' Ex-Leader In Nassau Is Sentenced | False | By Stewart Ain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-worcestor-dean-kirkham-jr.html | Paid Notice: Deaths WORCESTOR, DEAN KIRKHAM, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/neil-young-on-a-good-day.html | Neil Young On a Good Day | False | By Steve Erickson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-the-fate-of-wallenberg-426407.html | The Fate of Wallenberg | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-no-need-to-halt-building-near-ground-water-area-417912.html | No Need to Halt Building Near Ground-Water Area | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-summertime-dues-351687.html | Summertime Dues | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/this-week-sit-on-a-bench-and-read-a-book.html | THIS WEEK; Sit on a Bench And Read a Book | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-fischer-dr-robert.html | Paid Notice: Deaths FISCHER, DR. ROBERT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-a-strain-of-mad-cow.html | July 23-29; A Strain of Mad Cow | False | By Carey Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/art-architecture-an-innovative-london-makes-art-new-too.html | ART/ARCHITECTURE; An Innovative London Makes Art New, Too | False | By John Russell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/business-man-behind-the-butter-pat-now-lets-you-hold-the-mayo-one-handed.html | BUSINESS; Man Behind the Butter Pat Now Lets You Hold the Mayo, One-Handed | False | By Amanda Hesser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/arts-entertainment-a-tribute-to-parker-by-a-peer-of-parker-s.html | ARTS & ENTERTAINMENT; A Tribute to Parker by a Peer of Parker's | False | By E. Kyle Minor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-playing-when-he-wants-and-remembering.html | MUSIC; Playing When He Wants, and Remembering | False | By Michael Kimmelman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/boxing-chavez-caught-by-age-and-tsyzu-in-sixth-round.html | BOXING; Chavez Caught By Age and Tszyu In Sixth Round | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-testaverde-looks-ready-as-the-jets-rally-to-beat-the-saints.html | PRO FOOTBALL; Testaverde Looks Ready as the Jets Rally to Beat the Saints | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-schechter-frieda.html | Paid Notice: Deaths SCHECHTER, FRIEDA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/personal-business-online-financial-dreams-that-didnt-come-true.html | PERSONAL BUSINESS; Online Financial Dreams That Didn't Come True | False | By Skip Kaltenheuser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/out-there-ibiza-spain-a-spanish-sun-fires-a-carnival-that-won-t-die.html | OUT THERE -- Ibiza, Spain; A Spanish Sun Fires a Carnival That Won't Die | False | By Jesse McKinley | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-education-lautenbergs-papers-to-rutgers.html | BRIEFING: EDUCATION; LAUTENBERG'S PAPERS TO RUTGERS | False | By Kushanava Chodhury | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-rosenthal-edna.html | Paid Notice: Deaths ROSENTHAL, EDNA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/the-perfect-hunk-of-books-turns-barkeep.html | The Perfect Hunk of Books Turns Barkeep | False | By Douglas Century | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/l-edging-into-looniness-298883.html | Edging Into Looniness | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-country-off-center.html | JERSEY FOOTLIGHTS; Country , Off Center | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/archives/pulse-it-will-curl-your-eyelashes.html | PULSE; It Will Curl Your Eyelashes | True | By Debra Scott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-fresh-air-fund-summer-escape-from-the-city-for-friendship-fishing-and-fun.html | The Fresh Air Fund; Summer Escape From the City for Friendship, Fishing and Fun | False | By Aaron Donovan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-basketball-notebook-riley-verge-completing-deal-with-hornets-for-jones.html | PRO BASKETBALL: NOTEBOOK; Riley Is on the Verge of Completing a Deal With the Hornets for Jones | False | By Mike Wise | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-the-little-princess-351733.html | The Little Princess | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-drawn-from-a-generation-s-unease.html | Music Drawn From a Generation's Unease | False | By Paul Griffiths | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-barrett-james-m-md.html | Paid Notice: Deaths BARRETT, JAMES M., MD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/art-incarcerated-but-not-without-a-free-spirit.html | ART; Incarcerated But Not Without a Free Spirit | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/best-sellers-july-30-2000.html | BEST SELLERS: July 30, 2000 | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/theater/l-tom-lehrer-revive-tomfoolery-400432.html | TOM LEHRER; Revive 'Tomfoolery' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-rem-koolhaas-builds-351644.html | Rem Koolhaas Builds | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/unmistakably-dutch.html | Unmistakably Dutch | False | By Christopher Hall | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-metheny-kenny-g-weird-and-scary-400467.html | METHENY/ KENNY G; Weird and Scary | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-299480.html | Books in Brief: Fiction | False | By Charles Flowers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/l-max-and-marjorie-298921.html | 'Max and Marjorie' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-school-in-east-hampton-gets-regents-charter.html | IN BRIEF; School in East Hampton Gets Regents Charter | False | By Joan Swirsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/coping-name-scam-whose-identity-is-it-anyway.html | COPING; Name Scam: Whose Identity Is It, Anyway? | False | By Felicia R. Lee | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/hijacking-attempt-jolts-neighbors-in-milwaukee.html | Hijacking Attempt Jolts Neighbors in Milwaukee | False | By Jayson Blair | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/personal-business-a-diamond-stockpile-that-is-not-forever.html | PERSONAL BUSINESS; A Diamond Stockpile That Is Not Forever | False | By Julie Flaherty | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/backtalk-two-statues-but-myriad-lessons-to-absorb.html | BACKTALK; Two Statues But Myriad Lessons To Absorb | False | By Robert Lipsyte | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-simsbury-the-view-is-of-the-bridge.html | In Simsbury, the View Is of the Bridge | False | By Stacey Stowe | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-zimmerman-douglas-alan.html | Paid Notice: Deaths ZIMMERMAN, DOUGLAS ALAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/pentimento.html | Pentimento | False | By Terry Teachout | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-hirsch-lois.html | Paid Notice: Deaths HIRSCH, LOIS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-country-down-the-middle.html | JERSEY FOOTLIGHTS; Country, Down the Middle | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-metheny-kenny-g-opening-doors-to-jazz-400483.html | METHENY/ KENNY G; Opening Doors to Jazz | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/taking-wood-to-new-places.html | Taking Wood To New Places | False | By Bess Liebenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/personal-business-diary-the-hiring-doesn-t-stop.html | PERSONAL BUSINESS; DIARY; The Hiring Doesn't Stop | False | By Mickey Meece | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/the-nation-curtain-up-a-philadelphia-tryout-for-clinton-s-old-script.html | The Nation: Curtain Up; A Philadelphia Tryout for Clinton's Old Script | False | By Richard L Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-the-garden-zinnias-galore-green-thumb-not-needed.html | IN THE GARDEN; Zinnias Galore; Green Thumb Not Needed | False | By Joan Lee Faust | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-sheelah-morrissey-joseph-quinn.html | WEDDINGS; Sheelah Morrissey, Joseph Quinn | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-depinna-george.html | Paid Notice: Memorials DEPINNA, GEORGE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/human-rights-unit-begins-its-task.html | Human Rights Unit Begins Its Task | False | By Tom Callahan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/l-homeric-feats-298905.html | Homeric Feats | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/ny-bookshelf-double-barrel-two-police-tales.html | N.Y. BOOKSHELF; Double Barrel: Two Police Tales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-drug-companies-and-the-public-good-426458.html | Drug Companies And the Public Good | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-romance-is-gone.html | The Romance Is Gone | False | By George James | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/television-radio-an-inside-look-at-how-it-feels-to-be-a-teenager.html | TELEVISION/RADIO; An Inside Look At How It Feels To Be a Teenager | False | By Andy Meisler | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-20th-anniversary-for-mary-ann-liebert-inc.html | IN BUSINESS; 20th Anniversary For Mary Ann Liebert, Inc. | False | By Lynne Ames | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-nursing-home-care-421910.html | Nursing Home Care | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/the-world-the-plane-that-time-passed-by.html | The World; The Plane That Time Passed By | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/fighting-city-hall.html | Fighting City Hall | False | By Clyde Haberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/l-the-winner-is-indexing-382892.html | The Winner Is . . . Indexing | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/c-corrections-433470.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/pentagon-assailed-for-a-philadelphia-display.html | Pentagon Assailed for a Philadelphia Display | False | By Steven Lee Myers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/on-politics-democrats-pick-an-odd-time-to-fight-over-a-distant-race.html | ON POLITICS; Democrats Pick an Odd Time To Fight Over a Distant Race | False | By Iver Peterson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/frans-hals-and-harbor-views.html | Frans Hals and Harbor Views | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-spraying-for-a-deadly-virus.html | July 23-29; Spraying for a Deadly Virus | False | By Eric Lipton | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-into-america-how-open-a-door-445614.html | Into America: How Open a Door? | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-guide-390186.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-upper-west-side-if-poe-had-written-their-tale-tenants.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; As if Poe Had Written Their Tale, Tenants' Windows Are Bricked Up | False | By Kelly Crow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-meredith-bloch-corry-prohens.html | WEDDINGS; Meredith Bloch, Corry Prohens | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/critic-s-notebook-pondering-the-role-of-the-reviewer.html | CRITIC'S NOTEBOOK; Pondering the Role of the Reviewer | False | BY Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-brief-morton-s-revenues-up-but-profits-are-weak.html | IN BRIEF; Morton's Revenues Up But Profits Are Weak | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-beck-julius.html | Paid Notice: Deaths BECK, JULIUS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-fowle-phyllis-propp.html | Paid Notice: Memorials FOWLE, PHYLLIS PROPP | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/cuts-in-loan-program-squeeze-doctors-who-work-with-poor.html | Cuts in Loan Program Squeeze Doctors Who Work With Poor | False | By Greg Winter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/my-money-my-life-i-didnt-know-my-truck-would-hog-the-road.html | MY MONEY, MY LIFE; I Didn't Know My Truck Would Hog the Road | False | By Gerald C. Meyers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/deep-water-discovery-virtually-unknown-few-years-ago-stonington-red-catching.html | A Deep-Water Discovery; Virtually Unknown a Few Years Ago, The Stonington Red Is Catching On | False | By Joe Wojtas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-margolick-frances.html | Paid Notice: Deaths MARGOLICK, FRANCES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-strapped-for-the-right-handbag-get-a-grip.html | PULSE; Strapped for the Right Handbag? Get a Grip | False | By Karen Robinovitz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-lirr-train-that-lays-its-own-track.html | The L.I.R.R. Train That Lays Its Own Track | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dining-out-castle-and-a-lake-view-in-putnam-county.html | DINING OUT; Castle and a Lake View in Putnam County | False | By M. H. Reed | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-rees-william-m.html | Paid Notice: Deaths REES, WILLIAM M. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/the-view-from-farmington-in-the-summer-nights-of-poetry-and-music.html | The View From Farmington; In the Summer, Nights Of Poetry and Music | False | By Elizabeth Maker | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/c-corrections-400955.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-sonia-rai-raymond-yee.html | WEDDINGS; Sonia Rai, Raymond Yee | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/wine-under-20-updated-and-sleek.html | WINE UNDER $20; Updated and Sleek | False | By Howard G. Goldberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-cantor-morton-b-md.html | Paid Notice: Deaths CANTOR, MORTON B. M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-the-law-paterson-mayor-investigated.html | BRIEFING: THE LAW; PATERSON MAYOR INVESTIGATED | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/the-nation-a-convention-for-everyone-one-at-a-time.html | The Nation; A Convention for Everyone, One at a Time | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/pro-football-yes-giants-win.html | PRO FOOTBALL; Yes, Giants Win | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-the-ethicist-give-up-your-seats.html | The Way We Live Now: 7-30-00: The Ethicist; Give Up Your Seats | False | By Randy Cohen | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-jenifer-ringer-james-fayette.html | WEDDINGS; Jenifer Ringer, James Fayette | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-new-york-up-close-citypeople-name-s-patrick-he-s-merengue.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- CITYPEOPLE; The Name's Patrick, And He's a Merengue Star | False | By Jenny Holland | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-bardach-howard.html | Paid Notice: Memorials BARDACH, HOWARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/bookend-dostoyevsky-at-the-table.html | Bookend; Dostoyevsky At the Table | False | By R. O. Blechman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/the-world-in-a-picture-book-clues-to-a-massacre.html | The World; In a Picture Book, Clues to a Massacre | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/backtalk-an-iranian-star-at-home-in-northern-california.html | BACKTALK; An Iranian Star at Home in Northern California | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-klor-mildred.html | Paid Notice: Deaths KLOR, MILDRED | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/l-operation-super-bowl-298913.html | Operation Super Bowl | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-young-jazz-players-on-the-way-up.html | MUSIC; Young Jazz Players on the Way Up | False | By Valerie Cruice | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-lori-fedewa-peter-brodhead.html | WEDDINGS; Lori Fedewa, Peter Brodhead | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/by-the-way-today-s-starter.html | BY THE WAY; Today's Starter | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-blachman-julius.html | Paid Notice: Deaths BLACHMAN, JULIUS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-schnoll-bernard.html | Paid Notice: Deaths SCHNOLL, BERNARD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-radin-edwin-f.html | Paid Notice: Deaths RADIN, EDWIN F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/variations-on-welded-sculpture.html | Variations on Welded Sculpture | False | By William Zimmer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/working-to-stop-suicides-of-teenagers.html | Working to Stop Suicides of Teenagers | False | By Mary Anne Lynch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/television-radio-a-star-emerges-from-the-white-house-halls.html | TELEVISION/RADIO; A Star Emerges From the White House Halls | False | By Steve Vineberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/investing-cabletron-is-preparing-to-divide-and-conquer.html | INVESTING; Cabletron Is Preparing To Divide and Conquer | False | By Kate Berry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-west-village-when-keeping-cool-is-not-nicety-but-necessity.html | NEIGHBORHOOD REPORT: WEST VILLAGE; When Keeping Cool Is Not a Nicety, but a Necessity | False | By Ben Upham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/social-work-in-the-city-rewards-and-risks.html | Social Work In the City: Rewards And Risks | False | By Monte Williams | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/fuzzy-little-test-tubes.html | Fuzzy Little Test Tubes | False | By Lawrence Osborne | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/art-reviews-giving-wide-expression-to-the-aspects-of-desire.html | ART REVIEWS; Giving Wide Expression to the Aspects of Desire | False | By Helen A. Harrison | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/q-a-353264.html | Q & A | False | By Suzanne MacNeille | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-article-on-queens-cemetery-slighted-archaeologists-434574.html | Article on Queens Cemetery Slighted Archaeologists | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/dance-baryshnikov-gets-innovatively-pedestrian.html | DANCE; Baryshnikov Gets Innovatively Pedestrian | False | By Leslie Kandell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/l-memories-of-a-now-lost-tree-368903.html | Memories of A Now-Lost Tree | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-footlights-jumping-taken-to-new-heights.html | JERSEY FOOTLIGHTS; Jumping Taken to New Heights | False | By Karen Demasters | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/c-corrections-384658.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-greenwich-village-kicker-where-legends-performed-few-final.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- KICKER; Where Legends Performed, A Few Final Memories | False | By Sherri Day | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/braveheart-of-yonkers.html | Braveheart of Yonkers | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/music-measuring-a-maestro-for-the-ages-again.html | MUSIC; Measuring a Maestro For the Ages (Again) | False | By David Mermelstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/l-roadside-shrines-382191.html | Roadside Shrines | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/neighborhood-report-harlem-legendary-bookstore-gets-last-minute-lease-life.html | NEIGHBORHOOD REPORT: HARLEM; A Legendary Bookstore Gets a Last-Minute Lease on Life | False | By Nina Siegal | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-hitters-vs-pitchers-351741.html | Hitters vs. Pitchers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-the-studio-with-tom-christopher-capturing-times-square-from-greener-pastures.html | IN THE STUDIO WITH /Tom Christopher; Capturing Times Square From Greener Pastures | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/private-sector-and-back-again.html | PRIVATE SECTOR; ... And Back Again | False | By Steve Barnes | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-meyerovitz-marguerite.html | Paid Notice: Memorials MEYEROVITZ, MARGUERITE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/technology/texas-judge-bans-ford-from-selling-cars-on-web.html | Texas Judge Bans Ford From Selling Cars on Web | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/soapbox-counted-out.html | SOAPBOX; Counted Out | False | By Wilfredo Caraballo | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/restaurants-the-old-recipe.html | RESTAURANTS; The Old Recipe | False | By David Corcoran | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-museum-shows-off-dr-seuss-serious-side.html | TRAVEL ADVISORY; Museum Shows Off Dr. Seuss' Serious Side | False | By Ray Cormier | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/baseball-yankees-lose-pitching-duel-as-bullpen-misfires.html | BASEBALL; Yankees Lose Pitching Duel As Bullpen Misfires | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-chakrin-betty.html | Paid Notice: Deaths CHAKRIN, BETTY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-malaria-treatment-wins-approval-in-us.html | TRAVEL ADVISORY; Malaria Treatment Wins Approval in U.S. | False | By Betsy Wade | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-debra-denenberg-kenneth-marcus.html | WEDDINGS; Debra Denenberg, Kenneth Marcus | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-memorials-witenko-barbara-a.html | Paid Notice: Memorials WITENKO, BARBARA A. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-music-industry-and-napster.html | July 23-29; Music Industry and Napster | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-a-closer-look-at-the-planks.html | THE 2000 CAMPAIGN; A Closer Look at the Planks | False | By Robin Toner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/residential-resales-385794.html | Residential Resales | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-too-big-for-thinking.html | Books in Brief: Nonfiction; Too Big for Thinking | False | By Scott Veale | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-meaghan-shaughnessy-andrew-cahill.html | WEDDINGS; Meaghan Shaughnessy, Andrew Cahill | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-germany-pays-for-a-call.html | July 23-29; Germany Pays for a Call | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-nadel-harold.html | Paid Notice: Deaths NADEL, HAROLD | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-73000-salient-facts-cab-checker.html | The Way We Live Now: 7-30-00: Salient Facts; Cab Checker | False | By Cate T. Corcoran | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/on-baseball-instantly-bordick-is-a-fine-fit.html | ON BASEBALL; Instantly, Bordick Is a Fine Fit | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/dance-to-europe-and-back-a-dancer-s-odyssey-of-self-discovery.html | DANCE; To Europe and Back, A Dancer's Odyssey Of Self-Discovery | False | By Francesca Harper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-fiction-pains-of-apostasy.html | Books in Brief: Fiction; Pains of Apostasy | False | By Janice P. Nimura | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/streetscapes-400-block-east-91st-street-west-side-food-name-shapes-east-side.html | Streetscapes/The 400 Block of East 91st Street; A West Side Food Name Shapes an East Side Block | False | By Christopher Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/q-a-the-use-of-affirmative-insurance.html | Q & A; The Use of 'Affirmative Insurance' | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/age-dissonance-dressing-down-for-khaki-clad-if-suit-fits-wear-it.html | THE AGE OF DISSONANCE; A Dressing-Down for the Khaki-Clad: If the Suit Fits, Wear It | False | By Bob Morris | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/new-jersey-co-in-bayonne-selling-shares-to-a-home-grown-bank.html | NEW JERSEY & CO.; In Bayonne, Selling Shares to a Home-Grown Bank | False | By Anita Dennis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/earlier-test-date-is-set-for-teachers.html | Earlier Test Date Is Set for Teachers | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/funny-you-dont-look-scottish.html | Funny, You Don't Look Scottish | False | By Andre Alexis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299545.html | Books in Brief: Nonfiction | False | By Christine Kenneally | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/film-off-the-hippies-joe-and-the-chaotic-summer-of-70.html | FILM; Off the Hippies: 'Joe' and the Chaotic Summer of '70 | False | By J. Hoberman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/fire-in-queens-kills-woman-and-her-son.html | Fire in Queens Kills Woman and Her Son | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-rosen-steven-h.html | Paid Notice: Deaths ROSEN, STEVEN H. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/li-work-the-east-end-s-mom-and-pop-economy-gets-a-makeover.html | L.I. @ WORK; The East End's Mom-and-Pop Economy Gets A Makeover | False | By Warren Strugatch | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/4-germ-free-flying-382213.html | Germ-Free Flying | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/struggling-to-fill-a-gap-in-the-education-budget.html | Struggling to Fill a Gap in the Education Budget | False | By Robert Worth | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/harness-racing-magician-is-still-a-handful-but-primarily-on-the-racetrack.html | HARNESS RACING; Magician Is Still a Handful, but Primarily on the Racetrack | False | By Steve Popper | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/image-struggle-in-philadelphia.html | Image Struggle in Philadelphia | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/raymond-portwood-jr-computer-game-pioneer-dies-at-66.html | Raymond Portwood Jr., Computer Game Pioneer, Dies at 66 | False | By Douglas Martin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/pulse-to-shop-until-you-re-calm.html | PULSE; To Shop Until You're Calm | False | By Lauren David Peden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/private-sector-everybody-has-an-opinion-if-not-a-15-million-bonus.html | PRIVATE SECTOR; Everybody Has an Opinion, If Not a $15 Million Bonus | False | By Alan Cowell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/c-corrections-445037.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/portfolios-etc-earnings-look-good-which-might-be-bad.html | PORTFOLIOS, ETC.; Earnings Look Good, Which Might Be Bad | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-letting-off-steam-351750.html | Letting Off Steam | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/investing-funds-watch-creating-a-share-class-for-big-buy-and-holders.html | INVESTING: FUNDS WATCH; Creating a Share Class For Big Buy-and-Holders | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-betsy-hausknecht-jeffrey-clachko.html | WEDDINGS; Betsy Hausknecht, Jeffrey Clachko | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-vows-sue-zesiger-and-reeves-callaway.html | WEDDINGS; VOWS; Sue Zesiger and Reeves Callaway | False | By Lois Smith Brady | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-john-hejduk-eager-to-build-400440.html | JOHN HEJDUK; Eager to Build | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/the-hautest-cuisine.html | The Hautest Cuisine | False | By Anthony Bourdain | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/l-look-tough-feel-good-421901.html | Look Tough, Feel Good | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-barkhorn-henry-c.html | Paid Notice: Deaths BARKHORN, HENRY C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-companies-form-marketing-partnership.html | IN BUSINESS; Companies Form Marketing Partnership | False | By Peter Beller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/schumer-urges-power-plants-be-built.html | Schumer Urges Power Plants Be Built | False | By Thomas J. Lueck | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-sheila-ohlsson-william-walker.html | WEDDINGS; Sheila Ohlsson, William Walker | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/movies/film-waiting-for-wim-wenders-s-future-to-come-clear.html | FILM; Waiting for Wim Wenders's Future to Come Clear | False | By Elvis Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/no-show-judge-s-tv-show-on-hold.html | No-Show Judge's TV Show on Hold | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-molly-meltsner-kenneth-troop.html | WEDDINGS; Molly Meltsner, Kenneth Troop | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-flannery-frances-e-nee-o-brien.html | Paid Notice: Deaths FLANNERY, FRANCES E. (NEE O'BRIEN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-the-money-perks-for-biggest-donors-and-pleas-for-more-cash.html | THE 2000 CAMPAIGN: THE MONEY; Perks for Biggest Donors, and Pleas for More Cash | False | By John M. Broder and Don van Natta Jr. | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/briefing-the-law-former-newark-mayor-indicted.html | BRIEFING: THE LAW; FORMER NEWARK MAYOR INDICTED | False | By Ronald Smothers | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/surfing-a-surfer-chases-the-moon-in-a-ripken-like-effort.html | SURFING; A Surfer Chases the Moon In a Ripken-Like Effort | False | By Corey Kilgannon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/evening-hours-dance-inside-and-out.html | EVENING HOURS; Dance, Inside and Out | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-correspondent-s-report-amtrak-s-new-approach-comes-with.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Amtrak's New Approach Comes With A Guarantee | False | By Matthew L. Wald | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/data-bank-july-24-28-cracks-in-the-earnings-juggernaut.html | DATA BANK: JULY 24-28; Cracks in the Earnings Juggernaut | False | By Patrick J. Lyons | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/out-in-the-cold.html | Out in the Cold | False | By Elena Lappin | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/realestate/more-people-calling-cincinnati-s-downtown-home.html | More People Calling Cincinnati's Downtown Home | False | By John Eckberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/taking-the-slow-lane-for-tea-and-sweets.html | Taking the Slow Lane, for Tea and Sweets | False | By Bess Liebenson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/taking-a-break-from-scenic-vermont.html | Taking a Break From Scenic Vermont | False | By Marialisa Calta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/first-person-with-luck-and-buckskins.html | FIRST PERSON; With Luck and Buckskins | False | By Geoffrey Gray | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/the-2000-campaign-the-convention-bush-in-address-will-make-appeal-beyond-the-gop.html | THE 2000 CAMPAIGN: THE CONVENTION; BUSH, IN ADDRESS, WILL MAKE APPEAL BEYOND THE G.O.P. | False | By Richard L. Berke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-karen-tolchin-todd-vance.html | WEDDINGS; Karen Tolchin, Todd Vance | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-patricia-aikens-michael-roberts.html | WEDDINGS; Patricia Aikens, Michael Roberts | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/personal-business-deciphering-an-internet-sales-pitch.html | PERSONAL BUSINESS; Deciphering an Internet Sales Pitch | False | By Skip Kaltenheuser | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-tamara-newman-richard-elias.html | WEDDINGS; Tamara Newman, Richard Elias | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/the-boating-report-sailing-and-learning-together.html | THE BOATING REPORT; Sailing and Learning Together | False | By Herb McCormick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/city-lore-a-lost-city-frozen-in-time.html | CITY LORE; A Lost City, Frozen in Time | False | By Jim Rasenberger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-fastenberg-niles.html | Paid Notice: Deaths FASTENBERG, NILES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/us/2000-campaign-democrats-committee-rebuffs-efforts-pull-more-left.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Committee Rebuffs Efforts To Pull More to the Left | False | By James Dao | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/world/roberto-suarez-68-a-bolivian-drug-figure.html | Roberto Suarez, 68, a Bolivian Drug Figure | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/plenty-of-old-money-but-not-much-limelight.html | Plenty of Old Money, but Not Much Limelight | False | By Reed Abelson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/quotation-of-the-day-437875.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/ideas-trends-weird-science-the-wonder-of-weight.html | Ideas & Trends: Weird Science; The Wonder Of Weight | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |