# Exhibit G88

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-british-network-of-paths-for-cycling-grows.html | TRAVEL ADVISORY; British Network of Paths For Cycling Grows | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/the-way-we-live-now-7-30-00-school-s-out-for-never.html | The Way We Live Now: 7-30-00; School's Out For Never | False | By Margaret Talbot | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/books-in-brief-nonfiction-299570.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/sports/plus-horse-racing-saratoga-mott-captures-the-feature-again.html | PLUS: HORSE RACING -- SARATOGA; Mott Captures The Feature Again | False | By Joe Drape | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/for-the-record-new-coach-takes-the-ball-at-roosevelt-in-yonkers.html | FOR THE RECORD; New Coach Takes the Ball At Roosevelt in Yonkers | False | By Chuck Slater | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-2-accounting-firms-plan-a-merger.html | IN BUSINESS; 2 Accounting Firms Plan a Merger | False | By Elsa Brenner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/theater-adding-to-and-subtracting-from-coward.html | THEATER; Adding to, and Subtracting From, Coward | False | By Alvin Klein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/travel-advisory-washington-monument-is-ready-to-reopen.html | TRAVEL ADVISORY; Washington Monument Is Ready to Reopen | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/on-the-street-stand-out-or-else-stand-back.html | ON THE STREET; Stand Out Or Else Stand Back | False | By Bill Cunningham | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/books/can-she-stand-the-heat.html | Can She Stand the Heat? | False | By Joyce Purnick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/music-pop-yet-provocative.html | MUSIC; Pop, Yet Provocative | False | By Robbie Woliver | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/calling-creekkeepers-to-blow-the-whistle.html | Calling 'Creekkeepers' to Blow the Whistle | False | By John Rather | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/cuttings-this-week-make-room-for-buds.html | CUTTINGS: THIS WEEK; Make Room for Buds | False | By Patricia Jonas | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/opinion/the-other-party-in-a-one-party-town.html | The Other Party in a One-Party Town | False | By Signe Wilkinson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/county-lines-the-human-genome-explained.html | COUNTY LINES; The Human Genome Explained | False | By Peter Applebome | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-stern-roslyn-b.html | Paid Notice: Deaths STERN, ROSLYN B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/c-corrections-404977.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/call-it-ayatollah-caesar-it-s-imperial-governorship-when-comparing-power-new.html | Call It 'Ayatollah' or 'Caesar,' It's the Imperial Governorship; When Comparing Power, New Jersey's Chief Executive, Unlike Peers in the Other States, Holds All the Cards | False | By Laura Mansnerus | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/l-princeton-rep-s-home-in-the-early-days-416819.html | Princeton Rep's Home In the Early Days | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/travel/choice-tables-in-portland-me-a-lobster-in-every-pot.html | CHOICE TABLES; In Portland, Me., a Lobster in Every Pot | False | By Bryan Miller | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-nierenberg-joan-werblin.html | Paid Notice: Deaths NIERENBERG, JOAN WERBLIN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/business/five-questions-politics-and-deutsche-telekom.html | FIVE QUESTIONS; Politics and Deutsche Telekom | False | By Ron Sommer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/arts/l-metheny-kenny-g-judging-kenny-g-400459.html | METHENY/ KENNY G; Judging Kenny G | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/cuttings-shrubs-for-beauty-and-health.html | CUTTINGS; Shrubs for Beauty and Health | False | By Patricia A. Taylor | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/weekinreview/july-23-29-not-quite-certifiable.html | July 23-29; Not Quite Certifiable | False | By David Cay Johnston | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/magazine/l-the-search-for-gore-s-gore-351709.html | The Search for Gore's Gore | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-reckler-stanley-rick.html | Paid Notice: Deaths RECKLER, STANLEY (RICK) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/nyregion/in-business-a-fixture-in-need-of-some-fixing.html | IN BUSINESS; A Fixture in Need of Some Fixing | False | By Debra West | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/classified/paid-notice-deaths-mayer-edward-f.html | Paid Notice: Deaths MAYER, EDWARD F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-30 | 2000-07-30 | https://www.nytimes.com/2000/07/30/style/weddings-caroline-webber-anthony-grant.html | WEDDINGS; Caroline Webber, Anthony Grant | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/mideast-peace-is-ahead-of-the-talks.html | Mideast Peace Is Ahead of the Talks | False | By Bernard Avishai | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-gypsies-have-a-dreama-nation-with-no-state.html | Gypsies Have a Dream;A nation With No state | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-basketball-the-world-gets-bigger-for-martin.html | PRO BASKETBALL; The World Gets Bigger For Martin | False | By Liz Robbins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-lourie-sophie.html | Paid Notice: Deaths LOURIE, SOPHIE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-earthlink-switches-to-tbwa-chiat-office.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; EarthLink Switches To TBWA/Chiat Office | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/officials-say-chavez-wins-in-venezuela.html | Officials Say Chavez Wins In Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/books/books-of-the-times-boys-not-girls-as-society-s-victims.html | BOOKS OF THE TIMES; Boys, Not Girls, as Society's Victims | False | By Richard Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/daughter-of-graham-to-address-evangelists.html | Daughter Of Graham To Address Evangelists | False | By Gustav Niebuhr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/rebel-cease-fire-may-signal-an-easing-of-tension-in-kashmir.html | Rebel Cease-Fire May Signal an Easing of Tension in Kashmir | False | By Celia W. Dugger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/compressed-data-alltel-sbc-deal-expected-on-wireless-unit.html | Compressed Data; Alltel-SBC Deal Expected on Wireless Unit | False | By Simon Romero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-a-tax-that-seems-to-hit-a-nerve-455679.html | A Tax That Seems to Hit a Nerve | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/news-summary-455377.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/e-commerce-report-prospective-dot-com-employees-growing-number-are-more.html | E-Commerce Report; Prospective dot-com employees, growing in number, are more selective in employment. | False | By Bob Tedeschi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/metropolitan-diary-449849.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/olympics-the-road-to-sydney-late-start-can-t-stop-a-chase-for-gold.html | OLYMPICS: THE ROAD TO SYDNEY; Late Start Can't Stop A Chase For Gold | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-considine-reverend-monsignor-john-j.html | Paid Notice: Deaths CONSIDINE, REVEREND MONSIGNOR JOHN J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/legally-insane-special-report-voices-his-head-muted-killer-rejoins-world.html | LEGALLY INSANE/A special report.; Voices in His Head Muted, A Killer Rejoins the World | False | By Blaine Harden and Nina Bernstein | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-lafrieda-antoinette-nee-lucenti.html | Paid Notice: Deaths LAFRIEDA, ANTOINETTE (NEE LUCENTI) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-football-in-a-blur-of-blue-dixon-impresses-giants.html | PRO FOOTBALL; In a Blur of Blue, Dixon Impresses Giants | False | By Bill Pennington | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/president-criticizes-gop-for-delaying-judicial-votes.html | President Criticizes G.O.P. For Delaying Judicial Votes | False | By Neil A. Lewis | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-dwyer-john-b.html | Paid Notice: Deaths DWYER, JOHN B. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/finance-official-quits-in-latest-blow-to-japan-s-government.html | Finance Official Quits in Latest Blow to Japan's Government | False | By Stephanie Strom | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/IHT-numerous-obstacles-mar-the-german-course-barrichello-dodges-his.html | Numerous Obstacles Mar the German Course : Barrichello Dodges His Way to a Victory | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/party-s-schedule.html | Party's Schedule | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/IHT-1900royal-killed-in-our-pages100-75-and-50-years-ago.html | 1900:Royal Killed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/the-wisdom-of-choosing-dick-cheney.html | The Wisdom of Choosing Dick Cheney | False | By Gerald R. Ford and Bob Dole | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/corporate-debt-offerings-planned-for-the-week.html | Corporate Debt Offerings Planned for the Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-group-debates-role-in-resolving-disputes-us-skepticism-fades-asian.html | Group Debates Role in Resolving Disputes; U.S. Skepticism Fades : Asian Security Forum Gains Support | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/c-corrections-111767.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-90923472525.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-de-wilde-susan-j.html | Paid Notice: Deaths DE WILDE, SUSAN J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/philadelphia-diary-democrat-plays-tour-guide-while-republican-stages-her-own.html | PHILADELPHIA DIARY; A Democrat Plays Tour Guide, While a Republican Stages Her Own Convention | False | By Alex Kuczynski and Matthew Purdy | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/transactions-456403.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-hmo-s-false-promise-424897.html | H.M.O.'s False Promise | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/auto-racing-barrichello-wins-first-gives-thanks-to-senna.html | AUTO RACING; Barrichello Wins First, Gives Thanks to Senna | False | By Brad Spurgeon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/c-corrections-456349.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/sensor-detects-radiation-in-mans-body-at-city-morgue.html | Sensor Detects Radiation In Man's Body At City Morgue | False | By Juan Forero | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-no-summer-letup-in-ideas-for-our-schools-455776.html | No Summer Letup in Ideas for Our Schools | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-wiener-janet-nee-hyman.html | Paid Notice: Deaths WIENER, JANET (NEE HYMAN) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/c-corrections-456365.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/horse-racing-heritage-of-gold-captures-a-duel-amid-the-puddles.html | HORSE RACING; Heritage of Gold Captures a Duel Amid the Puddles | False | By Joe Drape | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-memorials-uhland-werner-f.html | Paid Notice: Memorials UHLAND, WERNER F. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-schulman-mortimer.html | Paid Notice: Deaths SCHULMAN, MORTIMER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/lincoln-center-festival-review-reggae-and-bossa-nova-shake-up-the-beguine.html | LINCOLN CENTER FESTIVAL REVIEW; Reggae and Bossa Nova Shake Up the Beguine | False | By Ben Ratliff | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/summer-in-san-francisco-is-it-cool-enough-for-you.html | Summer in San Francisco: Is It Cool Enough for You? | False | By Evelyn Nieves | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/critic-s-notebook-fusing-beauty-and-terror-reverence-and-desecration.html | CRITIC'S NOTEBOOK; Fusing Beauty And Terror, Reverence and Desecration | False | By Herbert Muschamp | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-90030072414.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/jose-angel-valente-71-poet-who-knew-purity-of-the-word.html | Jose Angel Valente, 71, Poet Who Knew Purity of the Word | False | By Eric Pace | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/lost-and-found-department-for-history.html | Lost and Found Department for History | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/new-economy-aol-s-rivals-want-see-its-instant-messaging-system-open-up-before.html | New Economy; AOL's rivals want to see its instant messaging system open up before a merger makes the company any bigger. | False | By Laurie J. Flynn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/quiet-strength-special-report-for-laura-bush-direction-she-never-wished-go.html | QUIET STRENGTH/A special report.; For Laura Bush, a Direction She Never Wished to Go In | False | By Frank Bruni | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-north-and-south-agree-on-steps-to-bring-them-toward-reconciliation.html | North and South Agree On Steps to Bring Them Toward Reconciliation : Koreans Act To Build on Goodwill of Peace Talks | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-the-woes-of-dr-laura-424951.html | The Woes of Dr. Laura | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/magnificent-welleksian-flop-to-be-remade-as-mini-series.html | Magnificent Wellesian Flop to Be Remade as Mini-Series | False | By Bernard Weinraub | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/market-place-random-house-to-establish-exclusively-digital-unit.html | MARKET PLACE; Random House To Establish Exclusively Digital Unit | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/buchanan-campaign-dismisses-effort-to-remove-his-name-from-reform-ballot.html | Buchanan Campaign Dismisses Effort to Remove His Name From Reform Ballot | False | By Michael Janofsky | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/the-2000-campaign-the-ad-campaign-cheney-s-votes-are-attacked.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Cheney's Votes Are Attacked | False | By John M. Broder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/IHT-horse-racing-montjeu-easily-outclasses-a-depleted-field-at-ascot.html | Horse Racing : Montjeu Easily Outclasses a Depleted Field at Ascot | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/us-urging-milosevic-opponents-to-unite-for-september-vote.html | U.S. Urging Milosevic Opponents to Unite for September Vote | False | By Steven Erlanger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-trapped-by-politics-engaged-by-a-country.html | MEDIA; Trapped by Politics, Engaged by a Country | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/technology/time-warner-signs-deal-to-open-cables-to-first-outside-internet.html | Time Warner Signs Deal to Open Cables to First Outside Internet Service Provider | False | By | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/essay-norma-the-plumber.html | Essay; Norma The Plumber | False | By William Safire | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-no-summer-letup-in-ideas-for-our-schools-455784.html | No Summer Letup in Ideas for Our Schools | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-unified-around-bush-and-upbeat-about-his-chances-delegates-rally-for-the.html | Unified Around Bush and Upbeat About His Chances : Delegates Rally for the Big Show | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-93114823815.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-92274347711.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/phone-workers-fight-for-place-in-wireless-era.html | Phone Workers Fight for Place In Wireless Era | False | By Steven Greenhouse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/performance-art-review-a-bit-of-theater-history-dies-a-fantastic-death.html | PERFORMANCE ART REVIEW; A Bit of Theater History Dies a Fantastic Death | False | By Jack Anderson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/in-america-listening-to-women.html | In America; Listening To Women | False | By Bob Herbert | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-jones-puts-finishing-touch-on-trammell-s-magic-moment.html | BASEBALL; Jones Puts Finishing Touch on Trammell's Magic Moment | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-91228344327.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-new-jersey-governor-whitman-onstage-but-her-role.html | THE REPUBLICANS: THE CAST AND THE CONFLICTS -- THE NEW JERSEY GOVERNOR; Whitman Is Onstage, But Her Role Is Lessened | False | By David M. Halbfinger | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-political-surfing-media-most-wired-conventions-does-its-sound-checks.html | THE REPUBLICANS: POLITICAL SURFING -- THE NEWS MEDIA; Most-Wired of Conventions Does Its Sound Checks, Cheney in Tow | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/IHT-the-truth-about-jerusalem:its-partly-holy-but-mostly-not.html | The Truth About Jerusalem:It's Partly Holy but Mostly Not | False | By Abraham Rabinovich, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/dr-abraham-pais-82-physicist-and-science-historian-dies.html | Dr. Abraham Pais, 82, Physicist and Science Historian, Dies | False | By James Glanz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/republican-pleasantries.html | Republican Pleasantries | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-failed-trade-forces-yanks-to-look-west.html | BASEBALL; Failed Trade Forces Yanks To Look West | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-blackmon-william-andrew-jr.html | Paid Notice: Deaths BLACKMON, WILLIAM ANDREW, JR. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/in-his-own-words-454990.html | In His Own Words | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-the-long-battle-over-gay-troops-455865.html | The Long Battle Over Gay Troops | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/camp-david-terms-roil-west-bank-settlers.html | Camp David Terms Roil West Bank Settlers | False | By John F. Burns | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-kunukau-wallace-manaiaokalani.html | Paid Notice: Deaths KUNUKAU, WALLACE MANAIAOKALANI | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/public-lives-leading-a-republican-crusade-in-democratic-territory.html | PUBLIC LIVES; Leading a Republican Crusade in Democratic Territory | False | By Philip Shenon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/inside-450987.html | INSIDE | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-91249367271.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-the-long-battle-over-gay-troops-455849.html | The Long Battle Over Gay Troops | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/court-ruling-on-spanish-frigates-foils-modern-day-treasure-hunt.html | Court Ruling on Spanish Frigates Foils Modern-Day Treasure Hunt | False | By William J. Broad | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/barak-seems-in-position-to-survive-vote-in-parliament.html | Barak Seems in Position to Survive Vote in Parliament | False | By John Kifner | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-94267574683.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/quotation-of-the-day-451444.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-gross-steven.html | Paid Notice: Deaths GROSS, STEVEN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-rosenthal-edna.html | Paid Notice: Deaths ROSENTHAL, EDNA | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/news-organizations-spar-for-the-rare-concorde-picture.html | News Organizations Spar for the Rare Concorde Picture | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-feerick-donald-j.html | Paid Notice: Deaths FEERICK, DONALD J. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/generic-car-parts-makers-fighting-back.html | Generic Car Parts Makers Fighting Back | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-agenda-pop-culture-extravaganza-replace-ideological-conventions.html | THE REPUBLICANS: THE AGENDA; Pop Culture Extravaganza to Replace Ideological Conventions of Years Past | False | By Peter Marks | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-approaching-nomination-overview-philadelphia-2000-delegates-await.html | THE REPUBLICANS: APPROACHING THE NOMINATION -- THE OVERVIEW; In Philadelphia, 2,000 Delegates Await the Arrival of the Star of the Republican Show | False | By Adam Clymer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-wolkonsky-elisa-chita-nee-balmaceda.html | Paid Notice: Deaths WOLKONSKY, ELISA "CHITA" (NEE BALMACEDA) | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/dance-review-subtly-and-expressively-with-a-nod-to-the-nutty.html | DANCE REVIEW; Subtly and Expressively, With a Nod to the Nutty | False | By Jennifer Dunning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/turning-the-needy-away.html | Turning the Needy Away | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-hitchman-grace-c.html | Paid Notice: Deaths HITCHMAN, GRACE C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-prelude-convention-delegates-poll-delegates-shows-convention-solidly.html | THE REPUBLICANS: PRELUDE TO A CONVENTION -- THE DELEGATES; POLL OF DELEGATES SHOWS CONVENTION SOLIDLY ON RIGHT | False | By Adam Nagourney With Janet Elder | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/leaders-march-in-camden-to-protest-plans-for-takeover.html | Leaders March In Camden To Protest Plans For Takeover | False | By Iver Peterson | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/market-place-vivendi-seagram-deal-stock-prices-analysts-say-are-suffering-lack.html | Market Place; The Vivendi-Seagram deal, and the stock prices, analysts say, are suffering from a lack of data. | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-questionable-letter-for-a-liar-s-memoir.html | Media Talk; Questionable Letter For a Liar's Memoir | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/bridge-when-second-hand-low-meets-never-say-never.html | BRIDGE; When Second Hand Low Meets Never Say Never | False | By Alan Truscott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-san-francisco-paper-s-sale-cleared-and-now.html | MEDIA; San Francisco Paper's Sale Cleared. And Now? | False | By Felicity Barringer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-boeing-backs-startups-project-inflight-showerultimate-perk.html | Boeing Backs Start-Up's Project : In-Flight Shower:Ultimate Perk? | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-barkhorn-henry-c.html | Paid Notice: Deaths BARKHORN, HENRY C. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/plus-tennis-corretja-s-3rd-title.html | PLUS: TENNIS; CORRETJA'S 3RD TITLE | False | By Agence France-Presse | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-mets-considering-clement-to-shore-up-pitching-staff.html | BASEBALL; Mets Considering Clement To Shore Up Pitching Staff | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/a-tax-bite-with-gaps-in-turkey.html | A Tax Bite With Gaps In Turkey | False | By Douglas Frantz | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/dividend-meetings-446890.html | Dividend Meetings | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/IHT-french-leagues-opening-is-shaky-as-players-get-acquainted.html | French League's Opening Is Shaky as Players Get Acquainted | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/critic-s-notebook-scene-stealer-behind-scenes-teresa-sterne-musical-prodigy.html | CRITIC'S NOTEBOOK: A Scene-Stealer Behind the Scenes; Teresa Sterne, Musical Prodigy, Sacrificed Her Own Art So Others Might Be Heard | False | By Anthony Tommasini | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/business-digest-447820.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/asylum-plea-by-chinese-sect-s-leader-perplexes-the-us.html | Asylum Plea by Chinese Sect's Leader Perplexes the U.S. | False | By Craig S. Smith | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-a-tax-that-seems-to-hit-a-nerve-455687.html | A Tax That Seems to Hit a Nerve | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-o-neill-and-yanks-flash-old-form-against-twins.html | BASEBALL; O'Neill and Yanks Flash Old Form Against Twins | False | By Buster Olney | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/metro-briefing.html | Metro Briefing | | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-upn-will-become-paramount-network.html | Media Talk; UPN Will Become Paramount Network | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-grilling-a-suspect-426555.html | 'Grilling' a Suspect | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/compressed-data-ibm-chief-gerstner-recalls-difficult-days-at-big-blue.html | Compressed Data; I.B.M Chief Gerstner Recalls Difficult Days at Big Blue | False | By Steve Lohr | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/mrs-clinton-cites-lazio-s-drug-industry-ties.html | Mrs. Clinton Cites Lazio's Drug Industry Ties | False | By Somini Sengupta | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/digging-for-forgotten-treasure-museum-opens-its-vaults-for-new-exhibition-space.html | Digging for Forgotten Treasure; Museum Opens Its Vaults for New Exhibition Space | False | By Glenn Collins | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-bunting-walter.html | Paid Notice: Deaths BUNTING, WALTER | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/the-republicans-personalities-and-images-worth-watching.html | THE REPUBLICANS: PERSONALITIES AND IMAGES; Worth Watching | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-business-advertising-annual-survey-agency-client-relations-shows-that.html | THE MEDIA BUSINESS: ADVERTISING; An annual survey of agency-client relations shows that tensions have eased in many areas. | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-memorials-wiesen-sherman-r.html | Paid Notice: Memorials WIESEN, SHERMAN R. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-blame-for-waco-426563.html | Blame for Waco | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-mckeon-sr-kathryn.html | Paid Notice: Deaths MCKEON, SR, KATHRYN | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-kohl-s-names-agency-for-broadcast-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kohl's Names Agency For Broadcast Media | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/technology-virtual-reality-comes-back-in-new-guise-collaboration.html | TECHNOLOGY; Virtual Reality Comes Back In New Guise: Collaboration | False | By Rick Lyman | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/baseball-mets-notebook-summer-rental-good-glove-good-bat-goodbye.html | BASEBALL: METS NOTEBOOK; Summer Rental: Good Glove. Good Bat. Goodbye? | False | By Jack Curry | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/arts/writers-on-writing-summoning-the-mystery-and-tragedy-but-in-a-subterranean-way.html | WRITERS ON WRITING; Summoning the Mystery and Tragedy, but in a Subterranean Way | False | By Hans Koning | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/rush-is-on-for-nazi-gold-in-greek-sea.html | Rush Is On for Nazi Gold in Greek Sea | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-arafat-unchanged-424854.html | Arafat, Unchanged | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/golf-fleisher-continues-senior-tour-dominance.html | GOLF; Fleisher Continues Senior Tour Dominance | False | By Gerald Eskenazi | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-berson-raymond.html | Paid Notice: Deaths BERSON, RAYMOND | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/treasury-offerings-set-for-this-week.html | Treasury Offerings Set for This Week | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/sports-of-the-times-the-strawberry-saga-calamity-times-two.html | Sports of The Times; The Strawberry Saga: Calamity Times Two | False | By Ira Berkow | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/5-rescued-in-brooklyn-apartment-fire.html | 5 Rescued in Brooklyn Apartment Fire | False | By Robert D. McFadden | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/island-doesn-t-want-to-shelter-tent-dweller.html | Island Doesn't Want to Shelter Tent Dweller | False | By Eun Lee Koh | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/c-corrections-456357.html | Corrections | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/IHT-1950equal-partners-in-our-pags100-75-and-50-years-ago.html | 1950:Equal Partners : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/the-petro-curse.html | The Petro-Curse | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/nyregion/dejected-fishermen-blame-mosquito-spraying-in-mysterious-lobster-deaths.html | Dejected Fishermen Blame Mosquito Spraying in Mysterious Lobster Deaths | False | By David M. Herszenhorn | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-protesters-updated-refrains-60-s-dissenters-hit.html | THE REPUBLICANS: THE CAST AND THE CONFLICTS -- THE PROTESTERS; Updated Refrains of the 60's As Dissenters Hit the Streets | False | By Francis X. Clines | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-a-tax-that-seems-to-hit-a-nerve-455695.html | A Tax That Seems to Hit a Nerve | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-memorials-konigsberg-stanley.html | Paid Notice: Memorials KONIGSBERG, STANLEY | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/news/boeing-backs-startups-project-inflight-showerultimate-perk.html | Boeing Backs Start-Up's Project : In-Flight Shower:Ultimate Perk? | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/IHT-1925lingua-franca-in-our-pags100-75-and-50-years-ago.html | 1925:Lingua Franca : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-cast-conflicts-arizona-senator-tears-cheers-jeers-mccain-delivers.html | THE REPUBLICANS: THE CAST AND THE CONFLICTS -- THE ARIZONA SENATOR; Tears, Cheers and Jeers as McCain Delivers His Delegates to Bush | False | By James Bennet | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-mascolo-constance-connie.html | Paid Notice: Deaths MASCOLO, CONSTANCE "CONNIE." | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-a-tax-that-seems-to-hit-a-nerve-455660.html | A Tax That Seems to Hit a Nerve | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-yachnes-eleanor-md.html | Paid Notice: Deaths YACHNES, ELEANOR, M.D. | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-kieves-marion.html | Paid Notice: Deaths KIEVES, MARION | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/free-speech-rights-for-computer-code-suit-tests-power-media-concerns-control.html | Free Speech Rights For Computer Code; Suit Tests Power of Media Concerns To Control Access to Digital Content | False | By Amy Harmon | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/boxing-retirement-is-ahead-for-chavez-after-loss.html | BOXING; Retirement Is Ahead For Chavez After Loss | False | By Michael Arkush | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-accounts-455962.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/us/republicans-approaching-nomination-political-memo-offstage-introspective-bush.html | THE REPUBLICANS: APPROACHING THE NOMINATION -- POLITICAL MEMO; Offstage, an Introspective Bush Reflects on His Family and Legacy | False | By Alison Mitchell | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/sports/pro-football-jets-notebook-sanders-s-play-is-part-of-a-dream-comeback.html | PRO FOOTBALL: JETS NOTEBOOK; Sanders's Play Is Part Of a Dream Comeback | False | By Judy Battista | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/classified/paid-notice-deaths-fastenberg-niles.html | Paid Notice: Deaths FASTENBERG, NILES | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/theater/this-week.html | This Week | False | By Ron Wertheimer | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-don-t-apply-for-the-top-job-at-harper-s-bazaar-it-s-not-open.html | Media; Don't Apply for the Top Job at Harper's Bazaar: It's Not Open | False | By Alex Kuczynski | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/the-media-business-advertising-addenda-people-455970.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/IHT-safety-in-the-united-states-a-travelers-guide-americas-improved-cities-91771119595.html | Safety in the United States / A Traveler's Guide : America's Improved Cities Still Have Some Rough Spots to Avoid (folo) | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/world/l-anse-aux-meadows-journal-newfoundland-happily-rediscovers-the-vikings.html | L'Anse aux Meadows Journal; Newfoundland Happily Rediscovers the Vikings | False | By James Brooke | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/media-talk-report-on-organic-foods-is-challenged.html | Media Talk; Report on Organic Foods Is Challenged | False | By Jim Rutenberg | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/american-commercial-insurance-sector-appears-on-the-upswing.html | American Commercial Insurance Sector Appears on the Upswing | False | By Joseph B. Treaster | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/opinion/l-for-the-ride-of-the-future-let-s-go-electric-426571.html | For the Ride of the Future, Let's Go Electric | False | | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-07-31 | 2000-07-31 | https://www.nytimes.com/2000/07/31/business/patents-early-detection-melanoma-lesions-with-computerized-light-vision-sensor.html | Patents; Early detection of melanoma lesions with a computerized light, vision and sensor system. | False | By Sabra Chartrand | 2000-12-26 | TX 5-214-062 | 2009-08-06 | TX 6-681-660 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/discrimination-inquiry-begun-at-weapons-lab.html | Discrimination Inquiry Begun at Weapons Lab | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/arts-in-america-a-ranch-in-the-rockies-for-famed-artists-and-novices.html | ARTS IN AMERICA; A Ranch in the Rockies for Famed Artists and Novices | False | By Elizabeth Heilman Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/metro-business-bond-sale-to-aid-hospital.html | Metro Business; Bond Sale to Aid Hospital | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/a-conversation-with-freeman-j-dyson-a-bombs-space-chickens-and-god.html | A CONVERSATION WITH/Freeman J. Dyson; A-Bombs, Space Chickens and God | False | By Claudia Dreifus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/new-clues-to-nature-s-lopsidedness.html | New Clues To Nature's Lopsidedness | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-schwartz-arthur.html | Paid Notice: Deaths SCHWARTZ, ARTHUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/the-republicans-illusion-of-inclusion.html | The Republicans' Illusion of Inclusion | False | By Faye M. Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-party-s-schedule.html | THE REPUBLICANS; Party's Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/political-survival-with-a-slap-in-the-face.html | Political Survival, With a Slap in the Face | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/worldbusiness/IHT-state-can-do-little-to-speed-upturn-taiwans.html | State Can Do Little to Speed Upturn : Taiwan's Slowdown:Blame Business Cycle | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-yachnes-eleanor.html | Paid Notice: Deaths YACHNES, ELEANOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-kunukau-wallace.html | Paid Notice: Deaths KUNUKAU, WALLACE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-feerick-donald-j.html | Paid Notice: Deaths FEERICK, DONALD J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/a-push-for-security-gates-that-invite-window-shopping.html | A Push for Security Gates That Invite Window Shopping | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-martin-raymond-k.html | Paid Notice: Deaths MARTIN, RAYMOND K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/ins-cited-for-poor-checks-on-citizenship.html | I.N.S. Cited for Poor Checks on Citizenship | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/how-taxes-trickle-down.html | How Taxes Trickle Down | False | By Charles W. Kadlec | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-grey-worldwide-resigns-kohler-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Worldwide Resigns Kohler Account | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-braves-beat-mets-to-punch-with-surhoff.html | BASEBALL; Braves Beat Mets to Punch With Surhoff | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-new-assignments-for-3-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Assignments For 3 Executives | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470910.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/the-big-city-paper-profits-that-failed-to-materialize.html | The Big City; Paper Profits That Failed To Materialize | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470937.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-markets-stocks-bonds-shares-gain-modestly-awaiting-july-employment-data.html | THE MARKETS: STOCKS & BONDS; Shares Gain Modestly, Awaiting July Employment Data | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/using-internet-links-from-behind-bars.html | Using Internet Links From Behind Bars | False | By Dirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-displaced-in-colombia-459976.html | Displaced in Colombia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/style/IHT-for-japans-dedicated-followers-of-fashion-the-neighborhood-of.html | For Japan's Dedicated Followers of Fashion, the Neighborhood of Daikanyama Is Boutique Heaven : Worshipping at Tokyo's Church of Chic | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-reparations-galore-letters-to-the-editor.html | Reparations Galore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-memorials-parnes-sidmore.html | Paid Notice: Memorials PARNES, SIDMORE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/fire-in-sequoia-forest-is-one-of-45-across-west.html | Fire in Sequoia Forest Is One of 45 Across West | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-gluck-fanny.html | Paid Notice: Deaths GLUCK, FANNY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-shaw-rosamond-grenfell.html | Paid Notice: Deaths SHAW, ROSAMOND GRENFELL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-kupietzky-fannie.html | Paid Notice: Deaths KUPIETZKY, FANNIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/on-broadway-where-actors-get-physical.html | On Broadway, Where Actors Get Physical | False | By Alison Hendrie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/style/behind-w-a-square-guy-with-a-parallax-view.html | Behind W, a Square Guy With a Parallax View | False | By Cathy Horyn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-kieves-marion.html | Paid Notice: Deaths KIEVES, MARION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/editorial-observer-ghosts-of-conventions-past-in-philadelphia.html | Editorial Observer; Ghosts of Conventions Past in Philadelphia | False | By Steven R. Weisman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-naughton-josephine.html | Paid Notice: Deaths NAUGHTON, JOSEPHINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/in-death-defying-act-butterfly-thrives-on-poison-vine.html | In Death-Defying Act, Butterfly Thrives on Poison Vine | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-kirsch-aviva.html | Paid Notice: Deaths KIRSCH, AVIVA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/transactions-486051.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/law-firm-plans-radical-revision-of-summer-program-for-students.html | Law Firm Plans Radical Revision of Summer Program for Students | False | By David Leonhardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-new-york-senate-race-absent-with-leave-lazio-denied-national.html | THE REPUBLICANS: NEW YORK SENATE RACE; Absent With Leave, Lazio Is Denied a National Spotlight | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-davis-howland.html | Paid Notice: Deaths DAVIS, HOWLAND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-machada-maria.html | Paid Notice: Deaths MACHADA, MARIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/movies/bracing-for-animation-s-big-leap-convention-offers-glimpses-more-vivid.html | Bracing for Animation's Big Leap; Convention Offers Glimpses of a More Vivid Entertainment Future | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/foreign-affairs-the-egypt-game.html | Foreign Affairs; The Egypt Game | False | By Thomas L. Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-stein-hannah.html | Paid Notice: Deaths STEIN, HANNAH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/rene-favaloro-77-a-leader-in-early-heart-bypass-surgery.html | Rene Favaloro, 77, a Leader In Early Heart-Bypass Surgery | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/media-business-advertising-popular-event-disappears-madison-avenue-seems-be.html | THE MEDIA BUSINESS: ADVERTISING; A popular event disappears and Madison Avenue seems to be wondering: is the party over? | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/news-summary-469211.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-fogelman-douglas-edmund.html | Paid Notice: Deaths FOGELMAN, DOUGLAS EDMUND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-sands-lucille.html | Paid Notice: Deaths SANDS, LUCILLE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-accounts-470708.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/william-maxwell-91-author-and-legendary-editor-dies.html | William Maxwell, 91, Author and Legendary Editor, Dies | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/i-can-see-the-eye-chart-now-and-even-the-letters.html | I Can See the Eye Chart Now, and Even the Letters! | False | By Sarah Lyall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/company-news-redback-networks-agrees-to-acquire-abatis-systems.html | COMPANY NEWS; REDBACK NETWORKS AGREES TO ACQUIRE ABATIS SYSTEMS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/pact-is-reached-to-save-a-rich-tropical-forest.html | Pact Is Reached to Save a Rich Tropical Forest | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/camp-zeist-journal-the-dutch-are-unfazed-by-a-scottish-incursion.html | Camp Zeist Journal; The Dutch Are Unfazed by a Scottish Incursion | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/l-meat-eating-vegetarians-470635.html | Meat-Eating 'Vegetarians' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-christie-elizabeth-p.html | Paid Notice: Deaths CHRISTIE, ELIZABETH P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/l-meat-eating-vegetarians-470643.html | Meat-Eating 'Vegetarians' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/quotation-of-the-day-463485.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/energy-s-new-grid-deregulation-electricity-buyers-find-it-harder-connect-dots.html | Energy's New Grid; In Deregulation, Electricity Buyers Find It Harder To Connect the Dots | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-yezil-antonine.html | Paid Notice: Deaths YEZIL, ANTONINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-when-politics-is-a-family-affair-469637.html | When Politics Is a Family Affair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-rosen-steve.html | Paid Notice: Deaths ROSEN, STEVE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/technology-time-warner-to-let-internet-provider-use-cable-system.html | TECHNOLOGY; Time Warner to Let Internet Provider Use Cable System | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/tv-sports-miller-debut-funny-flashes-with-some-mundane-asides.html | TV SPORTS; Miller Debut: Funny Flashes With Some Mundane Asides | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/market-place-tale-of-bad-timing-at-amf-silk-stockings-and-bowling-shows.html | MARKET PLACE; Tale of Bad Timing at AMF: Silk Stockings and Bowling Shows | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/at-charter-school-it-s-summer-minus-the-vacation.html | At Charter School, It's Summer Minus the Vacation | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-considine-john-j.html | Paid Notice: Deaths CONSIDINE, JOHN J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-1925to-pass-time-in-our-pags100-75-and-50-years-ago.html | 1925:To Pass Time : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/torricelli-opposed-within-party-drops-new-jersey-governor-bid.html | Torricelli, Opposed Within Party, Drops New Jersey Governor Bid | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-working-together-to-try-to-bring-burma-in-from-the-cold.html | Working Together to Try to Bring Burma In From the Cold | False | By Kavi Chongkittavorn, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-curtin-john-g.html | Paid Notice: Deaths CURTIN, JOHN G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/student-jailed-in-ecstasy-drug-case-hangs-himself.html | Student Jailed in Ecstasy Drug Case Hangs Himself | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/plus-golf-clark-wins-playoff-for-first-victory.html | PLUS: GOLF; Clark Wins Playoff For First Victory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-graham-helen-frances.html | Paid Notice: Deaths GRAHAM, HELEN FRANCES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/state-to-sue-over-uncertified-teachers.html | State to Sue Over Uncertified Teachers | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-1950king-bows-out-in-our-pages100-75-and-50-years-ago.html | 1950:King Bows Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/company-seeking-donors-of-dna-for-a-gene-trust.html | Company Seeking Donors Of DNA for a 'Gene Trust' | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/interloper-ants-keep-it-all-in-the-family.html | Interloper Ants Keep It All in the Family | False | By Jon Christensen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-disability-ruling-limits-nets-maneuverability.html | PRO BASKETBALL; Disability Ruling Limits Nets' Maneuverability | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/police-say-mother-kidnapped-her-baby.html | Police Say Mother Kidnapped Her Baby | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/technology-briefing-telecommunications-new-number-for-ad-info.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NEW NUMBER FOR AD INFO | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-when-politics-is-a-family-affair-469610.html | When Politics Is a Family Affair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/israel-s-fractious-parliament.html | Israel's Fractious Parliament | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/plus-hockey-devils-owner-expecting-sale.html | PLUS: HOCKEY; Devils' Owner Expecting Sale | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-a-drugstore-a-protest-and-a-citizen-s-duty-462870.html | A Drugstore, a Protest and a Citizen's Duty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-injury-to-williams-leaves-giants-scrambling.html | PRO FOOTBALL; Injury to Williams Leaves Giants Scrambling | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-o-neill-james-k.html | Paid Notice: Deaths O'NEILL, JAMES K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/l-pandora-s-box-in-drug-war-470627.html | Pandora's Box in Drug War | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/inside-468088.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/IHT-opening-convention-party-stresses-diversity-and-inclusion-republicans.html | Opening Convention, Party Stresses Diversity and Inclusion : Republicans' Call:All Aboard! | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470945.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-streaking-liberty-clinches-playoff-spot.html | PRO BASKETBALL; Streaking Liberty Clinches Playoff Spot | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-griffey-and-larkin-say-no-to-the-mets-once-again.html | BASEBALL; Griffey and Larkin Say No to the Mets Once Again | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-people-470716.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-weinberg-samuel.html | Paid Notice: Deaths WEINBERG, SAMUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-convention-summary.html | THE REPUBLICANS; CONVENTION SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/institute-gets-12.5-million-to-listen-for-faraway-life.html | Institute Gets $12.5 Million To Listen For Faraway Life | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-every-soldier-respected-460370.html | Every Soldier Respected | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/books/resurrecting-the-tale-that-inspired-and-sank-melville.html | Resurrecting The Tale That Inspired and Sank Melville | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-perceptions-man-superman-clark-kent-and-woman.html | VITAL SIGNS: PERCEPTIONS; Man, Superman, Clark Kent and Woman | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-even-more-mired-than-jerusalem-469858.html | Even More Mired Than Jerusalem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/taiwan-again-seeks-talks-with-china.html | Taiwan Again Seeks Talks With China | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-lawyers-in-congress-letters-to-the-editor.html | Lawyers in Congress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/sports-of-the-times-griffey-s-homecoming-is-half-empty.html | Sports of The Times; Griffey's Homecoming Is Half-Empty | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/policing-pop-a-special-report-recording-industry-s-strictest-censor-is-itself.html | POLICING POP/A special report.; Recording Industry's Strictest Censor Is Itself | False | By Neil Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-finder-alfred.html | Paid Notice: Deaths FINDER, ALFRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470953.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-dip-into-a-book-physically-and-virtually-460885.html | Dip Into a Book, Physically and Virtually | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-media-political-surfing-surfing-with-nary-wave-happy-faces-galore.html | THE REPUBLICANS: THE NEWS MEDIA -- POLITICAL SURFING; Surfing With Nary a Wave And Happy Faces Galore | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/IHT-probe-favors-theory-that-burst-tire-led-to-fatal-chain-reaction-experts.html | Probe Favors Theory That Burst Tire Led to Fatal Chain Reaction : Experts Meet on Concorde Crash | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-protesters-demonstrators-denied-permission-march-anyway-even-gain.html | THE REPUBLICANS: THE PROTESTERS; Demonstrators, Denied Permission, March Anyway and Even Gain a Police Escort | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/senior-chinese-official-sentenced-to-death-in-corruption-case.html | Senior Chinese Official Sentenced to Death in Corruption Case | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-when-politics-is-a-family-affair-469670.html | When Politics Is a Family Affair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-excerpts-from-laura-bush-s-speech-to-the-gop-convention.html | THE REPUBLICANS; Excerpts From Laura Bush's Speech to the G.O.P. Convention | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/public-interests-gop-s-summer-of-love.html | Public Interests; G.O.P.'s Summer Of Love | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-bjorlin-elizabeth-s.html | Paid Notice: Deaths BJORLIN, ELIZABETH S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/laser-eye-surgery-s-turf-war.html | Laser Eye Surgery's Turf War | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-excerpts-platform-approved-republican-national-convention.html | THE REPUBLICANS; Excerpts From Platform Approved by Republican National Convention | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-consequences-clues-to-ecstasy-s-effects-on-addicts.html | VITAL SIGNS: CONSEQUENCES; Clues to Ecstasy's Effects on Addicts | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/auto-racing-lukas-has-aces-but-not-a-winning-hand.html | AUTO RACING; Lukas Has Aces, But Not a Winning Hand | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-moslow-rusty.html | Paid Notice: Deaths MOSLOW, RUSTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-shapiro-shirley.html | Paid Notice: Deaths SHAPIRO, SHIRLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-patriots-excel-for-belichick-49ers-fizzle.html | PRO FOOTBALL; Patriots Excel For Belichick; 49ers Fizzle | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-hypertension-when-the-white-coats-befuddle-doctors.html | VITAL SIGNS: HYPERTENSION; When the White Coats Befuddle Doctors | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-news-analysis-no-decisions-no-drama.html | THE REPUBLICANS: NEWS ANALYSIS; No Decisions, No Drama | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-vaday-gilad.html | Paid Notice: Deaths VADAY, GILAD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/for-israeli-president-soft-spoken-sephardi.html | For Israeli President, Soft-Spoken Sephardi | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/worldbusiness/IHT-lesson-of-lavish-prices-in-britain-spreads-as-sale.html | Lesson of Lavish Prices in Britain Spreads As Sale in Germany Minimum Offers : Low Bids Mark Auction Of Cell Phone Licenses | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-the-use-of-pesticides-460389.html | The Use of Pesticides | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-when-politics-is-a-family-affair-469645.html | When Politics Is a Family Affair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-excerpts-from-talks-by-3-women-at-convention.html | THE REPUBLICANS; Excerpts From Talks by 3 Women at Convention | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-running-mate-familiar-faces-ease-cheney-into-his-role-candidate.html | THE REPUBLICANS: THE RUNNING MATE; Familiar Faces Ease Cheney Into His Role as a Candidate | False | By Eric Schmitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-history-impeachment-president-party-convention-no-time-dwell-past.html | THE REPUBLICANS: THE HISTORY; Impeachment of the President? A Party Convention Is No Time to Dwell on the Past | False | By James Bennet | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/state-sues-landlord-over-whites-only-web-ad.html | State Sues Landlord Over 'Whites Only' Web Ad | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-patterns-antibiotics-when-patients-want-action.html | VITAL SIGNS: PATTERNS; Antibiotics, When Patients Want Action | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-greenberg-harvey.html | Paid Notice: Deaths GREENBERG, HARVEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-platform-platform-strives-to-reach-right-and-center.html | THE REPUBLICANS: THE PLATFORM; Platform Strives to Reach Right and Center | False | By Robin Toner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-lynn-gay.html | Paid Notice: Deaths LYNN, GAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/image-and-reality-on-education.html | Image and Reality on Education | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-basketball-riley-to-get-mason-in-the-deal-for-jones.html | PRO BASKETBALL; Riley to Get Mason In the Deal For Jones | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/grier-to-conduct-this-week.html | Grier to Conduct This Week | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/peres-defeated-for-president-seems-finished-with-politics.html | Peres, Defeated for President, Seems Finished With Politics | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/american-influences-help-redefine-practice-of-yoga.html | American Influences Help Redefine Practice of Yoga | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-governor-bush-rides-character-issue-he-heads-toward-philadelphia.html | THE REPUBLICANS: THE GOVERNOR; Bush Rides the Character Issue as He Heads Toward Philadelphia | False | By Alison Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/world-business-briefing-africa-de-beers-seeks-industrial-diamonds.html | WORLD BUSINESS BRIEFING: AFRICA; DE BEERS SEEKS INDUSTRIAL DIAMONDS | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470929.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/a-natural-for-outdoors-and-street-corners.html | A Natural for Outdoors (and Street Corners) | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-danzger-paul.html | Paid Notice: Deaths DANZGER, PAUL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-challengers-moment-sun-for-bush-noon-minute-for-congress.html | THE REPUBLICANS: THE CHALLENGERS; Moment in the Sun for Bush; A Noon Minute for Congress | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/technology/storage-technology-surpasses-estimates.html | Storage Technology Surpasses Estimates | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/chavez-fails-to-get-mandate-for-absolute-power-in-venezuela.html | Chavez Fails to Get Mandate for Absolute Power in Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-maxwell-william.html | Paid Notice: Deaths MAXWELL, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-philadelphia-diary-replacing-mary-fisher-and-pushing-abstinence.html | THE REPUBLICANS: PHILADELPHIA DIARY; Replacing Mary Fisher, And Pushing Abstinence | False | By Alex Kuczynski and Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/company-briefs-470406.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-excerpts-from-general-powell-s-address-to-republicans.html | THE REPUBLICANS; Excerpts From General Powell's Address to Republicans | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-overview-republicans-open-convention-emphasizing-unity.html | THE REPUBLICANS: THE OVERVIEW; Republicans Open Convention, Emphasizing Unity | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/international-business-on-fashion-s-catwalks-milan-7th-ave-brazil.html | INTERNATIONAL BUSINESS; On Fashion's Catwalks: Milan, 7th Ave., Brazil(?) | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/canadian-tv-makes-a-move-into-papers.html | Canadian TV Makes a Move Into Papers | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-gore-is-reportedly-narrowing-choices.html | THE REPUBLICANS; Gore Is Reportedly Narrowing Choices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/chicago-law-firm-makes-new-york-deal.html | Chicago Law Firm Makes New York Deal | False | By Kruti Trivedi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/friars-locked-in-dispute-over-land.html | Friars Locked in Dispute Over Land | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/IHT-convention-floor-events.html | Convention Floor Events | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/technology/motorola-sues-to-stop-software-sales-on-ebay.html | Motorola Sues to Stop Software Sales on EBay | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/tree-killing-asian-beetle-spreads-to-new-area-of-queens.html | Tree-Killing Asian Beetle Spreads to New Area of Queens | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/a-new-alternative-to-tonsillectomies-shrink-don-t-cut.html | A New Alternative to Tonsillectomies: Shrink, Don't Cut | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-when-politics-is-a-family-affair-469696.html | When Politics Is a Family Affair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/business-digest-467383.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/technology/time-warner-and-juno-in-internet-access-deal.html | Time Warner and Juno in Internet Access Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-stephen-king-e-tale-near-break-even-after-week.html | THE MEDIA BUSINESS; Stephen King E-Tale Near Break-Even After Week | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/plus-tennis-olympics-us-to-field-a-dream-team.html | PLUS: TENNIS -- OLYMPICS; U.S. to Field A Dream Team | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/a-contagion-s-bite-has-its-limits.html | A Contagion's Bite Has Its Limits | False | By Paul W. Ewald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/public-lives-a-force-behind-the-shadow-conventions.html | PUBLIC LIVES; A Force Behind the 'Shadow Conventions' | False | By Jan Hoffman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/international-business-russia-eases-taxes-but-businesses-call-deeper-cuts.html | INTERNATIONAL BUSINESS; Russia Eases Taxes, but Businesses Call Deeper Cuts Essential | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-pearson-makes-bid-for-national-computer.html | THE MEDIA BUSINESS; Pearson Makes Bid for National Computer | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/testimony-is-delayed-in-auction-suit.html | Testimony Is Delayed in Auction Suit | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/IHT-koreas-reach-deal-on-rapprochement.html | Koreas Reach Deal On Rapprochement | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-yankees-stay-in-dugout-at-the-trading-deadline.html | BASEBALL; Yankees Stay in Dugout At the Trading Deadline | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470899.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/soccer-roundup-american-women-struggle.html | SOCCER: ROUNDUP; American Women Struggle | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-even-more-mired-than-jerusalem-469866.html | Even More Mired Than Jerusalem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/2-african-nations-said-to-break-un-diamond-embargo.html | 2 African Nations Said to Break U.N. Diamond Embargo | False | By Blaine Harden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/personal-health-fibromyalgia-real-illness-real-answers.html | PERSONAL HEALTH; Fibromyalgia: Real Illness, Real Answers | False | By Jane E. Brody | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-supporting-cast.html | THE REPUBLICANS; Supporting Cast | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/world-business-briefing-europe-profit-rises-at-british-bank.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT RISES AT BRITISH BANK | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/IHT-meanwhile-no-bad-meals-or-bad-hotels-in-france.html | MEANWHILE : No Bad Meals or Bad Hotels in France | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-falabella-gene.html | Paid Notice: Deaths FALABELLA, GENE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/democrat-s-exit-a-relief-for-new-jersey-republicans.html | Democrat's Exit a Relief for New Jersey Republicans | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/city-plans-more-spraying-on-staten-island-to-counter-west-nile-virus.html | City Plans More Spraying on Staten Island to Counter West Nile Virus | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/on-baseball-riding-the-wave-in-a-trading-frenzy.html | ON BASEBALL; Riding the Wave in a Trading Frenzy | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/teacher-trainees-who-left-other-careers-speak-of-a-higher-calling.html | Teacher Trainees Who Left Other Careers Speak of a Higher Calling | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/c-corrections-470902.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-fried-tina.html | Paid Notice: Deaths FRIED, TINA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/technology-briefing-deals-ford-and-qualcomm-form-venture.html | TECHNOLOGY BRIEFING: DEALS; FORD AND QUALCOMM FORM VENTURE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/q-a-441309.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/l-an-emblem-of-horror-460443.html | An Emblem of Horror | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/vital-signs-prognosis-a-higher-risk-for-babies-born-at-night.html | VITAL SIGNS: PROGNOSIS; A Higher Risk for Babies Born at Night | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/lincoln-center-festival-review-sitar-meets-steel-pan-naturally.html | LINCOLN CENTER FESTIVAL REVIEW; Sitar Meets Steel Pan, Naturally | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/health/treatment-for-cancer-advances-in-trials.html | Treatment For Cancer Advances In Trials | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/republicans-tv-coverage-convention-s-magic-hour-stays-tuned-major-networks.html | THE REPUBLICANS: THE TV COVERAGE; Convention's Magic Hour Stays Tuned to Major Networks | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/baseball-yankees-can-t-start-network-court-rules.html | BASEBALL; Yankees Can't Start Network, Court Rules | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-2-executives-are-named-to-head-20th-century-fox.html | THE MEDIA BUSINESS; 2 Executives Are Named To Head 20th Century Fox | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/devoted-playing-small-classics-chamber-music-groups-abound-passionate-little.html | Devoted to Playing The Small Classics; Chamber Music Groups Abound, Passionate and Little Publicized | False | By Daniel J. Wakin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/exective-changes.html | EXECTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-donors-parties-and-fetes-aplenty-in-the-seeking-of-influence.html | THE REPUBLICANS: THE DONORS; Parties and Fetes Aplenty In the Seeking of Influence | False | By John M. Broder and Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/the-republicans-the-ad-campaign-bush-is-chided-on-2-issues.html | THE REPUBLICANS: THE AD CAMPAIGN; Bush Is Chided on 2 Issues | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/technology-briefing-hardware-storage-technology-shows-a-profit.html | TECHNOLOGY BRIEFING: HARDWARE; STORAGE TECHNOLOGY SHOWS A PROFIT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/sports/pro-football-when-in-doubt-punt-better-yet-call-meggett.html | PRO FOOTBALL; When in Doubt, Punt; Better Yet, Call Meggett | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-hitchman-grace-c.html | Paid Notice: Deaths HITCHMAN, GRACE C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/opinion/iht-1900us-imperialism-in-our-pages100-75-and-50-years-ago.html | 1900:U.S. Imperialism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/books/books-of-the-times-egos-in-a-dream-house-without-ego.html | BOOKS OF THE TIMES; Egos in a Dream House 'Without Ego' | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/nyregion/first-lady-says-gop-s-show-is-concealing-its-extremism.html | First Lady Says G.O.P.'s 'Show' Is Concealing Its Extremism | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/arts/critic-s-notebook-in-the-news-today-wry-observations-and-snide-remarks.html | CRITIC'S NOTEBOOK; In the News Today: Wry Observations and Snide Remarks | False | By Julie Salamon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/movies/footlights.html | Footlights | False | By Ron Wertheimer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-snow-joan-marie.html | Paid Notice: Deaths SNOW, JOAN MARIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/classified/paid-notice-deaths-glage-wolfgang.html | Paid Notice: Deaths GLAGE, WOLFGANG | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/us/president-opens-attack-on-the-gop.html | President Opens Attack On the G.O.P. | False | By Carl H. Lavin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/science/questions-to-help-choose-a-surgeon.html | Questions to Help Choose a Surgeon | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/business/the-media-business-advertising-addenda-bbc-worldwide-names-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBC Worldwide Names Leo Burnett | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-01 | 2000-08-01 | https://www.nytimes.com/2000/08/01/world/german-faults-silence-about-attacks-on-immigrants.html | German Faults 'Silence' About Attacks on Immigrants | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-krakauer-leonard.html | Paid Notice: Deaths KRAKAUER, LEONARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-units-reorganized-at-grey-global.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Units Reorganized At Grey Global | False | By Stuart Elliot | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/32-injured-as-city-bus-hits-traffic-agent-and-crashes-into-midtown-building.html | 32 Injured as City Bus Hits Traffic Agent and Crashes Into Midtown Building | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/pinochet-reportedly-stripped-of-immunity-in-secret-court-vote.html | Pinochet Reportedly Stripped of Immunity in Secret Court Vote | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/roger-batzel-nuclear-chemist-and-livermore-lab-director-78.html | Roger Batzel, Nuclear Chemist And Livermore Lab Director, 78 | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/reckonings-man-without-a-plan.html | Reckonings; Man Without a Plan | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/quotation-of-the-day-482595.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/company-news-usfreightways-unit-to-acquire-logistics-company.html | COMPANY NEWS; USFREIGHTWAYS UNIT TO ACQUIRE LOGISTICS COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/books/books-of-the-times-a-candidate-for-nothing-but-under-2-microscopes.html | BOOKS OF THE TIMES; A Candidate for Nothing, But Under 2 Microscopes | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/tastings-fact-and-fancy-in-tequila.html | TASTINGS; Fact and Fancy in Tequila | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-gooden-s-bronx-revival-continues.html | BASEBALL; Gooden's Bronx Revival Continues | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/syria-is-sued-by-family-of-man-killed-by-96-bomb-in-jerusalem.html | Syria Is Sued by Family of Man Killed by '96 Bomb in Jerusalem | False | By Judith Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/college-takes-to-street-to-drum-up-enrollment.html | College Takes to Street to Drum Up Enrollment | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-1900worlds-masters-in-our-pags100-75-and-50-years-ago.html | 1900:World's Masters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-rockefeller-paula-watjen.html | Paid Notice: Deaths ROCKEFELLER, PAULA WATJEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-news-analysis-courting-of-voting-bloc-poses-question-of-motive.html | THE REPUBLICANS: NEWS ANALYSIS; Courting of Voting Bloc Poses Question of Motive | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-jet-lag-on-concorde-letters-to-the-editor.html | Jet Lag on Concorde : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/the-minimalist-blender-what-s-a-blender.html | THE MINIMALIST; Blender? What's a Blender? | False | By Mark Bittman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-dewilde-susan.html | Paid Notice: Deaths DEWILDE, SUSAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-block-abraham.html | Paid Notice: Deaths BLOCK, ABRAHAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488704.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-conquistadors-loot-in-a-watery-grave-473812.html | Conquistadors' Loot, in a Watery Grave | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/not-your-mother-s-mayonnaise-a-great-french-sauce-for-summer.html | Not Your Mother's Mayonnaise: A Great French Sauce for Summer | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/in-new-drug-battle-use-of-ecstasy-among-young-soars.html | In New Drug Battle, Use of Ecstasy Among Young Soars | False | By Raymond Hernandez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-advice-to-gop-veer-to-the-center-487201.html | Advice to G.O.P.: Veer to the Center | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/reuters/technology/article-2000080291344524581-no-title.html | Article 2000080291344524581 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/test-kitchen-baking-like-a-professional-in-paper.html | TEST KITCHEN; Baking Like a Professional; In Paper | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-jammin-against-the-darkness.html | PRO BASKETBALL; Jammin' Against the Darkness | False | By Lena Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-political-memo-past-rivalries-color-present.html | THE REPUBLICANS; POLITICAL MEMO; Past Rivalries Color Present | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/bruce-j-ennis-60-lawyer-who-fought-for-civil-liberties.html | Bruce J. Ennis, 60, Lawyer Who Fought for Civil Liberties | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/news-summary-487414.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-briefing-deals-biometrics-software-makers-to-merge.html | TECHNOLOGY BRIEFING: DEALS; BIOMETRICS SOFTWARE MAKERS TO MERGE | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-lockwood-vera.html | Paid Notice: Deaths LOCKWOOD, VERA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-an-ensemble-cuckoos-nest-folo-93215025106.html | An Ensemble 'Cuckoo's Nest' (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-an-ensemble-cuckoos-nest-folo.html | An Ensemble 'Cuckoo's Nest' (folo) | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/turning-grilled-flavors-inside-out.html | Turning Grilled Flavors Inside Out | False | By Steven Raichlen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-advice-to-gop-veer-to-the-center-a-chance-for-democrats-487228.html | Advice to G.O.P.: Veer to the Center; A Chance for Democrats | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-its-own-stock-battered-softbank-abandons-spinoff-plan.html | INTERNATIONAL BUSINESS; Its Own Stock Battered, Softbank Abandons Spinoff Plan | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/public-lives-working-mosquito-surveillance-rock-style.html | PUBLIC LIVES; Working Mosquito Surveillance, Rock Style | False | By Joyce Wadler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-party-s-schedule.html | THE REPUBLICANS; Party's Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-manche-joseph.html | Paid Notice: Deaths MANCHE, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-terrorists-in-ulster-letters-to-the-editor.html | Terrorists in Ulster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-prescription-drug-pool-487333.html | Prescription Drug Pool | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/25-and-under-chinatown-is-really-vietnamtown-around-the-edges.html | $25 AND UNDER; Chinatown Is Really Vietnamtown Around the Edges | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-record-companies-explore-online-music-subscriptions.html | TECHNOLOGY; Record Companies Explore Online Music Subscriptions | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-schwartz-arthur.html | Paid Notice: Deaths SCHWARTZ, ARTHUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-protesters-demonstrators-try-steal-some-thunder-convention.html | THE REPUBLICANS; THE PROTESTERS; Demonstrators Try to Steal Some Thunder At Convention | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/restaurants-where-to-take-your-gambling-spirit.html | RESTAURANTS; Where To Take Your Gambling Spirit | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-kirsch-aviva-nee-isobel-leader.html | Paid Notice: Deaths KIRSCH, AVIVA (NEE ISOBEL LEADER) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Karen W. Arenson, Anemona Hartocollis and Lionel Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/nonpartisan-choice-to-head-budget-office.html | Nonpartisan Choice to Head Budget Office | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/worldbusiness/IHT-taxfavored-retirement-plan-revives-debate-on.html | Tax-Favored Retirement Plan Revives Debate on Pension Funds : France Proposes Savings System | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/the-laureate-distilled-to-an-eau-de-vie.html | The Laureate Distilled, to an Eau de Vie | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-bat-profits-rise.html | WORLD BUSINESS BRIEFING: EUROPE; B.A.T. PROFITS RISE | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-minor-league-notebook-charm-might-not-be-enough.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Charm Might Not Be Enough | False | By Jim Luttrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/columbia-sets-pace-in-profiting-off-research.html | Columbia Sets Pace in Profiting Off Research | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/torricelli-unified-democratic-leaders-but-against-himself.html | Torricelli Unified Democratic Leaders, but Against Himself | False | By David M. Halbfinger and David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/editorial-observer-the-republican-party-s-exercise-in-minstrelsy.html | Editorial Observer; The Republican Party's Exercise in Minstrelsy | False | By Brent Staples | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-martin-raymond-k-sr.html | Paid Notice: Deaths MARTIN, RAYMOND K., SR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-texas-governor-bush-concentrates-clinton-but-keeps-eye-on-gore.html | THE REPUBLICANS: THE TEXAS GOVERNOR; Bush Concentrates on Clinton, but Keeps an Eye on Gore | False | By Alison Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-dont-leave-okinawa-letters-to-the-editor.html | Don't Leave Okinawa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-jets-green-optimistic-he-ll-make-an-impact.html | PRO FOOTBALL; Jets' Green Optimistic He'll Make An Impact | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/music-review-show-goes-on-despite-drizzle-mist-and-miking.html | MUSIC REVIEW; Show Goes On Despite Drizzle, Mist and Miking | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/chavez-says-he-will-crush-political-foes-in-venezuela.html | Chavez Says He Will Crush Political Foes In Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/scientists-warn-of-inaction-as-aids-spreads-in-china.html | Scientists Warn of Inaction As AIDS Spreads in China | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/childhood-abuse-and-adult-stress.html | Childhood Abuse and Adult Stress | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-the-price-of-electricity-475351.html | The Price of Electricity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-davis-beatrice.html | Paid Notice: Deaths DAVIS, BEATRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/worldbusiness/IHT-analysts-divided-on-telecom-despite-its.html | Analysts Divided on Telecom, Despite Its Credentials : China Mobile:A Tough Call | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/jobs/unstuffing-those-stuffy-staff-meetings.html | Unstuffing Those Stuffy Staff Meetings | False | By Melinda Ligos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488674.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/aponline/technology/article-20000802902257520-24-no-title.html | Article 20000802902257520-24 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-acceptable-levels-letters-to-the-editor.html | Acceptable Levels : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-breen-gerard-jerry.html | Paid Notice: Deaths BREEN, GERARD (JERRY) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-running-mate-hands-on-politics-101-for-an-untested-cheney.html | THE REPUBLICANS: THE RUNNING MATE; Hands-On Politics 101 For an Untested Cheney | False | By Eric Schmitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-overview-for-republicans-a-night-to-bolster-bush.html | THE REPUBLICANS: THE OVERVIEW; For Republicans, a Night to Bolster Bush | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-unhappy-ever-after-477931.html | Unhappy Ever After? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/in-ballot-fights-a-mix-of-routine-and-theater.html | In Ballot Fights, a Mix Of Routine and Theater | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-even-the-sky-is-no-limit-for-the-giants-maynard.html | PRO FOOTBALL; Even the Sky Is No Limit For the Giants' Maynard | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-former-president-after-session-ford-is-taken-to-hospital.html | THE REPUBLICANS: THE FORMER PRESIDENT; After Session, Ford Is Taken to Hospital | False | By Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-greer-james-kelly.html | Paid Notice: Deaths GREER, JAMES KELLY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/nyc-the-injustice-of-incivility-in-civic-duty.html | NYC; The Injustice Of Incivility In Civic Duty | False | By Clyde Haberman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/harness-racing-first-time-event-appears-assured-for-hambletonian.html | HARNESS RACING; First-Time Event Appears Assured For Hambletonian | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488690.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/for-mrs-clinton-gop-theme-is-like-old-times.html | For Mrs. Clinton, G.O.P. Theme Is Like Old Times | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-seglin-sherlee-s.html | Paid Notice: Deaths SEGLIN, SHERLEE S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/media-business-advertising-online-ad-server-hopes-stimulate-its-growth-with-57.html | THE MEDIA BUSINESS: ADVERTISING; An online ad-server hopes to stimulate its growth with $57 million from investors. | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/olympics-us-tennis-team-chosen.html | OLYMPICS; U.S. Tennis Team Chosen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-1950updating-marx-in-our-pages100-75-and-50-years-ago.html | 1950:Updating Marx : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/bertha-holt-96-a-leader-in-international-adoptions.html | Bertha Holt, 96, a Leader In International Adoptions | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-television-critic-s-notebook-networks-tricky-business-covering.html | THE REPUBLICANS: ON TELEVISION -- CRITIC'S NOTEBOOK; The Networks' Tricky Business of Covering the Scripted Emptiness | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-zinser-barbara-l-mrs-hans.html | Paid Notice: Deaths ZINSER, BARBARA L. (MRS. HANS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/IHT-after-world-cup-debacle-its-blatters-move-the-wounds-remain-very.html | After World Cup Debacle, It's Blatter's Move : The Wounds Remain Very Raw for FIFA | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/sports-of-the-times-why-was-this-doc-smiling.html | Sports of The Times; Why Was This Doc Smiling? | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/port-au-prince-journal-so-that-tyrants-won-t-rest-haitians-keep-a-vigil.html | Port-au-Prince Journal; So That Tyrants Won't Rest, Haitians Keep a Vigil | False | By David Gonzalez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-football-miller-and-monday-lag-early-in-game.html | PRO FOOTBALL; Miller and 'Monday' Lag Early in Game | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/levy-offers-higher-salaries-to-staff-the-worst-schools.html | Levy Offers Higher Salaries To Staff the Worst Schools | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-monte-carlo-bets-on-ballet.html | Monte Carlo Bets on Ballet | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-mccain-on-backing-bush-i-serve-my-country-well.html | THE REPUBLICANS; McCain on Backing Bush: 'I Serve My Country Well' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-douglas-gordon-watkins-md.html | Paid Notice: Deaths DOUGLAS, GORDON WATKINS, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/israel-s-leader-faces-turmoil-on-all-sides.html | Israel's Leader Faces Turmoil on All Sides | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-philadelphia-diary-outside-hall-fund-raising-unmuffled-yawns.html | THE REPUBLICANS: PHILADELPHIA DIARY; Outside the Hall, Fund-Raising and Unmuffled Yawns | False | By Alex Kuczynski and Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/wine-talk-to-send-it-back-or-not-some-guidelines.html | WINE TALK; To Send It Back or Not? Some Guidelines | False | By Frank J. Prial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-rice-s-comments-on-bush-uncommonly-good-judgment.html | THE REPUBLICANS; Rice's Comments on Bush: 'Uncommonly Good Judgment' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/behind-the-m-and-the-w-a-new-style.html | Behind the 'M' And the 'W,' A New Style | False | By Rick Marin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/transactions-488895.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-harris-george.html | Paid Notice: Deaths HARRIS, GEORGE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-new-twists-on-the-mideast-road-486868.html | New Twists on the Mideast Road | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/business-travel-hal-rosenbluth-has-paid-plenty-refunds-for-delayed-flights-but.html | Business Travel; Hal Rosenbluth has paid out plenty in refunds for delayed flights, but he isn't complaining | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-advice-to-gop-veer-to-the-center-most-qualified-ticket-487210.html | Advice to G.O.P.: Veer to the Center; Most Qualified Ticket? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/television-review-after-the-wonder-years-the-scary-teenage-years.html | TELEVISION REVIEW; After the Wonder Years, the Scary Teenage Years | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/IHT-concorde-investigators-establish-crash-events.html | Concorde Investigators Establish Crash Events | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-wrong-view-of-africa-letters-to-the-editor.html | Wrong View of Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/news/concorde-investigators-establish-crash-events.html | Concorde Investigators Establish Crash Events | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/times-company-in-venture-with-starbucks-coffee.html | Times Company in Venture With Starbucks Coffee | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-memorials-richman-pauline-frances.html | Paid Notice: Memorials RICHMAN, PAULINE FRANCES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/tv-notes-faltering-steps-of-a-new-sitcom.html | TV NOTES; Faltering Steps Of a New Sitcom | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/books/finding-buried-treasure-random-house-plans-archive-for-literary-legacies.html | Finding Buried Treasure, Random House Plans Archive for Literary Legacies | True | By Doreen Carvajal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/metro-business-new-york-state-fines-insurer-500000.html | Metro Business; New York State Fines Insurer $500,000 | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/liberties-new-century-old-grudges.html | Liberties; New Century, Old Grudges | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/continuous/93-people-slain-in-kashmir.html | 93 People Slain in Kashmir | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-gross-steven.html | Paid Notice: Deaths GROSS, STEVEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-a-new-nuclear-reactor-sheds-only-some-light-on-brazil.html | INTERNATIONAL BUSINESS; A New Nuclear Reactor Sheds Only Some Light on Brazil | False | By Jennifer L Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-polakoff-anne-nee-lader.html | Paid Notice: Deaths POLAKOFF, ANNE (NEE LADER) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-layden-works-another-shift-at-the-ewing-rumor-mill.html | PRO BASKETBALL; Layden Works Another Shift at the Ewing Rumor Mill | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-convention-summary.html | THE REPUBLICANS; Convention Summary | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-change-of-posts-at-fcb-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Change of Posts At FCB Worldwide | False | By Stuart Elliot | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-ad-campaign-democrats-join-with-allies-piling-bush-s-record.html | THE REPUBLICANS: THE AD CAMPAIGN; Democrats Join With Allies In Piling on Bush's Record | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/abe-hirschfeld-gets-1-to-3-years-in-plot-to-kill-longtime-partner.html | Abe Hirschfeld Gets 1 to 3 Years In Plot to Kill Longtime Partner | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-creed-annie-r.html | Paid Notice: Deaths CREED, ANNIE R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/1-what-a-dinner-could-buy-488011.html | What a Dinner Could Buy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/livery-cabs-testing-silent-alarm-system.html | Livery Cabs Testing Silent Alarm System | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-new-york-mayor-giuliani-model-republican-his-first-national.html | THE REPUBLICANS: THE NEW YORK MAYOR; Giuliani Is Model Republican at His First National Convention | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-axelrod-edward-l.html | Paid Notice: Deaths AXELROD, EDWARD L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/living-in-the-lap-of-bankruptcy-financier-is-charged-with-fraud.html | Living in the Lap of Bankruptcy, Financier Is Charged With Fraud | False | By Leslie Eaton With Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/continuous/republican-delegates-gather-for-countdown-to-nominations.html | Republican Delegates Gather For Countdown to Nominations | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/three-biggest-real-estate-firms-to-combine-listings-on-internet.html | Three Biggest Real Estate Firms To Combine Listings on Internet | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/serial-rapist-gets-155-years-judge-suggests-his-crimes-contributed-to-diallo.html | Serial Rapist Gets 155 Years; Judge Suggests His Crimes Contributed to Diallo Shooting | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/the-pop-life-digital-music-chapter-2.html | THE POP LIFE; Digital Music, Chapter 2 | False | By Neil Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-americas-nickel-strike-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; NICKEL STRIKE IN CANADA | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/war-on-diamonds.html | War on Diamonds | False | By Blaine Harden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/eating-well-a-word-or-two-for-the-egg-wise.html | EATING WELL; A Word or Two for the Egg-Wise | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-supporting-cast.html | THE REPUBLICANS; Supporting Cast | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-asia-phone-deal-completed.html | WORLD BUSINESS BRIEFING: ASIA; ASIA PHONE DEAL COMPLETED | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/IHT-elder-bush-blasts-democratic-critics.html | Elder Bush Blasts Democratic Critics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/worldbusiness/IHT-prudential-to-buy-into-a-seoul-trust-firm.html | Prudential to Buy Into a Seoul Trust Firm | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-1925reichstag-fights-in-our-pages100-75-and-50-years-ago.html | 1925/Reichstag Fights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/tv-notes-off-the-band-wagon.html | TV NOTES; Off the Band Wagon | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-gordon-flora.html | Paid Notice: Deaths GORDON, FLORA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-astrazeneca-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRAZENECA EARNINGS RISE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488720.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-haas-anita.html | Paid Notice: Deaths HAAS, ANITA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/sips-cider-with-soul.html | SIPS; Cider With Soul | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/republicans-new-york-senate-race-lazio-drops-philadelphia-saying-his-job-new.html | THE REPUBLICANS: THE NEW YORK SENATE RACE; Lazio Drops In on Philadelphia, Saying His Job Is in New York | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/IHT-main-events-and-internet-sites.html | Main Events And Internet Sites | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-meanwhile-justice-in-east-timor-doesnt-look-likely.html | MEANWHILE : Justice in East Timor Doesn't Look Likely | False | By Mark Dodd, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-discoveries-drive-montpelliers-music-festival.html | Discoveries Drive Montpellier's Music Festival | False | By David Stevens, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/the-defense-debate-begins.html | The Defense Debate Begins | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/plus-tennis-hingis-advances.html | PLUS: TENNIS; Hingis Advances | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/pupils-prosper-from-an-investment.html | Pupils Prosper From an Investment | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/pro-basketball-notebook-nets-are-in-a-bind.html | PRO BASKETBALL: NOTEBOOK; Nets Are in a Bind | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/management-tea-by-two.html | MANAGEMENT; Tea by Two | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/silent-fraternity-police-officers-with-hiv-many-fearing-ostracism-hide-their.html | Silent Fraternity: Police Officers With H.I.V.; Many, Fearing Ostracism, Hide Their Condition From Others on the Force | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/boxing-notebook-holyfield-deflects-jabs-on-title-fight.html | BOXING: NOTEBOOK; Holyfield Deflects Jabs on Title Fight | False | By Steve Popper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-markets-market-place-mips-stock-class-warfare-vs-rationality.html | THE MARKETS: Market Place; MIPS Stock: Class Warfare Vs. Rationality | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-mattison-berwyn-f.html | Paid Notice: Deaths MATTISON, BERWYN F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-americas-banking-official-removed.html | WORLD BUSINESS BRIEFING: AMERICAS; BANKING OFFICIAL REMOVED | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-euro-zone-joblessness-falls.html | WORLD BUSINESS BRIEFING: EUROPE; EURO-ZONE JOBLESSNESS FALLS | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-davis-howland.html | Paid Notice: Deaths DAVIS, HOWLAND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/p-g-reports-earnings-in-line-with-lowered-forecasts.html | P.&G. Reports Earnings in Line With Lowered Forecasts | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-london-theater-an-ensemble-cuckoos-nest.html | LONDON THEATER : An Ensemble 'Cuckoo's Nest' | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-a-cap-on-lawyers-fees-letters-to-the-editor.html | A Cap on Lawyer's Fees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-quirky-record-jackets-473863.html | Quirky Record Jackets | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/international-business-south-korean-figures-show-conglomerates-still-deep-debt.html | INTERNATIONAL BUSINESS; South Korean Figures Show Conglomerates Still Deep in Debt | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-china-debt-conversion-said-to-advance.html | WORLD BUSINESS BRIEFING: ASIA; CHINA DEBT CONVERSION SAID TO ADVANCE | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488712.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-prescription-drug-pool-487317.html | Prescription Drug Pool | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/critic-s-notebook-new-chance-for-new-music-why-philharmonic-needs-young-american.html | CRITIC'S NOTEBOOK: A New Chance For New Music; Why the Philharmonic Needs a Young American | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/max-showalter-83-character-actor-for-films-broadway-and-tv.html | Max Showalter, 83, Character Actor for Films, Broadway and TV | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-europe-profit-rises-at-scottish-bank.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT RISES AT SCOTTISH BANK | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/ex-manager-urges-coke-s-black-workers-to-hire-lawyers.html | Ex-Manager Urges Coke's Black Workers to Hire Lawyers | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/lessons-bush-s-confusing-message-on-his-plans-for-education.html | LESSONS; Bush's Confusing Message On His Plans for Education | False | By Richard Rothstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/technology-briefing-internet-icann-closes-member-drive.html | TECHNOLOGY BRIEFING: INTERNET; ICANN CLOSES MEMBER DRIVE | False | By Marcin Skomial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/the-chef-michel-richard.html | THE CHEF; Michel Richard | False | By Michel Richard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-kupietzky-fanny.html | Paid Notice: Deaths KUPIETZKY, FANNY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/heat-wave-nearly-causes-rolling-blackouts-in-california.html | Heat Wave Nearly Causes Rolling Blackouts in California | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/us-is-proposing-new-way-to-fight-global-warming.html | U.S. IS PROPOSING NEW WAY TO FIGHT GLOBAL WARMING | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/jobs/life-s-work-dept-of-yawn-control.html | LIFE'S WORK; Dept. of Yawn Control | False | By Lisa Belkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-bandini-dolores-dee-montano.html | Paid Notice: Deaths BANDINI, DOLORES (DEE) MONTANO | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/bosnian-woman-describing-war-ordeal-faints-in-us-court.html | Bosnian Woman, Describing War Ordeal, Faints in U.S. Court | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/olympics-ioc-panel-clears-way-for-new-tests-in-sydney.html | OLYMPICS; I.O.C. Panel Clears Way For New Tests in Sydney | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-new-twists-on-the-mideast-road-486876.html | New Twists on the Mideast Road | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/giuliani-says-he-is-being-treated-with-hormones-for-prostate-cancer.html | Giuliani Says He Is Being Treated With Hormones for Prostate Cancer | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-tactics-campaigns-strategies-negative-vs-negative.html | THE REPUBLICANS: THE TACTICS; Campaigns' Strategies: Negative vs. Negative | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-du-moulin-eleanor-c-nee-lewis.html | Paid Notice: Deaths DU MOULIN, ELEANOR C. (NEE LEWIS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/IHT-what-the-eu-papers-mean-letters-to-the-editor.html | What the EU Papers Mean : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/company-briefs-487198.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/l-new-twists-on-the-mideast-road-486850.html | New Twists on the Mideast Road | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/commercial-real-estate-rewiring-roosevelt-field-for-retailer-alert-system.html | Commercial Real Estate; Rewiring Roosevelt Field For Retailer Alert System | False | By Sana Siwolop | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/a-parade-that-s-a-tradition.html | A Parade That's a Tradition | False | By Jonathan Chait | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/clinton-nudges-arafat.html | Clinton Nudges Arafat | False | By Carl H. Lavin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/right-touch-and-top-for-espresso.html | Right Touch, and Top, for Espresso | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/business-digest-483630.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/l-feasts-are-for-all-senses-488003.html | Feasts Are for All Senses | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/study-disputes-success-of-the-brady-law.html | Study Disputes Success of the Brady Law | False | By Fox Butterfield | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/dining/l-a-look-at-extravagance-488020.html | A Look at Extravagance | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/toys-r-us-to-build-the-biggest-store-in-times-sq.html | Toys 'R' Us to Build the Biggest Store in Times Sq. | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/pricelinecom-is-selling-a-190-million-stake-to-two-investors.html | Priceline.com Is Selling a $190 Million Stake to Two Investors | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/technology/federal-meddling-or-local-empowerment-congress-and-educators.html | Federal Meddling or Local Empowerment? Congress and Educators Disagree | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/c-corrections-488682.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-issues-for-2000-the-gop-sees-education-in-a-new-light.html | THE REPUBLICANS: THE ISSUES; For 2000, the G.O.P. Sees Education in a New Light | False | By Jodi Wilgoren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/few-watched-and-not-for-very-long.html | Few Watched, and Not for Very Long | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-boss-a-team-father.html | THE BOSS; A Team Father | False | By Pat Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/us-sergeant-gets-life-in-murder-of-kosovo-girl-11.html | U.S. Sergeant Gets Life in Murder of Kosovo Girl, 11 | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/continuous/israeli-foreign-minister-levy-resigns.html | Israeli Foreign Minister Levy Resigns | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/to-appreciate-cheney-come-to-wyoming.html | To Appreciate Cheney, Come to Wyoming | False | By Alan K. Simpson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/inside-487740.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/arts/opera-singers-love-bridges-borders-of-hate.html | Opera Singers' Love Bridges Borders of Hate | False | By John Rockwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-rank-and-file-unexcited-viewers-see-grand-old-packaging.html | THE REPUBLICANS: THE RANK AND FILE; Unexcited Viewers See Grand Old Packaging | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/soccer-mathis-shows-heart-on-field-and-t-shirt.html | SOCCER; Mathis Shows Heart on Field and T-Shirt | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/style/IHT-harmony-philadelphiastyle-jill-scott-sings-a-soulful-mix.html | Harmony , Philadelphia-Style : Jill Scott Sings A Soulful Mix | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-rutledge-john-w-sr.html | Paid Notice: Deaths RUTLEDGE, JOHN W., SR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/us/the-republicans-the-few-the-rich-the-rewarded-donate-the-bulk-of-gop-gifts.html | THE REPUBLICANS; The Few, the Rich, the Rewarded Donate the Bulk of G.O.P. Gifts | False | By Don van Natta Jr. and John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-media-business-advertising-addenda-accounts-487848.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/opinion/consolidating-power-in-venezuela.html | Consolidating Power in Venezuela | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-alexander-lawrence-h.html | Paid Notice: Deaths ALEXANDER, LAWRENCE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/no-engine-parts-found-on-concorde-flight-path.html | No Engine Parts Found on Concorde Flight Path | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/nyregion/appointment-system-for-stricter-emissions-test-gets-mixed-ratings.html | Appointment System for Stricter Emissions Test Gets Mixed Ratings | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-fogelman-douglas-edmund.html | Paid Notice: Deaths FOGELMAN, DOUGLAS EDMUND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/sports/baseball-hampton-a-one-man-highlight-reel-as-mets-foil-reds.html | BASEBALL; Hampton a One-Man Highlight Reel as Mets Foil Reds | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/car-sales-rise-except-at-gm-and-chrysler.html | Car Sales Rise, Except at G.M. And Chrysler | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/business/world-business-briefing-asia-prudential-investment-in-korean-trust.html | WORLD BUSINESS BRIEFING: ASIA; PRUDENTIAL INVESTMENT IN KOREAN TRUST | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-fried-tina-nee-gorman.html | Paid Notice: Deaths FRIED, TINA (NEE GORMAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/world/who-says-files-show-tobacco-companies-fought-antismoking-efforts.html | W.H.O. Says Files Show Tobacco Companies Fought Antismoking Efforts | False | By Barry Meier | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-chen-susie.html | Paid Notice: Deaths CHEN, SUSIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-02 | 2000-08-02 | https://www.nytimes.com/2000/08/02/classified/paid-notice-deaths-o-neill-james-k.html | Paid Notice: Deaths O'NEILL, JAMES K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/business-digest-504319.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508349.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/national/don-weis-78-film-and-television-director.html | Don Weis, 78, Film and Television Director | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/pinochet-reportedly-stripped-of-immunity-in-secret-court-vote.html | Pinochet Reportedly Stripped of Immunity in Secret Court Vote | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-period-house-burbs-fresh-from-the-frigidaire.html | CURRENTS: PERIOD HOUSE; 'Burbs, Fresh From the Frigidaire | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-ennis-bruce-j.html | Paid Notice: Deaths ENNIS, BRUCE J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/an-ugly-move-by-big-tobacco.html | An Ugly Move by Big Tobacco | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/mrs-clinton-criticizes-lazio-on-multiple-choice-abortion-stance.html | Mrs. Clinton Criticizes Lazio on 'Multiple Choice' Abortion Stance | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/the-rural-life-a-month-of-damp-flannel.html | The Rural Life; A Month of Damp Flannel | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/rather-be-in-philadelphia-gop-convention-s-online.html | Rather Be in Philadelphia? G.O.P. Convention's Online | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/split-develops-on-leadership-of-sect-in-china.html | Split Develops On Leadership Of Sect in China | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-davis-beatrice.html | Paid Notice: Deaths DAVIS, BEATRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/west-hopes-to-curtail-diamond-trading-but-without-money-and-troops.html | West Hopes to Curtail Diamond Trading, but Without Money and Troops | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-heilbrun-helen-s.html | Paid Notice: Deaths HEILBRUN, HELEN S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/scientists-warn-of-inaction-as-aids-spreads-in-china.html | Scientists Warn of Inaction as AIDS Spreads in China | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/gm-vows-gain-on-gas-mileage.html | G.M. Vows Gain On Gas Mileage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-books-all-the-comforts-of-dome.html | CURRENTS: BOOKS; All the Comforts of Dome | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-discovering-the-music-freedom-or-theft-508195.html | Discovering the Music: Freedom or Theft? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508055.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-media-political-surfing-journalists-are-making-very-much-little.html | THE REPUBLICANS: THE NEWS MEDIA -- POLITICAL SURFING; Journalists Are Making Very Much Of a Little | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-cell-phones-and-health-507350.html | Cell Phones and Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/online-privacy-move-raises-new-antitrust-concerns-for-microsoft.html | Online Privacy Move Raises New Antitrust Concerns For Microsoft | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-habermann-kermit-s.html | Paid Notice: Deaths HABERMANN, KERMIT S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/court-orders-refinement-of-death-penalty-reviews.html | Court Orders Refinement Of Death Penalty Reviews | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508373.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/books/books-of-the-times-a-sisterly-rivalry-and-memories-of-a-spooky-death.html | BOOKS OF THE TIMES; A Sisterly Rivalry and Memories of a Spooky Death | False | By Janet Maslin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/news-summary-506036.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/books/critic-s-notebook-anarchists-of-the-world-unite-in-your-literary-roots.html | CRITIC'S NOTEBOOK; Anarchists of the World, Unite in Your Literary Roots! | False | By Walter Goodman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/in-america-a-slick-mix.html | In America; A Slick Mix | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/lyrics-in-an-instant-no-talent-required.html | Lyrics in an Instant, No Talent Required | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/aponline/technology/article-20000803901794877139-no-title.html | Article 20000803901794877139 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/game-theory-in-free-spirited-play-a-departed-spirit-lives.html | GAME THEORY; In Free-Spirited Play, a Departed Spirit Lives | False | By Peter Olafson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/lHT-the-east-and-west-wings-letters-to-the-editor.html | The East and West Wings : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/theater/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/lHT-treaty-on-childrens-letters-to-the-editor.html | Treaty on Children's Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-cousins-knows-how-to-rush-and-sell-a-few-trailer-homes.html | PRO FOOTBALL; Cousins Knows How to Rush, And Sell a Few Trailer Homes | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/soccer-metrostars-let-down-in-last-minute-of-overtime.html | SOCCER; MetroStars Let Down in Last Minute of Overtime | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/india-jolted-as-one-legend-abducts-another.html | India Jolted as One Legend Abducts Another | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/grand-rabbi-shlomo-halberstam-92-is-dead.html | Grand Rabbi Shlomo Halberstam, 92, Is Dead | False | By Blaine Harden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-basketball-knicks-begin-pursuit-of-fortson.html | PRO BASKETBALL; Knicks Begin Pursuit Of Fortson | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/cold-and-gray-but-it-s-still-a-day-at-the-beach.html | Cold and Gray, but It's Still a Day at the Beach | False | By Maria Newman With Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508071.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/once-towering-figure-is-focus-of-irish-inquiry.html | Once-Towering Figure Is Focus of Irish Inquiry | False | By Dan Barry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-forrest-blanche.html | Paid Notice: Deaths FORREST, BLANCHE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-1950guns-vs-butter-in-our-pages100-75-and-50-years-ago.html | 1950:Guns vs. Butter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-adasko-mary-hardy.html | Paid Notice: Deaths ADASKO, MARY HARDY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-memorials-lite-arlene.html | Paid Notice: Memorials LITE, ARLENE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508543.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/man-and-sitter-held-in-rape-of-baby-girl.html | Man and Sitter Held in Rape Of Baby Girl | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/worldbusiness/IHT-the-rush-to-invest-in-indian-cement-hits-speed.html | The Rush to Invest in Indian Cement Hits Speed Bumps | False | By John Elliott, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/online-agreement-near-for-writers-group.html | Online Agreement Near for Writers' Group | False | By Felicity Barringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-americas-cinar-hires-adviser.html | WORLD BUSINESS BRIEFING: AMERICAS; CINAR HIRES ADVISER | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/plus-pro-basketball-nets.html | PLUS: PRO BASKETBALL; NETS | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/essay-the-gop-s-conventional-wisdom.html | Essay; The G.O.P.'s Conventional Wisdom | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/democrats-rejoice-in-unity-after-torricelli-s-withdrawal.html | Democrats Rejoice in Unity After Torricelli's Withdrawal | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-new-rewritable-drive-offers-relief-from-the-slow-burn.html | NEWS WATCH; New Rewritable Drive Offers Relief From the Slow Burn | False | By Bruce Headlam | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/witnesses-to-turnpike-shooting-said-to-back-troopers.html | Witnesses to Turnpike Shooting Said to Back Troopers | False | By Iver Peterson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-chen-susie.html | Paid Notice: Deaths CHEN, SUSIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/so-that-tyrants-wonacutet-rest-haitians-keep-a-vigil.html | So That Tyrants Won´Â¹t Rest, Haitians Keep a Vigil | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/bridge-a-hand-that-helps-explain-a-hall-of-fame-admission.html | BRIDGE; A Hand That Helps Explain A Hall of Fame Admission | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-in-context-promises-of-changes-but-unspoken-details.html | THE REPUBLICANS: IN CONTEXT; Promises of Changes, But Unspoken Details | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-furnishings-beds-baths-and-by-golly-3-stores-arrive.html | CURRENTS: FURNISHINGS; Beds, Baths And by Golly: 3 Stores Arrive | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/more-spraying-as-more-infected-birds-and-mosquitoes-turn-up.html | More Spraying as More Infected Birds and Mosquitoes Turn Up | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/california-on-edge-of-failing-to-meet-electricity-needs.html | CALIFORNIA ON EDGE OF FAILING TO MEET ELECTRICITY NEEDS | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/jorge-flores-88-influenced-a-coup-in-brazil.html | Jorge Flores, 88; Influenced a Coup in Brazil | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/alvin-r-tresselt-83-author-wrote-about-nature-for-children.html | Alvin R. Tresselt, 83, Author; Wrote About Nature for Children | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/pricelinecom-is-selling-a-190-million-stake-to-two-investors.html | Priceline.com Is Selling a $190 Million Stake to Two Investors | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/games-rivet-tv-networks-cable-upstarts-sail-into-drama-fx-mtv-others-add.html | As Games Rivet TV Networks, Cable Upstarts Sail Into Drama; FX, MTV, and Others Add Original Films and Series | False | By Bernard Weinraub | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-baldinger-edith-marks.html | Paid Notice: Deaths BALDINGER, EDITH MARKS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-telecommunications-global-crossing-beats-estimates.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; GLOBAL CROSSING BEATS ESTIMATES | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/economic-scene-market-messes-happen-and-inefficiencies-have-consequences.html | Economic Scene; Market messes happen. And inefficiencies have consequences. | False | By Jeff Madrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-shemler-anne-f.html | Paid Notice: Deaths SHEMLER, ANNE F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/opera-review-gods-in-business-suits-bayreuth-s-updated-ring.html | OPERA REVIEW; Gods in Business Suits: Bayreuth's Updated 'Ring' | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/driver-of-runaway-city-bus-says-he-blacked-out.html | Driver of Runaway City Bus Says He Blacked Out | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/internet-in-san-francisco-employs-40000.html | Internet in San Francisco Employs 40,000 | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/us-and-jordan-move-to-cut-trade-barriers.html | U.S. and Jordan Move to Cut Trade Barriers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-smith-margaret-v.html | Paid Notice: Deaths SMITH, MARGARET V. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-e-commerce-online-debt-market-to-be-set-up.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE DEBT MARKET TO BE SET UP | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-theaters-a-sci-fi-film-fest-in-a-setting-that-s-slightly-bent.html | CURRENTS: THEATERS; A Sci-Fi Film Fest in a Setting That's Slightly Bent | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-model-efficiency.html | NEWS WATCH; MODEL EFFICIENCY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/colin-powell-s-critique-part-ii.html | Colin Powell's Critique: Part II | False | By Charles Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-meehan-florence-e.html | Paid Notice: Deaths MEEHAN, FLORENCE E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-software-strong-growth-at-baltimore-technologies.html | TECHNOLOGY BRIEFING: SOFTWARE; STRONG GROWTH AT BALTIMORE TECHNOLOGIES | False | By Brian Lavery | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/evolution-foes-dealt-a-defeat-in-kansas-vote.html | Evolution Foes Dealt a Defeat In Kansas Vote | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/judge-sets-fbi-email-scanning-disclosure.html | Judge Sets F.B.I. E-Mail Scanning Disclosure | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-fogelman-douglas-md.html | Paid Notice: Deaths FOGELMAN, DOUGLAS, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/going-onlineto-see-bus-systemsnot-system-buses.html | Going OnlineTo See Bus Systems(Not System Buses) | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-pearson-to-head-xfl-entry.html | PRO FOOTBALL; Pearson to Head XFL Entry | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-polonia-returns-to-yanks-again.html | BASEBALL; Polonia Returns To Yanks Again | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/television-review-women-wielding-power-in-a-wide-open-hollywood.html | TELEVISION REVIEW; Women Wielding Power in a Wide-Open Hollywood | False | By Julie Salamon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/clinton-delays-an-execution-in-reply-to-new-procedures.html | Clinton Delays an Execution In Reply to New Procedures | False | By Raymond Hernandez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-rockefeller-paula-watjen.html | Paid Notice: Deaths ROCKEFELLER, PAULA WATJEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-landing-gear-problems-495310.html | Landing Gear Problems | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/state-of-the-art-for-mac-users-help-from-an-unlikely-quarter.html | STATE OF THE ART; For Mac Users, Help From an Unlikely Quarter | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-cell-phones-and-health-507385.html | Cell Phones and Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-your-car-can-double-as-a-paid-advertisement.html | NEWS WATCH; Your Car Can Double As a Paid Advertisement | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/top-adviser-to-japan-s-premier-at-center-of-a-political-scandal.html | Top Adviser to Japan's Premier at Center of a Political Scandal | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/IHT-eu-raids-book-publishers-in-internet-sales-dispute.html | EU Raids Book Publishers In Internet Sales Dispute | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/bosnian-woman-describing-war-ordeal-faints-in-us-court.html | Bosnian Woman, Describing War Ordeal, Faints in U.S. Court | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/parched-us-faces-worst-year-for-fires-since-mid-80-s.html | Parched U.S. Faces Worst Year for Fires Since Mid-80's | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/all-over-but-the-clanging-and-thatacute-s-quieter-lately.html | All Over but the Clanging, And ThatÂ¬Â's Quieter Lately | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/senator-torricelli-retreats.html | Senator Torricelli Retreats | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508144.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-cohen-jerry-b.html | Paid Notice: Deaths COHEN, JERRY B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-ford-in-talks-to-build-a-small-car-in-china.html | INTERNATIONAL BUSINESS; Ford in Talks to Build a Small Car in China | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/south-africa-veils-crime-data-faulting-system.html | South Africa Veils Crime Data, Faulting System | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/worldbusiness/IHT-an-old-image-starts-to-haunt-the-philippines-anew.html | An Old Image Starts to Haunt the Philippines Anew | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-americas-brazil-decision-on-benefits-postponed.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL DECISION ON BENEFITS POSTPONED | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/transactions-508470.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/israelacutes-leader-faces-turmoil-on-all-side.html | IsraelÂ¬Â's Leader Faces Turmoil on All Side | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/l-explicit-advertising-507296.html | Explicit Advertising | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-lichtman-jules-i.html | Paid Notice: Deaths LICHTMAN, JULES I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/human-nature-a-sliver-of-paradise-blooms-in-harlem.html | HUMAN NATURE; A Sliver of Paradise Blooms in Harlem | False | By Anne Raver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-us-grows-its-own-kind-letters-to-the-editor.html | U.S. Grows Its Own Kind : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/palestinian-summer-camp-offers-the-games-of-war.html | Palestinian Summer Camp Offers the Games of War | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/power-from-the-people-breaks-the-hold-of-batteries-and-plugs.html | Power From the People Breaks the Hold of Batteries and Plugs | False | By Christine Kenneally | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-bullpen-stays-solid-closing-out-8-1-stand-at-shea.html | BASEBALL; Bullpen Stays Solid, Closing Out 8-1 Stand at Shea | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-the-honeymoon-has-been-short-for-taiwans-new-president.html | The Honeymoon Has Been Short for Taiwan's New President | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/IHT-commons-committees-warning-shot-puts-british-aid-in-doubt-uk-panel.html | Commons Committee's 'Warning Shot' Puts British Aid in Doubt : U.K. Panel Questions U.S. Missile Shield Plans | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/keeping-up-with-mom-and-dad-and-their-elder-care-provider.html | Keeping Up With Mom and Dad and Their Elder-Care Provider | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508098.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/genome-of-cholera-causing-microbe-is-decoded.html | Genome of Cholera-Causing Microbe Is Decoded | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/no-engine-parts-found-on-concorde-flight-path.html | No Engine Parts Found on Concorde Flight Path | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-matters-2-more-voices-in-dissonance-over-police.html | Metro Matters; 2 More Voices In Dissonance Over Police | False | By Joyce Purnick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-standard-chartered-short-forecasts-will-cut-staff-20.html | INTERNATIONAL BUSINESS; Standard Chartered, Short of Forecasts, Will Cut Staff by 20% | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/adviser-to-some-hollywood-stars-pleads-guilty-to-fraud.html | Adviser to Some Hollywood Stars Pleads Guilty to Fraud | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508101.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/massacres-in-kashmir-may-be-effort-to-sabotage-peace-initiative.html | Massacres in Kashmir May Be Effort to Sabotage Peace Initiative | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-meanwhile-a-korean-village-remembers.html | MEANWHILE : A Korean Village Remembers | False | By Denis Warner, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508160.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/company-news-nestle-to-sell-frozen-potato-operations-in-us.html | COMPANY NEWS; NESTLE TO SELL FROZEN POTATO OPERATIONS IN U.S. | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-behind-stage-speakers-being-given-absolute-freedom-stick-script.html | THE REPUBLICANS: BEHIND THE STAGE; Speakers Being Given Absolute Freedom to Stick to the Script | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508080.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/a-message-to-web-designers-if-it-aint-broke-don-t-fix-it.html | A Message to Web Designers: If It Ain't Broke, Don't Fix It | False | By Jeffrey Selingo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/c-corrections-492663.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/protest-against-farm-squatters-stops-zimbabwe.html | Protest Against Farm Squatters Stops Zimbabwe | False | By Rachel L Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/new-caveat-for-ebay-users-seller-beware-putting-your-family-heirlooms-up-for.html | A New Caveat for eBay Users: Seller Beware; Putting Your Family Heirlooms Up for Bids May Make You a Target for Credit Card Fraud | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/capt-billy-joel-designer-man.html | Capt. Billy Joel, Designer Man | False | By Stephen P. Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/fda-tightens-rules-on-the-use-of-recycled-medical-devices.html | F.D.A. Tightens Rules on the Use of Recycled Medical Devices | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-asia-steel-alliance-confirmed.html | WORLD BUSINESS BRIEFING: ASIA; STEEL ALLIANCE CONFIRMED | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508110.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-fleischner-peter.html | Paid Notice: Deaths FLEISCHNER, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/hospitalized-after-suffering-stroke-former-president-ford-expected-fully-recover.html | Hospitalized After Suffering a Stroke, Former President Ford Is Expected to Fully Recover | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-heidenberg-sylvia.html | Paid Notice: Deaths HEIDENBERG, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Charles V. Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-cheney-on-bush-he-s-a-man-without-pretense-without-cynicism.html | THE REPUBLICANS; Cheney on Bush: 'He's a Man Without Pretense, Without Cynicism' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-1925the-poor-indian-in-our-pages100-75-and-50-years-ago.html | 1925:The Poor Indian : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/pop-review-romance-leavened-with-highbrow-folklore.html | POP REVIEW; Romance Leavened With Highbrow Folklore | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/horse-racing-arroyo-makes-mark-as-a-hot-apprentice.html | HORSE RACING; Arroyo Makes Mark As a Hot Apprentice | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-going-online-to-see-bus-systems-not-system-buses.html | NEWS WATCH; Going Online To See Bus Systems (Not System Buses) | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/personal-web-shopper-kids-grow-why-not-their-desks.html | PERSONAL WEB SHOPPER; Kids Grow. Why Not Their Desks? | False | By Marianne Rohrlich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-stocks-investors-are-on-the-defensive-ahead-of-employment-report.html | THE MARKETS: STOCKS; Investors Are on the Defensive Ahead of Employment Report | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/executive-changes-500887.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-ear-of-the-beholder-507300.html | The Ear of the Beholder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/web-surfing-at-the-sound-of-your-own-voice.html | Web Surfing, at the Sound of Your Own Voice | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/jordan-on-embassy-move.html | Jordan on Embassy Move | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/international-business-bulldozer-cash-for-canadian-press-baron-but-hold-sunset.html | INTERNATIONAL BUSINESS; Bulldozer and Cash for Canadian Press Baron, but Hold the Sunset | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/residential-resales-492175.html | Residential Resales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-nerd-as-stereotype-507415.html | The Nerd as Stereotype | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/outdoors-unusual-setting-but-fish-still-bite.html | OUTDOORS; Unusual Setting, But Fish Still Bite | False | By Stephen C. Sautner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/boxing-former-champion-next-in-judah-s-drive-to-top.html | BOXING; Former Champion Next In Judah's Drive to Top | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/online-shopper-blemished-goods-for-bargain-hunters.html | ONLINE SHOPPER; Blemished Goods For Bargain Hunters | False | By Michelle Slatalla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/IHT-bush-arrives-for-convention-with-upbeat-and-inclusive-message.html | Bush Arrives for Convention With Upbeat and Inclusive Message | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-morris-robert-bob.html | Paid Notice: Deaths MORRIS, ROBERT (BOB) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-nerd-as-stereotype-507431.html | The Nerd as Stereotype | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/mr-bush-s-next-speech.html | Mr. Bush's Next Speech | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-the-green-party-nader-crashes-and-bashes-gop-s-party.html | THE REPUBLICANS: THE GREEN PARTY; Nader Crashes, And Bashes, G.O.P.'s Party | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-evidence-and-an-alibi-496480.html | 'Evidence' and an Alibi | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-embarrassment-in-egypt-letters-to-the-editor.html | Embarrassment in Egypt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/russia-trying-to-get-assets-of-top-critic.html | Russia Trying To Get Assets Of Top Critic | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-hardware-forecast-lifts-motorola.html | TECHNOLOGY BRIEFING: HARDWARE; FORECAST LIFTS MOTOROLA | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-harris-files-suit-against-aol-over-blocking-of-e-mail.html | TECHNOLOGY; Harris Files Suit Against AOL Over Blocking of E-Mail | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-natural-decor-design-as-a-growth-business.html | CURRENTS: NATURAL DECOR; Design as a Growth Business | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/l-toilets-that-work-507288.html | Toilets That Work | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/media-business-advertising-snapple-beverages-hopes-see-mango-madness-pink.html | THE MEDIA BUSINESS: ADVERTISING; Snapple Beverages hopes to see Mango Madness and Pink Lemonade catch on in candy form. | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-zornberg-ely-marc.html | Paid Notice: Deaths ZORNBERG, ELY MARC | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/reuters/technology/article-2000080392998669060--no-title.html | Article 2000080392998669060 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-du-moulin-eleanor-c-nee-lewis.html | Paid Notice: Deaths DU MOULIN, ELEANOR C. (NEE LEWIS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/IHT-main-events-and-internet-sites.html | Main Events and Internet Sites | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-discovering-the-music-freedom-or-theft-508187.html | Discovering the Music: Freedom or Theft? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-krakauer-leonard.html | Paid Notice: Deaths KRAKAUER, LEONARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/chairman-of-con-ed-blames-power-producers-for-rise-in-electric-bills.html | Chairman of Con Ed Blames Power Producers for Rise in Electric Bills | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-media-business-advertising-addenda-hispanic-newpapers-sue-ad-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hispanic Newpapers Sue Ad Agencies | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/apple-files-suit-to-stop-web-posting-of-trade-secrets.html | Apple Files Suit to Stop Web Posting of Trade Secrets | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-software-tells-wireless-e-mail-to-please-get-to-the-point.html | NEWS WATCH; Software Tells Wireless E-Mail To Please Get to the Point | False | By Ian Austen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-on-the-right-biding-time-conservatives-hold-breath-and-brimstone.html | THE REPUBLICANS: ON THE RIGHT; Biding Time, Conservatives Hold Breath and Brimstone | False | By Robin Toner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-philadelphia-diary-prosperous-lunch-with-purpose-salad-rubber.html | THE REPUBLICANS: PHILADELPHIA DIARY; A Prosperous Lunch With a Purpose, a Salad and Rubber Chicken | False | By Alex Kuczynski AND Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-ear-of-the-beholder-507334.html | The Ear of the Beholder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/pop-review-all-over-but-the-clanging-and-that-s-quieter-lately.html | POP REVIEW; All Over but the Clanging, And That's Quieter Lately | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508152.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/more-jobs-in-construction-sought-for-minority-workers.html | More Jobs in Construction Sought for Minority Workers | False | By Eun Lee Koh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/general-motors-raises-stakes-in-fuel-economy-war-with-ford.html | General Motors Raises Stakes in Fuel Economy War with Ford | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/new-york-s-hotel-california-bail-mob-suspects-find-they-can-t-really-leave.html | New York's Hotel California; Out on Bail, Mob Suspects Find They Can't Really Leave | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/us-to-investigate-21-deaths-tied-to-tires-on-sport-utilities.html | U.S. to Investigate 21 Deaths Tied to Tires on Sport Utilities | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-media-business-advertising-addenda-hotjobs-hands-account-to-weiss-stagliano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hotjobs Hands Account To Weiss Stagliano | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-robbins-elaine.html | Paid Notice: Deaths ROBBINS, ELAINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508357.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/calender-workshops-tours-and-exhibitions.html | CALENDER; Workshops, Tours And Exhibitions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/us-ship-in-first-china-port-call-in-a-year.html | U.S. Ship in First China Port Call in a Year | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/making-books.html | Making Books | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-detroit-s-use-of-steel-495328.html | Detroit's Use of Steel | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/patrick-t-mcgahn-jr-72-lawyer-for-casinos.html | Patrick T. McGahn Jr., 72, Lawyer for Casinos | False | By Iver Peterson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-television-plunging-ratings-touch-off-debate-why-public-losing.html | THE REPUBLICANS: ON TELEVISION; Plunging Ratings Touch Off Debate on Why Public Is Losing Interest | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/republicans-nominee-bush-cheney-ticket-nominated-attacks-gore-begin.html | THE REPUBLICANS: THE NOMINEE; BUSH-CHENEY TICKET NOMINATED AND THE ATTACKS ON GORE BEGIN | False | By Richard L Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-market-place-recruiters-ask-for-equity-and-get-it.html | THE MARKETS: Market Place; Recruiters Ask For Equity And Get It | False | By Reed Abelson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/gocom-reports-quarterly-loss-and-higher-revenues.html | Go.com Reports Quarterly Loss and Higher Revenues | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/company-news-mascotech-to-be-sold-to-heartland-industrial-partners.html | COMPANY NEWS; MASCOTECH TO BE SOLD TO HEARTLAND INDUSTRIAL PARTNERS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/music-review-taking-some-favorites-back-indoors.html | MUSIC REVIEW; Taking Some Favorites Back Indoors | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-kirsch-aviva-nee-isobel-leader.html | Paid Notice: Deaths KIRSCH, AVIVA (NEE ISOBEL LEADER) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/sports-of-the-times-the-orioles-pack-up-the-u-haul.html | Sports of The Times; The Orioles Pack Up The U-Haul | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/us-sergeant-gets-life-in-murder-of-kosovo-girl.html | U.S. Sergeant Gets Life in Murder of Kosovo Girl | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/baseball-overlooked-royals-pitcher-makes-yankees-take-notice.html | BASEBALL; Overlooked Royals Pitcher Makes Yankees Take Notice | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-ear-of-the-beholder-507318.html | The Ear of the Beholder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-europe-strong-gains-at-allied-irish-banks.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG GAINS AT ALLIED IRISH BANKS | False | By Brian Lavery | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/technology-briefing-telecommunications-nortel-hands-off-systems-management.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NORTEL HANDS OFF SYSTEMS MANAGEMENT | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/news-watch-now-yelling-at-your-pc-can-actually-be-useful.html | NEWS WATCH; Now Yelling at Your PC Can Actually Be Useful | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/inside-506109.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/on-avenue-c-renewal-and-regret.html | On Avenue C, Renewal and Regret | False | By John Leland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-ear-of-the-beholder-507326.html | The Ear of the Beholder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-the-senate-candidate-low-profile-for-a-new-jersey-nominee.html | THE REPUBLICANS: THE SENATE CANDIDATE; Low Profile for a New Jersey Nominee | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-djingheucian-betty-f.html | Paid Notice: Deaths DJINGHEUCIAN, BETTY F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-creed-annie-r.html | Paid Notice: Deaths CREED, ANNIE R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-bonds-treasury-gives-30-year-bond-a-reprieve-and-price-falls.html | THE MARKETS: BONDS; Treasury Gives 30-Year Bond A Reprieve, and Price Falls | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/world-briefing.html | World Briefing | False | By Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508330.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-feld-solomon.html | Paid Notice: Deaths FELD, SOLOMON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508136.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/navy-lets-ibm-supercomputer-be-its-umbrella.html | Navy Lets I.B.M. Supercomputer Be Its Umbrella | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/house-proud-like-music-to-the-eyes.html | HOUSE PROUD; Like Music To the Eyes | False | By William L. Hamilton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-on-the-grand-day-for-bush-american-voices-508128.html | On the Grand Day for Bush, American Voices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-nerd-as-stereotype-507423.html | The Nerd as Stereotype | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/metro-business-mortgage-lender-cuts-jobs.html | Metro Business; Mortgage Lender Cuts Jobs | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/for-harmony-dalai-lama-stays-home.html | For Harmony, Dalai Lama Stays Home | False | By Laurie Goodstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/two-charged-in-99-stabbing-death-of-student-in-brooklyn.html | Two Charged in '99 Stabbing Death of Student in Brooklyn | False | By Shaila K. Dewan and William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/2-illustrated-book-publishers-are-combining.html | 2 Illustrated-Book Publishers Are Combining | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/public-lives-a-doctor-says-he-can-cure-his-party-s-ills.html | PUBLIC LIVES; A Doctor Says He Can Cure His Party's Ills | False | By Robin Finn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/jury-finds-texas-family-was-defrauded-on-oil.html | Jury Finds Texas Family Was Defrauded on Oil | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/rightist-shocks-canadians-by-flirting-with-separatists.html | Rightist Shocks Canadians By Flirting With Separatists | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/screen-grab-lyrics-in-an-instant-no-talent-required.html | SCREEN GRAB; Lyrics in an Instant, No Talent Required | False | By Ed Boland Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/gm-to-build-plant-in-suburb-of-buffalo-saving-600-jobs.html | G.M. to Build Plant in Suburb Of Buffalo, Saving 600 Jobs | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-the-clock-is-ticking-for-the-class-of-1998.html | PRO FOOTBALL; The Clock Is Ticking for the Class of 1998 | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-gleason-rev-william-john-sj.html | Paid Notice: Deaths GLEASON, REV. WILLIAM JOHN, S.J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/watch-your-back-harry-potter-a-wizardly-comuter-game-diablo-ii-is-a-hot-seller.html | Watch Your Back, Harry Potter; A Wizardly Comuter Game, Diablo II, Is a Hot Seller | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/world/israeli-foreign-minister-quits-as-opposition-to-barak-rises.html | Israeli Foreign Minister Quits as Opposition to Barak Rises | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/l-the-landmarks-bill-496278.html | The Landmarks Bill | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/currents-embroidery-the-commonplace-ennobled-by-the-needle-s-touch.html | CURRENTS: EMBROIDERY; The Commonplace, Ennobled by the Needle's Touch | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/us/the-republicans-man-in-the-news-a-confident-son-of-politics-rises.html | THE REPUBLICANS: MAN IN THE NEWS; A Confident Son of Politics Rises | False | By Nicholas D. Kristof and Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/news-of-arrest-renews-survivors-pain.html | News of Arrest Renews Survivors' Pain | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/after-sensation-furor-museum-group-adopts-guidelines-on-sponsors.html | After 'Sensation' Furor, Museum Group Adopts Guidelines on Sponsors | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/mayor-favors-plans-to-ease-housing-shortage.html | Mayor Favors Plans to Ease Housing Shortage | False | By Bruce Lambert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-zinsser-barbara-l-mrs-hans.html | Paid Notice: Deaths ZINSSER, BARBARA L. (MRS. HANS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/q-a-putting-photos-of-wares-onto-ebay-auction-site.html | Q & A; Putting Photos of Wares Onto eBay Auction Site | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-smith-alex.html | Paid Notice: Deaths SMITH, ALEX | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/olympics-china-blocks-chen-s-effort-to-compete-for-the-us.html | OLYMPICS; China Blocks Chen's Effort to Compete for the U.S. | False | By Jere Longman With Elliott Denman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-football-giants-and-the-jets-decide-to-cancel-their-joint-practice.html | PRO FOOTBALL; Giants and the Jets Decide to Cancel Their Joint Practice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/arts/andres-martinez-named-times-editorial-writer.html | Andres Martinez Named Times Editorial Writer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/pro-basketball-a-center-with-a-song-in-her-heart.html | PRO BASKETBALL; A Center With a Song in Her Heart | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-who-needs-portable-dvd-507407.html | Who Needs Portable DVD? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-no-offense-taken-507458.html | No Offense Taken | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/garden/critic-s-notebook-an-architect-earns-the-right-to-build-the-blues.html | CRITIC'S NOTEBOOK; An Architect Earns the Right to Build the Blues | False | By Herbert Muschamp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-reuben-gladys-h.html | Paid Notice: Deaths REUBEN, GLADYS H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/for-isles-a-bridgeport-farm.html | For Isles, a Bridgeport Farm | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-sullivan-anne-nee-williams.html | Paid Notice: Deaths SULLIVAN, ANNE (NEE WILLIAMS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-getzoff-seymour.html | Paid Notice: Deaths GETZOFF, SEYMOUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/sports/plus-college-basketball-coaches-vs-cancer-classic-st-john-s-kentucky-game-open.html | PLUS: COLLEGE BASKETBALL -- COACHES VS. CANCER CLASSIC; St. John's-Kentucky Game To Open Play | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/world-business-briefing-asia-deal-seen-for-power-company.html | WORLD BUSINESS BRIEFING: ASIA; DEAL SEEN FOR POWER COMPANY | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-reines-norman.html | Paid Notice: Deaths REINES, NORMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/classified/paid-notice-deaths-rabenou-elsa.html | Paid Notice: Deaths RABENOU, ELSA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/c-corrections-508365.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-more-room-to-hide-507440.html | More Room to Hide | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/opinion/IHT-1900anarchist-plots-in-our-pages100-75-and-50-years-ago.html | 1900;Anarchist Plots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/lazio-appears-on-radio-show-that-is-known-for-controversy.html | Lazio Appears On Radio Show That Is Known For Controversy | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/quotation-of-the-day-500950.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-cell-phones-and-health-507369.html | Cell Phones and Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/technology/l-the-ear-of-the-beholder-507342.html | The Ear of the Beholder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/company-briefs-506672.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/business/2-big-shareholder-relations-companies-merging.html | 2 Big Shareholder-Relations Companies Merging | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-03 | 2000-08-03 | https://www.nytimes.com/2000/08/03/nyregion/2-fires-disrupt-subway-lines-in-manhattan-and-brooklyn.html | 2 Fires Disrupt Subway Lines In Manhattan And Brooklyn | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/reno-promises-action-on-carnivore.html | Reno Promises Action on Carnivore | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/russians-join-us-to-seek-new-sanctions-on-taliban.html | Russians Join U.S. to Seek New Sanctions On Taliban | False | By Judith Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/w-r-steinberg-87-led-union.html | W. R. Steinberg, 87; Led Union | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-americas-output-strengthens-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; OUTPUT STRENGTHENS IN BRAZIL | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/split-over-bangladeshi-event-believed-to-prompt-threats.html | Split Over Bangladeshi Event Believed to Prompt Threats | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/aponline/technology/article-2000080493552280010-no-title.html | Article 2000080493552280010 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/privacy-plan-likely-to-kick-off-debate.html | Privacy Plan Likely to Kick Off Debate | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/on-pro-football-49ers-rookie-hopes-time-is-on-his-side.html | ON PRO FOOTBALL; 49ers' Rookie Hopes Time Is on His Side | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/2-old-names-in-georgia-vying-to-fill-senate-seat.html | 2 Old Names In Georgia Vying to Fill Senate Seat | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-offering-up-good-cheer-humanist-values-all-rendered-cliches.html | ART REVIEW; Offering Up Good Cheer and the Humanist Values, All Rendered in Cliches | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/international-business-a-new-rival-to-ntt-for-japan-s-local-callers.html | INTERNATIONAL BUSINESS; A New Rival to N.T.T. For Japan's Local Callers | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/clinton-sidesteps-senate-to-fill-civil-rights-enforcement-job.html | Clinton Sidesteps Senate to Fill Civil Rights Enforcement Job | False | By Christopher Marquis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525588.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-bernard-robert-l.html | Paid Notice: Deaths BERNARD, ROBERT L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-memorable-at-bat-and-magic-moment.html | BASEBALL; Memorable At-Bat And Magic moment | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/bull-market-multiplier-a-little-revenue-went-a-long-way.html | Bull Market Multiplier: A Little Revenue Went a Long Way | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/news/resistance-to-ecommerce-makes-online-book-bargains-a-rarity-german.html | Resistance to E-Commerce Makes Online Book Bargains a Rarity : German Publishers Fight Web Tide | False | By Barry James and John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/dispute-with-handbag-maker-taken-to-store.html | Dispute With Handbag Maker Taken to Store | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-central-bankers-leave-rates-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; CENTRAL BANKERS LEAVE RATES UNCHANGED | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/political-notebook-mrs-clinton-stumping-on-lazio-s-home-turf.html | Political Notebook; Mrs. Clinton Stumping On Lazio's Home Turf | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/protesters-set-hong-kong-immigration-office-afire.html | Protesters Set Hong Kong Immigration Office Afire | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/IHT-resistance-to-ecommerce-makes-online-book-bargains-a-rarity-german.html | Resistance to E-Commerce Makes Online Book Bargains a Rarity : German Publishers Fight Web Tide | False | By Barry James and John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-money-companies-ended-soft-donations-but-still-play-influence-game.html | THE REPUBLICANS: THE MONEY; Companies Ended Soft Donations But Still Play the Influence Game | False | By Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-play-that-long-wanted-to-be-a-movie.html | FILM REVIEW; A Play That Long Wanted to Be a Movie | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/executive-changes-516120.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-sonic-matters-sonic-kollaborations.html | ART IN REVIEW; 'Sonic Matters, Sonic Kollaborations' | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/critic-s-notebook-no-but-i-heard-the-soundtrack.html | CRITIC'S NOTEBOOK; No, but I Heard the Soundtrack | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-mechanic-samuel.html | Paid Notice: Deaths MECHANIC, SAMUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-barrow-bernie.html | Paid Notice: Deaths BARROW, BERNIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/racial-gap-in-schools-splits-a-town-proud-of-diversity.html | Racial Gap in Schools Splits A Town Proud of Diversity | False | By Kate Zemike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/worldbusiness/IHT-antitrust-complaint-brought-by-rival-sun-microsoft.html | Antitrust Complaint Brought by Rival Sun : Microsoft Faces EU Challenge | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/toy-site-sued-over-privacy-concerns.html | Toy Site Sued Over Privacy Concerns | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/puerto-rican-parade-may-ban-some-rap.html | Puerto Rican Parade May Ban Some Rap | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/stung-cbs-changes-its-plan.html | Stung, CBS Changes Its Plan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/spare-times-510971.html | SPARE TIMES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/at-the-movies-masked-men-and-grinches.html | AT THE MOVIES; Masked Men And Grinches | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/finding-futility-in-trying-to-lay-blame-in-killings.html | Finding Futility in Trying to Lay Blame in Killings | False | By William Glaberson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/antiques-polished-aristocrats-prow-to-stern.html | ANTIQUES; Polished Aristocrats, Prow-to-Stern | False | By Wendy Moonan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/uri-gordon-65-dies-aided-israeli-newcomers.html | Uri Gordon, 65, Dies; Aided Israeli Newcomers | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-business-hip-to-sell-unit-to-hmo-group.html | Metro Business; HIP To Sell Unit To H.M.O. Group | False | By Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/barak-meets-mubarak-to-clarify-peace-hopes.html | Barak Meets Mubarak to Clarify Peace Hopes | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-1925continent-ahoy-in-our-pages100-75-and-50-years-ago.html | 1925:Continent Ahoy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-voices-of-experience-rocketing-to-the-rescue.html | FILM REVIEW; Voices of Experience, Rocketing to the Rescue | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-codgers-with-joints-not-the-achy-kind.html | FILM REVIEW; Codgers With Joints. Not the Achy Kind. | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-views-of-teaching-515396.html | Views of Teaching | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/ethical-museum-exhibitions.html | Ethical Museum Exhibitions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/automobiles/autos-on-friday-safety-poor-crash-results-for-2-popular-cars.html | AUTOS ON FRIDAY/Safety; Poor Crash Results for 2 Popular Cars | False | By Cheryl Jensen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-e-commerce-napstercom-sees-visitors-surge.html | TECHNOLOGY BRIEFING: E-COMMERCE; NAPSTER.COM SEES VISITORS SURGE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/kansas-evolving.html | Kansas, Evolving | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/don-weis-78-film-and-television-director.html | Don Weis, 78, Film and Television Director | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/company-news-securitas-to-acquire-burns-for-457-million.html | COMPANY NEWS; SECURITAS TO ACQUIRE BURNS FOR $457 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-out-of-her-dreams-and-into-a-dive.html | FILM REVIEW; Out of Her Dreams and Into a Dive | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/the-republicans-the-image-critic-s-notebook-sound-bites-defeat-substance-again.html | THE REPUBLICANS: THE IMAGE -- CRITIC'S NOTEBOOK; Sound Bites Defeat Substance, Again | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-overview-bush-accepting-gop-nomination-pledges-use-these-good-times.html | THE REPUBLICANS: THE OVERVIEW; BUSH, ACCEPTING G.O.P. NOMINATION, PLEDGES TO 'USE THESE GOOD TIMES FOR GREAT GOALS' | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/citrus-canker-war-fought-yard-by-yard.html | Citrus Canker War Fought Yard by Yard | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/army-weighs-an-expanded-role-for-national-guard-combat-units.html | Army Weighs an Expanded Role For National Guard Combat Units | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-media-political-surfing-you-hear-that-sigh-it-sounds-like-relief.html | THE REPUBLICANS: THE NEWS MEDIA -- POLITICAL SURFING; You Hear That Sigh? It Sounds Like Relief | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/woman-s-arrest-led-to-brother-as-suspect-in-99-murder.html | Woman's Arrest Led to Brother as Suspect in '99 Murder | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-business-trump-permit-is-upheld.html | Metro Business; Trump Permit Is Upheld | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/critic-s-choice-film-after-20-years-it-still-comes-out-swinging.html | CRITIC'S CHOICE/Film; After 20 Years, It Still Comes Out Swinging | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/summer-rite-sewage-overflow-shuts-beaches.html | Summer Rite: Sewage Overflow Shuts Beaches | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/philadelphia-diary-props-talk-back-young-performers-mix-bush-s-message-with.html | PHILADELPHIA DIARY; The Props Talk Back: Young Performers Mix Bush's Message With Their Own | False | By Alex Kuczynski and Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/foreign-affairs-the-world-according-to-bush.html | Foreign Affairs; The World According To Bush | False | By Thomas L. Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/IHT-bush-in-accepting-his-nomination-looks-to-lift-the-countrys-spirit.html | Bush, in Accepting His Nomination, Looks to Lift the Country's Spirit | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-record-profits-for-oil-giant.html | WORLD BUSINESS BRIEFING: EUROPE; RECORD PROFITS FOR OIL GIANT | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/worldbusiness/IHT-ecbs-decision-to-hold-rate-steady-also-a-factor.html | ECB's Decision to Hold Rate Steady Also a Factor : Euro Falls On Strong U.S. Data | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-man-from-wyoming-514675.html | Man From Wyoming | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/protest-against-farm-squatters-stops-zimbabwe.html | Protest Against Farm Squatters Stops Zimbabwe | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/new-tamil-friendly-constitution-for-sri-lanka.html | New, Tamil-Friendly Constitution for Sri Lanka? | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/even-afflicted-children-have-tantrums.html | Even Afflicted Children Have Tantrums | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/american-league-roundup-blue-jays-end-their-losing-streak.html | AMERICAN LEAGUE: ROUNDUP; Blue Jays End Their Losing Streak | False | | | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/supported-by-city-developers-of-mall-sue-main-opponents.html | Supported by City, Developers of Mall Sue Main Opponents | False | | | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/the-great-outdoors-minus-the-trees-camping-with-an-urban-twist.html | The Great Outdoors, Minus the Trees; Camping With an Urban Twist | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/taiwan-s-leader-considers-purchase-of-updated-jet-fighters.html | Taiwan's Leader Considers Purchase of Updated Jet Fighters | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/IHT-republicans-in-philadelphia-the-candidate-introduces-himself-bush-in.html | Republicans in Philadelphia / The Candidate Introduces Himself : Bush, in Accepting His Nomination, Looks to Lift the Country's Spirit | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/europe-begins-proceedings-in-its-case-against-microsoft.html | Europe Begins Proceedings In Its Case Against Microsoft | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/while-the-party-is-elsewhere-lazio-keeps-making-the-rounds.html | While the Party Is Elsewhere, Lazio Keeps Making the Rounds | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-two-pests-at-once-514225.html | Two Pests at Once | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/study-backs-freight-train-tunnel-in-new-york-harbor.html | Study Backs Freight-Train Tunnel in New York Harbor | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-for-yankees-triumph-in-9th-worth-the-wait.html | BASEBALL; For Yankees, Triumph in 9th Worth the Wait | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-shares-fall-at-big-french-bank.html | WORLD BUSINESS BRIEFING: EUROPE; SHARES FALL AT BIG FRENCH BANK | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/opera-review-love-modern-and-mythical.html | OPERA REVIEW; Love, Modern and Mythical | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/IHT-europeans-buy-dollars-to-fund-acquisitions-of-american-firms-euro-falls.html | Europeans Buy Dollars To Fund Acquisitions Of American Firms : Euro Falls As Growth In U.S. Saps Capital Flow | False | By Tom Buerkle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/writer-joins-growing-ranks-of-egypt-s-accused.html | Writer Joins Growing Ranks of Egypt's Accused | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-policing-gone-astray-514683.html | Policing Gone Astray | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/weekend-warrior-white-outfits-black-balls-and-that-perfectly-green.html | WEEKEND WARRIOR; White Outfits, Black Balls and That Perfectly Green Grass | False | By Chris Ballard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/books/books-of-the-times-a-prewar-beauty-oh-the-thrill-of-the-chase.html | BOOKS OF THE TIMES; A Prewar Beauty? Oh, the Thrill of the Chase | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-advertising-addenda-developments-in-two-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Developments In Two Reviews | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/pop-and-jazz-guide-510750.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/gore-s-list-for-a-running-mate-drops-to-7-names-mostly-senators.html | Gore's List for a Running Mate Drops to 7 Names, Mostly Senators | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525626.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/novartis-ended-use-of-gene-altered-foods.html | Novartis Ended Use of Gene-Altered Foods | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/on-horse-racing-late-bloomers-to-have-their-day-in-jim-dandy.html | ON HORSE RACING; Late Bloomers to Have Their Day in Jim Dandy | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/changes-in-ford-explorer-aim-at-protecting-other-motorists.html | Changes in Ford Explorer Aim at Protecting Other Motorists | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-taxes-as-a-part-of-life-and-death-525065.html | Taxes as a Part of Life, and Death | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-on-the-vice-presidency-514144.html | On the Vice Presidency | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/privacy-plan-likely-to-kick-off-debate-2000080491472137486.html | Privacy Plan Likely to Kick Off Debate | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/salomon-to-buy-us-treasury-interest.html | Salomon to Buy U.S. Treasury Interest | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-cone-needs-fast-start-to-stop-doubts.html | BASEBALL; Cone Needs Fast Start to Stop Doubts | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-beyond-asian-stereotypes-this-comic-settles-scores.html | FILM REVIEW; Beyond Asian Stereotypes, This Comic Settles Scores | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/hockey-an-architect-eyes-his-toughest-job.html | HOCKEY; An Architect Eyes His Toughest Job | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/judge-voids-law-certifying-kosher-food.html | Judge Voids Law Certifying Kosher Food | False | By Robert D. McFadden With Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/theater-review-when-life-is-ridiculous-and-you-are-living-it.html | THEATER REVIEW; When Life Is Ridiculous and You Are Living It | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-na-er-do-wells.html | ART IN REVIEW; 'Na'er Do Wells' | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/constance-stuart-larrabee-85-photographer.html | Constance Stuart Larrabee, 85, Photographer | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/west-nile-found-in-dead-birds-in-five-more-upstate-counties.html | West Nile Found in Dead Birds in Five More Upstate Counties | False | By Eun Lee Koh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-mari-eastman.html | ART IN REVIEW; Mari Eastman | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/news-summary-524778.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/transactions-525847.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/canada-goes-aboard-ship-to-retrieve-its-weapons.html | Canada Goes Aboard Ship To Retrieve Its Weapons | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-stocks-shares-end-broadly-higher-to-recover-from-early-skid.html | THE MARKETS; STOCKS; Shares End Broadly Higher To Recover From Early Skid | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-canada-broadens-its-case-against-suspected-hacker.html | TECHNOLOGY; Canada Broadens Its Case Against Suspected Hacker | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-what-mideast-peace-514187.html | What Mideast Peace? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/fire-destroys-catholic-church-and-leaves-two-injured.html | Fire Destroys Catholic Church and Leaves Two Injured | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-africa-profit-grows-at-gold-fields-ltd.html | WORLD BUSINESS BRIEFING: AFRICA; PROFIT GROWS AT GOLD FIELDS LTD. | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525596.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/olympics-roundup-hamstring-injury-can-t-sideline-bailey.html | OLYMPICS: ROUNDUP; Hamstring Injury Can't Sideline Bailey | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/residential-real-estate-greenwich-st-converting-1929-office-tower-apartments.html | Residential Real Estate; On Greenwich St., Converting 1929 Office Tower to Apartments | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-1900losing-votes-in-our-pages100-75-and-50-years-ago.html | 1900:Losing Votes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/public-lives-nba-coach-finds-joy-in-women-s-league.html | PUBLIC LIVES; N.B.A. Coach Finds Joy in Women's League | False | By Jan Hoffman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-asia-south-korea-holds-rates-steady.html | WORLD BUSINESS BRIEFING: ASIA; SOUTH KOREA HOLDS RATES STEADY | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-suite-dreams-letters-to-the-travel-editor.html | Suite Dreams : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/state-department-aides-seek-300-million-to-better-security.html | State Department Aides Seek $300 Million to Better Security | False | By Christopher Marquis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/worldbusiness/IHT-german-publishers-resist-tide-of-online-commerce.html | German Publishers Resist Tide of Online Commerce | False | By Barry James and John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-dysfunctional-welcome-for-not-so-dear-old-dad.html | FILM REVIEW; A Dysfunctional Welcome For Not-So-Dear Old Dad | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/media-business-advertising-rockport-trying-change-its-stodgy-image-with-redesign.html | THE MEDIA BUSINESS: ADVERTISING; Rockport is trying to change its stodgy image with a redesign of its shoes and a new campaign. | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/theater/family-fare-where-freezing-is-pleasing.html | FAMILY FARE; Where Freezing Is Pleasing | False | By Laurel Graeber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-a-public-man-and-those-who-lost-the-most-514217.html | A Public Man, and Those Who Lost the Most | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/2-teeans-not-1.html | 2 Teeans, Not 1 | False | By Sanford Levinson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/dna-testing-clears-2-men-in-newark-library-rapes.html | DNA Testing Clears 2 Men In Newark Library Rapes | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/the-republicans-bush-outlines-his-goals-i-want-to-change-the-tone-of-washington.html | THE REPUBLICANS; Bush Outlines His Goals: 'I Want to Change the Tone of Washington' | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-1950family-strategy-in-our-pages100-75-and-50-years-ago.html | 1950:Family Strategy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/helene-ritzerfeld-86-executive-in-top-german-publishing-house.html | Helene Ritzerfeld, 86, Executive In Top German Publishing House | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/check-please.html | Check, Please | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/european-antitrust-charges-levied-against-microsoft.html | European Antitrust Charges Levied Against Microsoft | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/as-precaution-7-power-users-cut-electrical-demand-briefly.html | As Precaution, 7 Power Users Cut Electrical Demand Briefly | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-dispatch-on-the-poe-war-514667.html | Dispatch on the Poe War | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-out-of-sight-a-scientist-is-also-out-of-his-mind.html | FILM REVIEW; Out of Sight, a Scientist Is Also Out of His Mind | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-advertising-addenda-people-524492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/business-digest-520500.html | BUSINESS DIGEST | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/ford-is-said-to-be-better-bush-allowed-in-for-visit.html | Ford Is Said to Be Better, Bush Allowed in for Visit | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-hardware-superconducting-patents-licensed.html | TECHNOLOGY BRIEFING: HARDWARE; SUPERCONDUCTING PATENTS LICENSED | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/monsanto-plans-to-offer-rights-to-its-altered-rice-technology.html | Monsanto Plans to Offer Rights To Its Altered-Rice Technology | False | By Christopher Marquis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/suharto-is-formally-charged-with-corruption.html | Suharto Is Formally Charged With Corruption | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/bessemer-trust-to-add-key-businesses-of-rival.html | Bessemer Trust to Add Key Businesses of Rival | False | By Joseph B. Treaster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/republicans-texas-governor-after-long-process-bush-gets-point-with-words-that.html | THE REPUBLICANS: THE TEXAS GOVERNOR; After a Long Process, Bush Gets to the Point With Words That Fit His Style | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/the-man-from-midland.html | The Man From Midland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/rightist-shocks-canadians-by-flirting-with-separatists.html | Rightist Shocks Canadians by Flirting With Separatists | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/reformists-in-iran-despite-pressure-speak-out-more-boldly.html | Reformists in Iran, Despite Pressure, Speak Out More Boldly | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-baldinger-edith-marks.html | Paid Notice: Deaths BALDINGER, EDITH MARKS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/sec-rule-on-disclosure-still-unsettled.html | S.E.C. Rule On Disclosure Still Unsettled | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/new-video-releases-510378.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-palestinian-summer-the-wrong-games-514160.html | Palestinian Summer: The Wrong Games | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525600.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-no-monopoly-by-historians-letters-to-the-editor.html | No Monopoly by Historians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-an-iconoclast-to-whom-the-personal-is-always-political.html | ART REVIEW; An Iconoclast to Whom the Personal Is Always Political | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/chelsea-piers-where-grown-ups-play-too.html | Chelsea Piers, Where Grown-Ups Play, too | False | By Douglas Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/the-politics-of-the-inquisitor.html | The Politics of the Inquisitor | False | By Peter Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/baby-hurt-after-falling-from-car-and-being-hit.html | Baby Hurt After Falling From Car and Being Hit | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-basketball-notebook-gill-poised-to-leave-the-nets-and-join-the-lakers.html | PRO BASKETBALL: NOTEBOOK; Gill Poised to Leave the Nets and Join the Lakers | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-the-republicans-convene-letters-to-the-editor.html | The Republicans Convene : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-a-thriving-baltic-capital.html | A Thriving Baltic Capital | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/inside-523658.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-football-befuddled-by-offense-giants-play-catch-up.html | PRO FOOTBALL; Befuddled By Offense, Giants Play Catch-Up | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/technique-uses-rocks-to-study-earth-s-early-atmosphere.html | Technique Uses Rocks to Study Earth's Early Atmosphere | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-prize-the-thing-ungained.html | Prize the Thing Ungained | False | By John Vinocur, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/automobiles/ford-gives-the-top-suv-a-full-makeover.html | Ford Gives The Top S.U.V. A Full Makeover | False | By Michelle Krebs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/silicon-valley-s-primal-spirit-lives-on-in-a-part-of-beijing.html | Silicon Valley's Primal Spirit Lives On, in a Part of Beijing | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-taxes-as-a-part-of-life-and-death-525073.html | Taxes as a Part of Life, and Death | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-ticket-options-are-on-the-rise-seeking-a-better-web-deal.html | Ticket Options Are on the Rise : Seeking A Better Web Deal | False | By Michael Shapiro, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-tips-for-reserving-online-letters-to-the-travel-editor.html | Tips for Reserving Online : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-e-commerce-american-express-in-web-venture.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMERICAN EXPRESS IN WEB VENTURE | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-absent-swing-districts-514152.html | Absent Swing Districts | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/film-review-a-big-man-chasing-cool-one-conquest-at-a-time.html | FILM REVIEW; A Big Man Chasing 'Cool' One Conquest at a Time | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/the-republicans-news-analysis-front-and-very-much-center.html | THE REPUBLICANS: NEWS ANALYSIS; Front and (Very Much) Center | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-a-rolling-locomotive-a-light-filled-manse-the-american-panorama.html | ART REVIEW; A Rolling Locomotive, a Light-Filled Manse: The American Panorama | False | By John Russell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-taxes-as-a-part-of-life-and-death-525057.html | Taxes as a Part of Life, and Death | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-zornberg-ely-marc.html | Paid Notice: Deaths ZORNBERG, ELY MARC | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/beach-closings-soar-with-focus-on-pollution.html | U.S. Beach Closings Soar With Focus on Pollution | False | By Barbara Whitaker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/military-totals-its-costs.html | Military Totals Its Costs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/south-africa-veils-crime-data-faulting-system.html | South Africa Veils Crime Data, Faulting System | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-customized-airlines-take-off-chartering-the-sky.html | Customized Airlines Take Off : Chartering the Sky | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/quotation-of-the-day-522597.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/tv-weekend-it-seemed-like-a-perfect-match-at-first.html | TV WEEKEND; It Seemed Like a Perfect Match, at First | False | By Julie Salamon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/taking-the-party-outdoors.html | Taking The Party Outdoors | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/baseball-bordick-shows-a-serious-style-is-the-fun-part.html | BASEBALL; Bordick Shows A Serious Style Is the Fun Part | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-review-a-many-splendored-minimalist.html | ART REVIEW; A Many-Splendored Minimalist | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/world-business-briefing-europe-stakes-rise-in-iron-ore-fight.html | WORLD BUSINESS BRIEFING: EUROPE; STAKES RISE IN IRON ORE FIGHT | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/world/yugoslavs-hold-4-westerners-in-arms-case.html | Yugoslavs Hold 4 Westerners in Arms Case | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/IHT-predatory-corporations-letters-to-the-editor.html | Predatory Corporations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/reuters/technology/article-20000804090332658901-no-title.html | Article 20000804090332658901 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/the-republicans-the-family-to-political-clan-convention-is-just-like-old-times.html | THE REPUBLICANS: THE FAMILY; To Political Clan, Convention Is Just Like Old Times | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525618.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/plus-pro-hockey-islanders-sign-forward.html | PLUS: PRO HOCKEY; Islanders Sign Forward | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-the-first-decade.html | ART IN REVIEW; 'The First Decade' | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/sports-business-xfl-lands-loudly-at-a-store-near-you.html | SPORTS BUSINESS; XFL Lands Loudly At a Store Near You | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-45-million-grant-awarded-to-buy-supercomputer.html | TECHNOLOGY; $45 Million Grant Awarded to Buy Supercomputer | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-what-do-women-want-514209.html | What Do Women Want? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-hans-peter-feldmann.html | ART IN REVIEW; Hans-Peter Feldmann | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/cabaret-review-few-frills-but-plenty-of-pleasures.html | CABARET REVIEW; Few Frills but Plenty of Pleasures | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-telecommunications-sprint-offers-voice-dialing.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SPRINT OFFERS VOICE DIALING | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525570.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/will-that-be-paper-pixel-kodak-rushes-extend-it-s-brand-all-things-digital.html | Will That Be Paper or Pixel?; Kodak Rushes To Extend It's Brand to All Things Digital | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-markets-bonds-treasury-issues-bolstered-by-federal-reserve-move.html | THE MARKETS: BONDS; Treasury Issues Bolstered By Federal Reserve Move | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/technology-briefing-internet-reno-promises-action-on-carnivore.html | TECHNOLOGY BRIEFING: INTERNET; RENO PROMISES ACTION ON CARNIVORE | False | By Raymond Hernandez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/public-interests-under-the-big-tent.html | Public Interests; Under the Big Tent | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/inside-art-national-gallery-adds-turrells.html | INSIDE ART; National Gallery Adds Turrells | False | By Carol Vogel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/international-business-international-merger-wave-catches-europe-s-law-firms.html | INTERNATIONAL BUSINESS; International Merger Wave Catches Europe's Law Firms | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/the-media-business-tom-clancy-leaves-agent-of-18-years-to-join-ovitz.html | THE MEDIA BUSINESS; Tom Clancy Leaves Agent Of 18 Years To Join Ovitz | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/eating-out-around-the-world.html | EATING OUT; Around the World | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/pro-football-groh-makes-big-request-hold-applause-for-the-jets.html | PRO FOOTBALL; Groh Makes Big Request: Hold Applause for the Jets | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/sports/sports-of-the-times-at-sydney-the-first-toss-goes-to-the-women.html | Sports of The Times; At Sydney, the First Toss Goes to the Women | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/drug-maker-fires-back-at-maine-over-law.html | Drug Maker Fires Back At Maine Over Law | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/arts/art-in-review-the-magic-city.html | ART IN REVIEW; 'The Magic City' | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/classified/paid-notice-deaths-small-nat.html | Paid Notice: Deaths SMALL, NAT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/movies/home-video-store-to-home-by-satellite.html | HOME VIDEO; Store to Home, By Satellite | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/us/alaska-airlines-will-ground-18-jets-because-inconsistent-tests-vital-part.html | Alaska Airlines Will Ground 18 Jets Because of Inconsistent Tests on a Vital Part | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/c-corrections-525634.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/nyregion/suspect-dies-in-custody.html | Suspect Dies in Custody | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/business/company-briefs-523810.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-04 | 2000-08-04 | https://www.nytimes.com/2000/08/04/opinion/l-taxes-as-a-part-of-life-and-death-525081.html | Taxes as a Part of Life, and Death | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/religion-journal-endorsing-ecumenism-at-an-evangelical-gathering.html | Religion Journal; Endorsing Ecumenism at an Evangelical Gathering | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/your-money/IHT-briefcase-aggressive-label-for-european-fund.html | BREIFCASE : 'Aggressive' Label For European Fund | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-internet-merger-talks.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET MERGER TALKS | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542628.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/raw-deal-for-doctors-in-poor-areas.html | Raw Deal for Doctors in Poor Areas | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/your-money/IHT-over-a-year-telecom-stocks-prove-a-profitable-choice.html | Over a Year, Telecom Stocks Prove a Profitable Choice | False | By Anne Bagamery, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/arrest-in-killing-of-woman-81.html | Arrest in Killing of Woman, 81 | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/editorial-observer-the-republicans-call-a-cease-fire-on-cities.html | Editorial Observer; The Republicans Call a Cease-Fire on Cities | False | By Brent Staples | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-erdman-jane-pierson.html | Paid Notice: Deaths ERDMAN, JANE PIERSON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/job-growth-slows-suggesting-fed-may-not-raise-interest-rates.html | Job Growth Slows, Suggesting Fed May Not Raise Interest Rates | False | By David Leonhardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-notebook-with-cone-s-return-gooden-goes-to-bullpen.html | BASEBALL: NOTEBOOK; With Cone's Return, Gooden Goes to Bullpen | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/IHT-amid-a-mild-relapse-region-is-warned-against-complacency-in-east-asia-an.html | Amid a 'Mild' Relapse, Region Is Warned Against Complacency : In East Asia, An Uneven Recovery Raises Fears | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-smithers-eleanor-vey-thibaut.html | Paid Notice: Deaths SMITHERS, ELEANOR VEY THIBAUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/arabs-strive-for-new-consensus-on-an-israeli-palestinian-treaty.html | Arabs Strive for New Consensus On an Israeli-Palestinian Treaty | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/netscape-to-remove-feature-in-smartdownload.html | Netscape to Remove Feature in SmartDownload | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/movies/blacklisted-screenwriters-get-credits.html | Blacklisted Screenwriters Get Credits | False | By Bernard Weinraub | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/business-digest-537136.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/your-money/IHT-briefcase-closedend-funds-in-uk-finally-shine.html | BREIFCASE : Closed-End Funds In U.K. Finally Shine | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/your-money/IHT-more-pain-than-gain-in-our-2d-quarter-picks.html | More Pain Than Gain in Our 2d-Quarter Picks | False | By Anne Bagamery, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/britain-s-queen-mother-marks-100th-birthday.html | Britain's Queen Mother Marks 100th Birthday | False | By Warren Hoge | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/south-african-townships-poor-brave-a-deadly-journey-just-to-get-to-work.html | South African Townships' Poor Brave a Deadly Journey Just to Get to Work | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-readiness-issue-pentagon-disputes-bush-comment-readiness.html | THE 2000 CAMPAIGN: THE READINESS ISSUE; Pentagon Disputes Bush Comment on Readiness | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-political-memo-bowing-to-the-middle-keeping-to-the-right.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bowing to the Middle, Keeping to the Right | False | By Alison Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-vice-president-gore-fires-back-hoping-dampen-convention-spirit.html | THE 2000 CAMPAIGN: THE VICE-PRESIDENT; GORE FIRES BACK, HOPING TO DAMPEN CONVENTION SPIRIT | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/auto-racing-surprising-burst-of-speed-in-the-sunset-of-a-career.html | AUTO RACING; Surprising Burst of Speed In the Sunset of a Career | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/wave-of-illicit-drugs-rolls-in-and-a-slice-of-suburbia-reels.html | Wave of Illicit Drugs Rolls In, And a Slice of Suburbia Reels | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/dr-richard-k-hill-child-psychiatrist-64.html | Dr. Richard K. Hill Child Psychiatrist, 64 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-democrats-gore-writing-his-speech-by-himself.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Gore Writing His Speech By Himself | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/a-rattlesnake-bites-again-this-time-in-the-wallet.html | A Rattlesnake Bites Again, This Time in the Wallet | False | By Maria Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/hockey-rangers-trade-for-toughness.html | HOCKEY; Rangers Trade for Toughness | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/reuters/technology/article-2000080591083370672-no-title.html | Article 2000080591083370672 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542660.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-putin-and-privatization-535885.html | Putin and Privatization | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-speir-l-dean.html | Paid Notice: Deaths SPEIR, L DEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537322.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/bridge-mexico-s-best-drops-a-queen-to-turn-a-declarer-s-head.html | BRIDGE; Mexico's Best Drops a Queen To Turn a Declarer's Head | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/year-s-first-human-case-of-west-nile-is-found-as-outbreak-widens.html | Year's First Human Case of West Nile Is Found as Outbreak Widens | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-impressions-new-york-sharp-student-split-gop-spectacle.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- NEW YORK; A Sharp Student Split On G.O.P. Spectacle | False | By Jane Gross | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-joy-of-making-music-never-fades-531707.html | The Joy of Making Music Never Fades | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/webbased-calls-no-threat-to-telephone-yet.html | Web-Based Calls No Threat to Telephone ... Yet | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/company-briefs-537179.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/marketing-firm-agrees-to-credit-ruffled-patrons.html | Marketing Firm Agrees to Credit Ruffled Patrons | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/amazonacutes-revenue-largely-in-stocks.html | AmazonÂ¬Â's Revenue Largely in Stocks | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/what-makes-the-son-run.html | What Makes the Son Run? | False | By John Eisenhower | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/music-review-when-artistry-upstages-period-instruments.html | MUSIC REVIEW; When Artistry Upstages Period Instruments | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537357.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/tacoma-journal-its-air-cleaned-its-tech-high-a-city-rebounds.html | Tacoma Journal; Its Air Cleaned, Its Tech High, a City Rebounds | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-snodgrass-james-f.html | Paid Notice: Deaths SNODGRASS, JAMES F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/court-ruling-highlights-divergences-on-kosher.html | Court Ruling Highlights Divergences On 'Kosher' | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-reed-s-strong-start-stops-johnson.html | BASEBALL; Reed's Strong Start Stops Johnson | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/transactions-542512.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/aetna-posts-17-profit-fall-cites-progress-on-changes.html | Aetna Posts 17% Profit Fall; Cites Progress on Changes | False | By Joseph B. Treaster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/us-fears-montenegro-may-be-target-for-milosevic.html | U.S. Fears Montenegro May Be Target For Milosevic | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-football-attack-is-sharp-but-defense-falters.html | PRO FOOTBALL; Attack Is Sharp but Defense Falters | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/books/a-dream-becomes-real-writ-large-on-the-page.html | A Dream Becomes Real, Writ Large on the Page | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/books/no-kidding-does-irony-illuminate-or-corrupt.html | No Kidding Does Irony Illuminate Or Corrupt? | False | By Charles McGrath | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/horse-racing-dream-ride-in-hambletonian.html | HORSE RACING; Dream Ride In Hambletonian | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/IHT-bush-hits-campaign-trail-after-convention-triumph.html | Bush Hits Campaign Trail After Convention Triumph | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/challenging-mr-milosevic.html | Challenging Mr. Milosevic | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-africa-rio-tinto-wins-north.html | WORLD BUSINESS BRIEFING: AFRICA; RIO TINTO WINS NORTH | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/for-some-she-s-a-giver-to-others-a-thief.html | For Some, She's a Giver; to Others, a Thief | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/IHT-1925a-morbid-hour-in-our-pages100-75-and-50-years-ago.html | 1925:A Morbid Hour : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537314.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/summer-ps-19-special-report-5-weeks-alter-course-education-young-lives.html | SUMMER AT P.S. 19: A special report.; 5 Weeks to Alter the Course Of Education in Young Lives | False | By Anemona Hartocollis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542652.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/clinton-plans-a-day-trip-to-bolster-colombia.html | Clinton Plans a Day Trip to Bolster Colombia | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/public-lives-taking-a-scientist-s-approach-to-the-problems-of-politics.html | PUBLIC LIVES; Taking a Scientist's Approach to the Problems of Politics | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542601.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-o-brien-henry-j.html | Paid Notice: Deaths O'BRIEN, HENRY J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-los-angeles-some-fence-sitters-are-staying-put.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- LOS ANGELES; Some Fence-Sitters Are Staying Put | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/internet-sales-could-cost-states-11-billion-in-2003.html | Internet Sales Could Cost States $11 Billion in 2003 | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-maffatone-anthony-neil.html | Paid Notice: Deaths MAFFATONE, ANTHONY NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/international-business-unilever-announces-plans-to-reorganize-into-two-divisions.html | INTERNATIONAL BUSINESS; Unilever Announces Plans to Reorganize Into Two Divisions | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-recruiting-freshmen-531669.html | Recruiting Freshmen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-nooter-eric.html | Paid Notice: Deaths NOOTER, ERIC | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/IHT-1900philippine-war-in-our-pages100-75-and-50-years-ago.html | 1900:Philippine War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-zornberg-ely.html | Paid Notice: Deaths ZORNBERG, ELY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-asanuma-hiroshi.html | Paid Notice: Deaths ASANUMA, HIROSHI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/IHT-1950threat-to-wine-in-our-pages100-75-and-50-years-ago.html | 1950:Threat to Wine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537365.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-zinsser-barbara-l.html | Paid Notice: Deaths ZINSSER, BARBARA L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/where-finding-space-just-start-unwanted-adventures-await-droves-who-move-city.html | Where Finding Space Is Just a Start; Unwanted Adventures Await Droves Who Move to City | False | By Sherri Day | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/lazio-says-if-foe-refuses-soft-money-he-will-too.html | Lazio Says if Foe Refuses Soft Money, He Will, Too | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/with-phone-strike-near-a-new-offer.html | With Phone Strike Near, A New Offer | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/coming-on-sunday-mistaken-identity.html | COMING ON SUNDAY; MISTAKEN IDENTITY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/addicted-to-talking.html | Addicted to Talking | False | By Joel Conarroe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/nfl-roundup-late-field-goal-lifts-the-patriots.html | N.F.L.: ROUNDUP; Late Field Goal Lifts the Patriots | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/chief-of-bed-stuy-economic-group-quits.html | Chief of Bed-Stuy Economic Group Quits | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-posada-erupts-in-no-2-slot-as-yanks-win.html | BASEBALL; Posada Erupts In No. 2 Slot As Yanks Win | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-football-dayne-will-get-the-ball-early-and-often-tonight.html | PRO FOOTBALL; Dayne Will Get the Ball Early and Often Tonight | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/nyc-call-him-but-don-t-call-him-al.html | NYC; Call Him, But Don't Call Him Al | False | By Clyde Haberman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/chips-off-the-p-g-block-can-a-start-up-clean-up-with-cast-off-brands.html | Chips Off the P.&G. Block; Can a Start-Up Clean Up With Cast-Off Brands? | False | By Kruti Trivedi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-bresnick-jeanne-aberman.html | Paid Notice: Deaths BRESNICK, JEANNE ABERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/national-league-roundup-glavine-wins-7th-straight.html | NATIONAL LEAGUE: ROUNDUP; Glavine Wins 7th Straight | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/IHT-wahid-is-in-trouble-and-he-must-make-some-basic-changes.html | Wahid Is in Trouble, and He Must Make Some Basic Changes | False | By Adam Schwarz, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/highspeed-computer-exports-relaxed.html | High-Speed Computer Exports Relaxed | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/ferreting-out-north-korea-s-nuclear-secrets-us-intelligence-experts-at-odds.html | Ferreting Out North Korea's Nuclear Secrets: U.S. Intelligence Experts at Odds | False | By James Risen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-hyundai-revises-revamping-plan.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI REVISES REVAMPING PLAN | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/5-are-injured-in-queens-club-by-man-with-knife.html | 5 Are Injured in Queens Club by Man With Knife | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/theater/theater-review-moliere-with-sight-gags-mugging-and-other-clowning.html | THEATER REVIEW; Moliere With Sight Gags, Mugging and Other Clowning | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/aponline/technology/article-20000805924122228014--no-title.html | Article 20000805924122228014 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-a-park-for-brooklyn-531693.html | A Park for Brooklyn | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/abroad-at-home-for-gerald-ford.html | Abroad at Home; For Gerald Ford | False | By Anthony Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/the-markets-stocks-bonds-modest-job-growth-helps-major-market-indexes-rise.html | THE MARKETS: STOCKS & BONDS; Modest Job Growth Helps Major Market Indexes Rise | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/utrecht-journal-an-evangelist-city-built-on-a-world-foundation.html | Utrecht Journal; An Evangelist City Built On a World Foundation | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/style/IHT-coptic-smilesegypts-other-face.html | Coptic Smiles:Egypt's Other Face | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-newell-marla.html | Paid Notice: Deaths NEWELL, MARLA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-milwaukee-free-of-missteps-and-of-suspense.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- MILWAUKEE; Free of Missteps And of Suspense | False | By Dirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537330.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-clarke-patricia.html | Paid Notice: Deaths CLARKE, PATRICIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-sheldon-howard.html | Paid Notice: Deaths SHELDON, HOWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/convention-demonstrators-are-held-on-very-high-bail.html | Convention Demonstrators Are Held on Very High Bail | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/quotation-of-the-day-535982.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-reaction-polls-show-gain-for-bush-after-convention-democrats-are.html | THE 2000 CAMPAIGN: THE REACTION; Polls Show Gain for Bush After Convention; Democrats Are Skeptical | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-rossler-alan-charles.html | Paid Notice: Deaths ROSSLER, ALAN CHARLES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/the-2000-campaign-the-impressions-watching-listening-hoping-for-a-president.html | THE 2000 CAMPAIGN: THE IMPRESSIONS; Watching, Listening, Hoping for a President | False | By Tina Kelley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/horse-racing-more-than-ready-faces-a-tough-haskell-field.html | HORSE RACING; More Than Ready Faces A Tough Haskell Field | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/anarchism-creed-that-won-t-stay-dead-spread-world-capitalism-resurrects-long.html | Anarchism, the Creed That Won't Stay Dead; The Spread of World Capitalism Resurrects a Long-Dormant Movement | False | By Joseph Kahn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542610.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-basketball-knicks-give-no-guarantees-to-fortson.html | PRO BASKETBALL; Knicks Give No Guarantees to Fortson | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/pro-basketball-fired-up-liberty-nears-title.html | PRO BASKETBALL; Fired-Up Liberty Nears Title | False | By Lena Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542636.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/ebay-launches-new-real-real-estate-category.html | EBay Launches New Real Estate Category | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-airline-takeover-in-china.html | WORLD BUSINESS BRIEFING: ASIA; AIRLINE TAKEOVER IN CHINA | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/journal-the-gop-s-age-of-aquarius.html | Journal; The G.O.P.'s Age of Aquarius | False | By Frank Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537373.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/aided-by-millionaire-bush-tops-dole-s-tv-ratings.html | Aided by 'Millionaire,' Bush Tops Dole's TV Ratings | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/baseball-coaches-questioned-his-injuries-hernandez-says.html | BASEBALL; Coaches Questioned His Injuries, Hernandez Says | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/connections-tv-shows-in-which-the-real-is-fake-and-the-fake-is-real.html | CONNECTIONS; TV Shows in Which the Real Is Fake and the Fake Is Real | False | By Edward Rothstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-roeder-martin-a.html | Paid Notice: Deaths ROEDER, MARTIN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-bragg-everett-c-md.html | Paid Notice: Deaths BRAGG, EVERETT C., M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-euro-zone-inflation-pressure.html | WORLD BUSINESS BRIEFING: EUROPE; EURO-ZONE INFLATION PRESSURE | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/horse-racing-whitney-is-next-stop-for-running-stag.html | HORSE RACING; Whitney Is Next Stop for Running Stag | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/your-money/IHT-breifcase-fish-farmers-boat-has-yet-to-come-in.html | BREIFCASE : Fish Farmer's Boat Has Yet to Come In | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/alaska-airlines-grounds-jets-to-recheck-tail-mechanisms.html | Alaska Airlines Grounds Jets To Recheck Tail Mechanisms | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/fred-w-hooper-102-a-leading-owner-and-breeder-in-thoroughbred-racing-dies.html | Fred W. Hooper, 102, a Leading Owner and Breeder in Thoroughbred Racing, Dies | False | By Joseph Durso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/critic-s-choice-classical-cd-s-matching-the-pianist-to-debussy-and-chopin.html | CRITIC'S CHOICE/Classical CD's; Matching the Pianist To Debussy and Chopin | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/board-s-criteria-shorten-school-manager-list.html | Board's Criteria Shorten School Manager List | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/internet-body-accepting-proposals-for-domain-name-alternatives.html | Internet Body Accepting Proposals for Domain Name Alternatives | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/first-west-nile-case-of-year-is-confirmed.html | First West Nile Case Of Year Is Confirmed | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-dream-of-college-532495.html | The Dream of College | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-prober-bessie-nee-shavelson.html | Paid Notice: Deaths PROBER, BESSIE (NEE SHAVELSON) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/sports/sports-of-the-times-a-swimmer-remembers-the-fuhrer.html | Sports of The Times; A Swimmer Remembers The Fuhrer | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/helen-quinn-76-the-queen-of-standees-at-the-met-opera.html | Helen Quinn, 76, the Queen Of Standees at the Met Opera | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-texas-governor-energized-bush-carries-convention-themes-westward.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; 'Energized' Bush Carries Convention Themes Westward | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/international-business-a-role-for-the-concorde-even-with-its-high-costs.html | INTERNATIONAL BUSINESS; A Role for the Concorde, Even With Its High Costs | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/sony-postpones-playstation2-european-launch-due-to-supply.html | Sony Postpones PlayStation2 European Launch Due to Supply Problems | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/thomas-r-ottenstein-70-built-belittled-tower-at-gettysburg.html | Thomas R. Ottenstein, 70; Built Belittled Tower at Gettysburg | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/officials-unable-to-identify-source-of-deadly-bacteria.html | Officials Unable to Identify Source of Deadly Bacteria | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/a-times-sq-sinatra-gets-under-their-skin.html | A Times Sq. Sinatra Gets Under Their Skin | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537381.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-memorials-berkowitz-emily-a.html | Paid Notice: Memorials BERKOWITZ, EMILY. (A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/arts/dance-notes-carmina-burana-quits-the-monastery-for-wall-street.html | DANCE NOTES; 'Carmina Burana' Quits the Monastery for Wall Street | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/style/IHT-discoveries-shed-light-on-citys-foundations-decoding-romes-myth.html | Discoveries Shed Light on City's Foundations : Decoding Rome's Myth | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/l-the-night-bush-presented-himself-to-america-537349.html | The Night Bush Presented Himself to America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/news-summary-537845.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-deaths-sherman-irma.html | Paid Notice: Deaths SHERMAN, IRMA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-europe-vivendi-revenue-rises.html | WORLD BUSINESS BRIEFING: EUROPE; VIVENDI REVENUE RISES | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/a-year-out-of-bankruptcy-barneys-is-still-looking-for-sure-footing.html | A Year Out of Bankruptcy, Barneys Is Still Looking for Sure Footing | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/us/2000-campaign-constituencies-naacp-spend-7-million-bid-mobilize-black-voters.html | THE 2000 CAMPAIGN: THE CONSTITUENCIES; N.A.A.C.P. to Spend $7 Million In Bid to Mobilize Black Voters | False | By Raymond Hernandez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542679.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/news/philippines-faces-long-guerrilla-war-on-mindanao-a-victory-but-no-peace.html | Philippines Faces Long Guerrilla War : On Mindanao, a Victory but No Peace | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/inside-538620.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/china-objects-to-taiwan-leader-s-us-visa.html | China Objects to Taiwan Leader's U.S. Visa | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/opinion/opart-more-weird-weather-coming-your-way.html | Op-Art; More Weird Weather Coming Your Way | False | By Jesse Gordon and Will van Roden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/IHT-philippines-faces-long-guerrilla-war-on-mindanao-a-victory-but-no-peace.html | Philippines Faces Long Guerrilla War : On Mindanao, a Victory but No Peace | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/atg-withdraws-offering.html | ATG Withdraws Offering | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/yahoo-to-release-info-on-accused-leaker-of-apple-secrets.html | Yahoo to Release Info on Accused Leaker of Apple Secrets | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/business/world-business-briefing-asia-nissan-sells-drive-shaft-maker.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN SELLS DRIVE SHAFT MAKER | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/man-arrested-in-killings-of-six-women.html | Man Arrested In Killings Of Six Women | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/c-corrections-542644.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/world/concorde-crash-inquiry-looks-at-runway-debris.html | Concorde Crash Inquiry Looks at Runway Debris | False | By Suzanne Daley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/german-publishers-square-off-to-keep-online-book-discounters-at.html | German Publishers Square Off To Keep Online Book Discounters at Bay | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/technology/india-plans-to-double-it-workers-to-meet-global-demand.html | India Plans to Double IT Workers to Meet Global Demand | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-05 | 2000-08-05 | https://www.nytimes.com/2000/08/05/nyregion/man-is-killed-by-f-train.html | Man Is Killed By F Train | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/spotlight-some-survivors-find-their-own-rewards.html | SPOTLIGHT; Some Survivors Find Their Own Rewards | False | By Craig Tomashoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539589.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-hunts-point-now-bronx-cow-oddity-puzzles-even-police.html | NEIGHBORHOOD REPORT: HUNTS POINT; How Now, Bronx Cow? An Oddity Puzzles Even the Police | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-don-t-blame-egypt-551929.html | Don't Blame Egypt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/2000-campaign-vice-president-gore-s-theme-day-tour-will-start-with-no-2-pick.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore's Theme-a-Day Tour Will Start With a No. 2 Pick | False | By James Dao With Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-mets-soaring-despite-a-slight-injury-to-piazza.html | BASEBALL; Mets Soaring Despite a Slight Injury to Piazza | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-stern-leo.html | Paid Notice: Deaths STERN, LEO | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/outdoors-maine-lobstermen-protest-dumping-of-dredge.html | OUTDOORS; Maine Lobstermen Protest Dumping of Dredge | False | By Paul Molyneaux | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-staten-island-up-close-push-fill-transit-void-express.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; A Push to Fill a Transit Void: Express Service to Midtown | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-the-energy-shortage-533068.html | The Energy Shortage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-graduates-trash-becomes-freshman-s-treasure-with-program-that.html | BLACKBOARD; Graduates' Trash Becomes Freshmen's Treasure With a Program That Recycles Dormitory Castoffs | False | By Julie Flaherty | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-the-map-the-empty-nests-of-seven-mile-island-where-did-the-egrets-go.html | ON THE MAP; The Empty Nests of Seven Mile Island: Where Did the Egrets Go? | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-a-gas-giant-bets-heavily-on-a-surge-in-demand.html | INVESTING; A Gas Giant Bets Heavily On a Surge In Demand | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/c-corrections-508314.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-sheldon-howard.html | Paid Notice: Deaths SHELDON, HOWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-fresh-air-fund-creating-the-action-instead-of-just-following-it.html | The Fresh Air Fund; Creating the Action, Instead of Just Following It | False | By Ned Parker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-the-road-less-traveled-to-the-oval-office.html | The Nation; The Road Less Traveled To the Oval Office | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/an-active-night-scene-is-a-major-attraction.html | An Active Night Scene Is a Major Attraction | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/administration-plans-cuts-in-some-drug-payments.html | Administration Plans Cuts In Some Drug Payments | False | By Robert Pear | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-help-doctors-who-help-the-poor-551775.html | Help Doctors Who Help the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/strategies-explaining-away-the-dividend-yield.html | STRATEGIES; Explaining Away the Dividend Yield | False | By Mark Hulbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-la-carte-a-place-catering-to-the-health-conscious.html | A LA CARTE; A Place Catering to the Health-Conscious | False | By Richard Jay Scholem | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/opart-souvenirs-from-the-convention.html | Op-Art; Souvenirs From the Convention | False | By Lloyd Dangle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-and-tiny-hats-enter-the-ring.html | PRIVATE SECTOR; ...And Tiny Hats Enter the Ring | False | By Emily Hsu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-what-i-m-wearing-now-the-doctor.html | PULSE: WHAT I'M WEARING NOW; The Doctor | False | By Elizabeth Hayt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-kesten-michele.html | Paid Notice: Deaths KESTEN, MICHELE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coping-young-smart-and-teaching-it-can-happen.html | COPING; Young, Smart and Teaching? It Can Happen | False | By Felicia R. Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-a-national-theater-chain-adds-2-links-in-new-york-city.html | IN BRIEF; A National Theater Chain Adds 2 Links in New York City | False | By Sam Lubell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/reuters/technology/article-20000806091929334452-no-title.html | Article 20000806091929334452 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-where-setting-is-spacious-for-italian-fare.html | DINING OUT; Where Setting Is Spacious for Italian Fare | False | By M. H. Reed | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-amanda-hayman-william-mcgovern-ii.html | WEDDINGS; Amanda Hayman, William McGovern II | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-tracey-lewis-don-elligan.html | WEDDINGS; Tracey Lewis, Don Elligan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-civil-rights-probe.html | July 30-August 5; A Civil Rights Probe | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/sports-of-the-times-valentine-s-bond-with-bush-was-forged-through-a-firing.html | Sports of The Times; Valentine's Bond With Bush Was Forged Through a Firing | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/at-play-among-dolphins-and-dunes.html | At Play Among Dolphins and Dunes | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-jenifer-wells-mark-megalli.html | WEDDINGS; Jenifer Wells, Mark Megalli | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-jackson-heights-gods-soles-hindu-images-shoes-lead-protest.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Of Gods and Soles: Hindu Images on Shoes Lead to Protest | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/on-pro-football-for-bears-to-produce-it-s-up-to-the-rookies.html | ON PRO FOOTBALL; For Bears to Produce, It's Up to the Rookies | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-kind-of-publisher.html | July 30-August 5; A New Kind of Publisher | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-401706.html | Books in Brief: Fiction & Poetry | False | By Bill Kent | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-spinning-the-washing-into-a-family-sport.html | IN BRIEF; Spinning the Washing Into a 'Family Sport' | False | By Sam Lubell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-401714.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/theater-sad-yet-elated-a-prague-troupe-lives-chekhov.html | THEATER; Sad Yet Elated, A Prague Troupe Lives Chekhov | False | By Carol Rocamora | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540048.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-classics-of-gloom-530115.html | Classics of Gloom | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/sports-of-the-times-greed-and-sheer-gall-catch-up-to-brennan.html | Sports of The Times; Greed and Sheer Gall Catch Up to Brennan | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/best-sellers-august-6-2000.html | BEST SELLERS: August 6, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/by-the-way-ruth-mcgwire-and-newark-s-canseco.html | BY THE WAY; Ruth, McGwire and Newark's Canseco | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-sex-crimes-evidence-depends-on-game-of-chance-in-hospitals.html | In Sex Crimes, Evidence Depends On Game of Chance in Hospitals | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-indian-museum-s-collection-is-a-loss-for-new-york-541869.html | Indian Museum's Collection Is a Loss for New York | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/inside-out-steps-to-take-before-starting-to-build-a-fence.html | INSIDE/OUT; Steps to Take Before Starting to Build a Fence | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/new-noteworthy-paperbacks-401820.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/ideas-trends-power-get-it-while-it-lasts.html | IDEAS & TRENDS; Power: Get It While It Lasts | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-times-when-less-is-more-profound.html | FILM; Times When Less is More Profound | False | By B. Ruby Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/your-home-maintaining-slate-roofs-new-options.html | YOUR HOME; Maintaining Slate Roofs: New Options | False | By Jay Romano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/2000-campaign-texas-governor-gop-arrows-meant-for-gore-travel-through-clinton.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; G.O.P. Arrows Meant for Gore Travel Through Clinton First | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-a-high-pitched-dance-of-love-and-death.html | FILM; A High-Pitched Dance of Love and Death | False | By Nancy Ramsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/news-summary-550051.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/l-trials-run-right-551759.html | Trials Run Right | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/liberties-what-on-earth-were-they-thinking.html | Liberties; What on Earth Were They Thinking? | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-giants-show-flair-in-loss-to-the-bears.html | PRO FOOTBALL; Giants Show Flair in Loss To the Bears | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456802.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-friendly-stop-on-the-way-to-massachusetts.html | DINING OUT; Friendly Stop on the Way to Massachusetts | False | By Patricia Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/l-index-this-542423.html | Index This | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-joyce-edmund-j.html | Paid Notice: Deaths JOYCE, EDMUND J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-jets-notebook-after-loss-groh-says-defense-must-eliminate-its.html | PRO FOOTBALL; JETS NOTEBOOK; After Loss, Groh Says the Defense Must Eliminate Its Lapses | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-phoebe-barkham-jordan-korfine.html | WEDDINGS; Phoebe Barkham, Jordan Korfine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/2000-campaign-religion-issue-bush-s-jesus-day-called-insensitive-violation-first.html | THE 2000 CAMPAIGN: THE RELIGION ISSUE; Bush's Jesus Day Is Called Insensitive and a Violation of the First Amendment | False | By Laurie Goodstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539872.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/aponline/technology/article-2000080691098230205-no-title.html | Article 2000080691098230205 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-hidden-art-look-under-the-bed-508250.html | HIDDEN ART; Look Under the Bed | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-history-written-in-stones-gold-and-even-elephant-hair.html | IN BRIEF; History Written in Stones, Gold and Even Elephant Hair | False | By Sam Lubell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-celebrating-copland-s-birthday.html | MUSIC; Celebrating Copland's Birthday | False | By Valerie Cruice | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/film-tracing-an-affair-that-s-remembered-in-different-ways.html | FILM; Tracing an Affair That's Remembered In Different Ways | False | By Laura Winters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-for-collins-point-made-without-a-score.html | PRO FOOTBALL; For Collins, Point Made Without A Score | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-eliza-sorensen-zachary-wald.html | WEDDINGS; Eliza Sorensen, Zachary Wald | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/if-you-re-thinking-living-west-islip-long-island-waterside-with-range-prices.html | If You're Thinking of Living In/West Islip, Long Island; Waterside, With a Range of Prices | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/home-clinic-making-good-neighbors-part-i.html | HOME CLINIC; Making Good Neighbors, Part I | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/85-murder-case-tests-limits-of-patient-confidentiality.html | '85 Murder Case Tests Limits Of Patient Confidentiality | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-whetting-her-brush.html | Books in Brief: Nonfiction; Whetting Her Brush | False | By Suzanne Ramljak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/keeping-the-patriots-daughter-company.html | Keeping the Patriot's Daughter Company | False | By Pat Grandjean | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-notebook-montana-young-garcia-golden-arms-but-also-cold-shoulders.html | PRO FOOTBALL; NOTEBOOK; Montana to Young to Garcia: Golden Arms, but Also Cold Shoulders | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-bowman-michael-edward.html | Paid Notice: Deaths BOWMAN, MICHAEL EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-moving-from-the-ivory-tower-to-the-office-tower.html | BLACKBOARD; Moving From the Ivory Tower to the Office Tower | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/works-that-appear-soft-but-are-posed-in-stone.html | Works That Appear Soft but Are Posed in Stone | False | By Roberta Hershanson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-kathleen-collins-tucker-walsh.html | WEDDINGS; Kathleen Collins, Tucker Walsh | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-anne-decker-steven-toomey.html | WEDDINGS; Anne Decker, Steven Toomey | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-boorishness-knows-no-race-537160.html | Boorishness Knows No Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sharon-falco-jonathan-lustgarten.html | WEDDINGS; Sharon Falco, Jonathan Lustgarten | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/the-lure-of-raw-space.html | The Lure of Raw Space | False | By Edwin McDowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-manhattan-up-close-hospital-moving-pediatric-units-some.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Hospital Moving Pediatric Units, Some Parents Say Too Far Away | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-diary-study-finds-gender-gap-in-workplace-discipline.html | Personal Business: Diary; Study Finds Gender Gap In Workplace Discipline | False | By Mickey Meece | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-introduction-456721.html | Introduction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-80600-phenomenon-hi-mr-doe-governor-bush.html | The Way We Live Now: 8-06-00: Phenomenon; 'Hi, Mr. Doe, Governor Bush Calling . . .' | False | By Tieman Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/among-the-bad-boys.html | Among the Bad Boys | False | By William Deresiewicz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456780.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401641.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-at-the-gop-convention-carmakers-toot-horns.html | PRIVATE SECTOR; At the G.O.P. Convention, Carmakers Toot Horns ... | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-waters-edge.html | The Waters Edge | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/l-napster-unplugged-542407.html | Napster: Unplugged? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/germany-s-classic-of-classics-all-21-hours.html | Germany's Classic of Classics, All 21 Hours | False | By Anne Midgette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/for-better-or-worse.html | For Better or Worse | False | By Emily Eakin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-search-of-it-s-colonel-mustard-in-the-kitchen.html | IN SEARCH OF...; It's Colonel Mustard in the Kitchen | False | By Joseph D'Agnese | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/art-reviews-blurring-the-distinctions-among-familiar-ideas.html | ART REVIEWS; Blurring the Distinctions Among Familiar Ideas | False | By Phyllis Braff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/our-towns-projecting-moderation-as-the-true-moderates-sit-on-the-sidelines.html | Our Towns; Projecting Moderation as the True Moderates Sit on the Sidelines | False | By Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-drop-that-doubloon.html | July 30-August 5; Drop That Doubloon | False | By Hubert B. Herring | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540196.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/q-a-board-s-powers-in-a-co-op.html | Q & A; Board's Powers In a Co-op | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/dance-partners-at-the-intersection-of-two-cultures.html | DANCE; Partners at the Intersection of Two Cultures | False | By Christopher Reardon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-even-without-peacocks-apartments-are-a-gem-541877.html | Even Without Peacocks, Apartments Are a Gem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524450.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/an-ever-changing-course-taking-admissions-tests-on-computer.html | An Ever-Changing Course: Taking Admissions Tests On Computer | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/college-football-for-casey-penn-state-football-is-focus.html | COLLEGE FOOTBALL; For Casey, Penn State Football Is Focus | False | By Joe Lapointe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-2nd-quarter-results-are-mixed-at-veeco.html | IN BRIEF; 2nd-Quarter Results Are Mixed at Veeco | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-rightist-violence-a-german-silence-530328.html | Rightist Violence: A German Silence | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/economic-view-little-room-to-tinker-in-latin-america.html | ECONOMIC VIEW; Little Room To Tinker In Latin America | False | By Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/malaysia-is-tense-awaiting-verdict-in-former-official-s-case.html | Malaysia Is Tense Awaiting Verdict in Former Official's Case | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/from-suitcases-on-wheels-to-tear-free-onion-slicers.html | From Suitcases on Wheels To Tear-Free Onion Slicers | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/the-gop-isn-t-the-only-party-to-dissemble-on-race.html | The G.O.P. Isn't the Only Party to Dissemble on Race | False | By Orlando Patterson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-the-garden-a-bellflower-for-everyone-and-everywhere.html | IN THE GARDEN; A Bellflower for Everyone and Everywhere | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524239.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-thanks-for-nothing-but-a-lesson-in-life.html | JERSEY; Thanks for Nothing but a Lesson in Life | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-denhof-miki.html | Paid Notice: Deaths DENHOF, MIKI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-after-camp-david-thin-ice-for-barak.html | July 30-August 5; After Camp David, Thin Ice for Barak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-stephanie-ragolia-robert-crafa.html | WEDDINGS; Stephanie Ragolia, Robert Crafa | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/down-the-shore-from-the-doo-wop-school-of-design.html | DOWN THE SHORE; From the Doo-Wop School of Design | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-new-york-up-close-can-streets-be-too-clean-yes-some-say.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Can Streets Be Too Clean? Yes, Some Say | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coming-soon-to-a-beach-near-you.html | Coming Soon to a Beach Near You | False | By Allan Richter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-a-killing-in-brooklyn-534293.html | A Killing in Brooklyn | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-virgin-atlantic-allows-incoming-cellular-calls.html | TRAVEL ADVISORY; Virgin Atlantic Allows Incoming Cellular Calls | False | By David Cay Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sarah-ludden-anthony-deighton.html | WEDDINGS; Sarah Ludden, Anthony Deighton | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-longtime-neighbors-newfound-friends-456870.html | Longtime Neighbors, Newfound Friends | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/the-one-room-schoolhouse.html | The One-Room Schoolhouse | False | By Jodi Wilgoren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-weinstein-ethel-nee-steinberg.html | Paid Notice: Deaths WEINSTEIN, ETHEL, (NEE STEINBERG) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524468.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-money-medicin-breaking-the-code-of-lab-bills.html | Personal Business: Money & Medicin; Breaking the Code of Lab Bills | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/she-s-gotta-have-it.html | She's Gotta Have It | False | By Karla Jay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/postings-investment-companies-rent-apartments-3500-a-month-at-56-pine-st.html | POSTINGS: Investment Companies Rent Apartments; $3,500 a Month At 56 Pine St. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-kleinman-samuel.html | Paid Notice: Memorials KLEINMAN, SAMUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456764.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-kansas-chooses-evolution.html | July 30-August 5; Kansas Chooses Evolution | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-evil-inc.html | The Way We Live Now: 8-06-00; Evil Inc. | False | By Rob Walker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/blackboard-jungle.html | Blackboard Jungle | False | By Bob Blaisdell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/down-the-shore-water-isn-t-the-only-hazard.html | DOWN THE SHORE; Water Isn't the Only Hazard | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/first-person-a-different-kind-of-cow-story-really.html | FIRST PERSON; A Different Kind of Cow Story (Really) | False | By Margie Goldsmith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-chavez-picks-an-icon-bolivar-s-your-hero-no-he-s-mine.html | The World: Chavez Picks an Icon; Bolivar's Your Hero? No, He's Mine | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-who-are-we-um-we-re-working-on-that.html | BLACKBOARD - SCHOOL SPIRIT; Who Are We? Um, We're Working on That | False | By Danielle Svetcov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/paperback-best-sellers-august-6-2000.html | PAPERBACK BEST SELLERS: August 6, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456748.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/city-lore-the-lost-city-revisited-yet-again.html | CITY LORE; The Lost City, Revisited Yet Again | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-jail-and-invisible-how-one-man-served-a-fugitive-s-time.html | IN JAIL, AND INVISIBLE; How One Man Served a Fugitive's Time | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/movies/l-tammy-faye-delightful-chutzpah-508225.html | TAMMY FAYE; Delightful Chutzpah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-teens-on-the-road-488755.html | Teens on the Road | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-new-jersey-developers-meeting-demand-for-warehouse-space.html | In the Region/New Jersey; Developers Meeting Demand for Warehouse Space | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-westchester-median-house-price-tops-400000-for-the-first-time.html | In the Region/Westchester; Median House Prices Tops $400,000 for the First Time | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/education-marymount-makes-applying-for-college-and-aid-a-one-day-effort.html | EDUCATION; Marymount Makes Applying for College and Aid a One-Day Effort | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/verizon-and-unions-fail-to-agree-on-contract.html | Verizon and Unions Fail To Agree on Contract | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-schniewind-helen-ball.html | Paid Notice: Deaths SCHNIEWIND, HELEN BALL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456730.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/streetscapes-sea-gate-brooklyn-beachfront-house-shining-white-and-made-of-steel.html | Streetscapes/Sea Gate, Brooklyn; Beachfront House, Shining White and Made of Steel | False | By Christopher Gray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-graf-shirley.html | Paid Notice: Deaths GRAF, SHIRLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/college-prep-adapting-to-college-life-in-an-era-of-heightened-stress.html | COLLEGE PREP; Adapting to College Life In an Era of Heightened Stress | False | By Glenn C. Altschuler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-alissa-raphaelson-david-sukoff.html | WEDDINGS; Alissa Raphaelson, David Sukoff | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-the-hudson-river-its-history-in-boats.html | On the Hudson River; Its History in Boats | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/on-the-contrary-who-cares-as-long-as-it-s-natural.html | ON THE CONTRARY; Who Cares, as Long as It's Natural? | False | By Daniel Akst | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-drug-front.html | July 30-August 5; A New Drug Front | False | By Raymond Hernandez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/noticed-evil-begone-my-jewelry-says-so.html | NOTICED; Evil, Begone! My Jewelry Says So! | False | By Ruth La Ferla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-riklin-scott-f.html | Paid Notice: Memorials RIKLIN, SCOTT F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524476.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-kristen-ashworth-peter-reiss.html | WEDDINGS; Kristen Ashworth, Peter Reiss | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-transportation-e-zpass-cameras-reduced.html | BRIEFING: TRANSPORTATION; E-ZPASS CAMERAS REDUCED | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524328.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-newell-marla.html | Paid Notice: Deaths NEWELL, MARLA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/cover-story-all-hail-caesar-and-serling-benny-coca-and-hope.html | COVER STORY; All Hail Caesar...And Serling, Benny, Coca, and Hope | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/for-promoter-ska-turns-the-world.html | For Promoter, Ska Turns the World | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/dance-a-dancer-discovers-a-world-of-profit-and-daredevil-feats.html | DANCE; A Dancer Discovers A World of Profit And Daredevil Feats | False | By Ann Daly | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sage-daly-christopher-wirth.html | WEDDINGS; Sage Daly, Christopher Wirth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/mr-putin-s-political-gyroscope.html | Mr. Putin's Political Gyroscope | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN; Los Angeles | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-grand-lakeside-lodge-expanded-in-ontario.html | TRAVEL ADVISORY; Grand Lakeside Lodge Expanded in Ontario | False | By Susan Catto | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-zinsser-barbara-l.html | Paid Notice: Deaths ZINSSER, BARBARA L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-amende-kurt-f.html | Paid Notice: Deaths AMENDE, KURT F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-the-law-s-spirit-over-its-letter.html | PRIVATE SECTOR; The Law's Spirit, Over Its Letter | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-melinda-frank-andrew-waskow.html | WEDDINGS; Melinda Frank, Andrew Waskow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-a-defense-of-a-moratorium-on-oyster-bay-land-537209.html | A Defense of a Moratorium On Oyster Bay Land | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-law-after-midnight-in-new-brunswick.html | BRIEFING: LAW; AFTER MIDNIGHT IN NEW BRUNSWICK | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-higgins-john-james.html | Paid Notice: Deaths HIGGINS, JOHN JAMES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/databank-july-31-august-4-wall-street-plays-a-guessing-game.html | DATABANK: JULY 31-AUGUST 4; Wall Street Plays a Guessing Game | False | By Vivian Marino | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539783.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/ruling-clouds-scouts-after-school-access.html | Ruling Clouds Scouts' After-School Access | False | By Linda Saslow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-star-gazing-at-a-higher-and-sharper-level.html | TRAVEL ADVISORY; Star-Gazing at a Higher and Sharper Level | False | By Christopher Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/from-worst-to-first.html | From Worst to First | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/watching-survivor-with-margaret-cho-boning-up-on-back-stabbing.html | WATCHING 'SURVIVOR' WITH: Margaret Cho; Boning Up on Back-Stabbing | False | By Linda Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-if-the-maitre-d-won-t-get-you-a-table-try-your-pc.html | Personal Business; If the Maitre D' Won't Get You a Table, Try Your PC | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-emilie-christie-thomas-burack.html | WEDDINGS; Emilie Christie, Thomas Burack | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-resnick-muriel.html | Paid Notice: Deaths RESNICK, MURIEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/theater-where-everyone-is-a-mentor-to-everyone-else.html | THEATER; Where Everyone Is a Mentor to Everyone Else | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-guide-489832.html | THE GUIDE | False | By Barbara Delatiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-karen-kaufman-ian-harris.html | WEDDINGS; Karen Kaufman, Ian Harris | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/online-teaching-the-battle-in-cyberspace.html | ONLINE TEACHING; The Battle in Cyberspace | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539953.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-litigation-mahopac-officials-and-firefighters-sued.html | IN BRIEF: LITIGATION; MAHOPAC: OFFICIALS AND FIREFIGHTERS SUED | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-madeleine-bodkin-marc-rice.html | WEDDINGS; Madeleine Bodkin, Marc Rice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524301.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524271.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524336.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-552038.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-environment-an-uninvited-guest-at-the-beach.html | THE ENVIRONMENT; An Uninvited Guest at the Beach | False | By Allan Richter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/sydney-has-champions-in-arts-too.html | Sydney Has Champions in Arts, Too | False | By Susan Gough Henly | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sara-bayles-matthew-michaelis.html | WEDDINGS; Sara Bayles, Matthew Michaelis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/soapbox-heartstrings-of-a-great-work.html | SOAPBOX; Heartstrings of a Great Work | False | By Judith Platt Wartels | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/quotation-of-the-day-546283.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/li-work-putting-a-value-on-a-sense-of-self-worth.html | L.I. @ WORK; Putting a Value on a Sense of Self-Worth | False | By Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/c-corrections-542091.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-seen-on-screen-laying-it-on-thick.html | PULSE: SEEN ON SCREEN; Laying It On Thick | False | By Frank Decaro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/jesuit-colleges-teaching-ethics-online.html | JESUIT COLLEGES TEACHING ETHICS ONLINE | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/john-who.html | John Who? | False | By Michael Oreskes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/art-from-the-high-energy-bloomsbury-crowd.html | ART; From the High-Energy Bloomsbury Crowd | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-building-real-pride-at-a-virtual-college.html | BLACKBOARD - SCHOOL SPIRIT; Building Real Pride at a Virtual College | False | By Danielle Svetcov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-salient-facts-caviar-an-unholy-roe.html | The Way We Live Now: 8-06-00: Salient Facts: Caviar; An Unholy Roe | False | By Julie Bain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/l-rustin-s-youth-wing-401218.html | Rustin's Youth Wing | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-a-library-means-traffic-in-cold-spring-harbor-537225.html | A Library Means Traffic In Cold Spring Harbor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-ressner-michael.html | Paid Notice: Memorials RESSNER, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/auto-racing-labonte-wins-brickyard-400-thanks-to-a-late-surge-past-wallace.html | AUTO RACING; Labonte Wins Brickyard 400, Thanks to a Late Surge Past Wallace | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-ellen-pendleton-john-troyer.html | WEDDINGS; Ellen Pendleton, John Troyer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/the-laid-back-olympics.html | The Laid-Back Olympics | False | By Doreen Weisenhaus and Gene Mustain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-law-parole-chief-resigns.html | BRIEFING: LAW; PAROLE CHIEF RESIGNS | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/essay-the-play-s-the-thing-again.html | ESSAY; The Play's the Thing, Again | False | By Ron Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/l-e-publish-or-perish-401200.html | E-Publish or Perish | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-texaco-reports-progress-in-minority-hiring.html | IN BUSINESS; Texaco Reports Progress In Minority Hiring | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/education-college-tuition-on-rise.html | EDUCATION; College Tuition On Rise | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/proposal-to-ban-sale-of-diet-drug-to-minors.html | Proposal to Ban Sale Of Diet Drug to Minors | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/the-soft-money-conventions.html | The Soft-Money Conventions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/on-baseball-cone-does-nothing-to-erase-the-doubts.html | ON BASEBALL; Cone Does Nothing To Erase the Doubts | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-law-waterfront-fire-safety-is-examined.html | THE LAW; Waterfront Fire Safety Is Examined | False | By Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/my-first-job-lessons-gained-standing-up.html | MY FIRST JOB; Lessons Gained Standing Up | False | By John A. Kanas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/former-soviet-jews-find-uneasy-peace-in-germany.html | Former Soviet Jews Find Uneasy Peace in Germany | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-resnick-arthur-md.html | Paid Notice: Deaths RESNICK, ARTHUR, MD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/the-changing-face-of-catholic-education.html | The Changing Face of Catholic Education | False | By Timothy Egan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-park-slope-seeds-tower-debate-plans-for-retail-complex.html | NEIGHBORHOOD REPORT: PARK SLOPE; Seeds of a Tower, and a Debate, in Plans for Retail Complex | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-access-to-taxis-488771.html | Access to Taxis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-new-sale-by-globecomm.html | IN BRIEF; New Sale by Globecomm | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-the-speech-bush-accused-of-stealing-clinton-s-oratory.html | THE 2000 CAMPAIGN: THE SPEECH; Bush Accused of Stealing Clinton's Oratory | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/debating-the-mozart-theory.html | Debating The Mozart Theory | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-whole-lot-of-commentary-going-on.html | Books in Brief: Fiction & Poetry; Whole Lot of Commentary Going On | False | By William Ferguson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/postings-nine-stories-and-350-rooms-hotel-to-rise-on-the-hudson-in-jersey-city.html | POSTINGS: Nine Stories and 350 Rooms; Hotel to Rise On the Hudson In Jersey City | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-professional-hand-for-elegant-gardens.html | A Professional Hand For Elegant Gardens | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/world-click-be-subsumed-language-cervantes-imprint-internet.html | The World: Click to Be Subsumed; On the Language of Cervantes, the Imprint of the Internet | False | By Sam Dillon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/l-they-re-leaving-on-a-jet-plane-551724.html | They're Leaving On a Jet Plane | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-holly-becker-michael-zimmerman.html | WEDDINGS; Holly Becker, Michael Zimmerman | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/endpaper-when-a-dad-says-goodbye-to-his-daughter.html | Endpaper; When a Dad Says Goodbye to His Daughter | False | By Roger H. Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-new-york-up-close-sidewalk-toilets-get-city-money-that-s.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Sidewalk Toilets Get City Money. That's the Easy Part. | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/market-insight-name-your-forecast-for-priceline.html | MARKET INSIGHT; Name Your Forecast For Priceline | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-harlem-two-churches-and-neighbors-part-on-projects.html | NEIGHBORHOOD REPORT: HARLEM; Two Churches And Neighbors Part on Projects | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-rock-en-espanol-is-approaching-its-final-border.html | MUSIC; Rock en Espanol Is Approaching Its Final Border | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/among-the-mooks.html | Among the Mooks | False | By Rj Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/the-business-world-poles-make-a-feast-of-cold-war-leftovers.html | THE BUSINESS WORLD; Poles Make a Feast Of Cold War Leftovers | False | By Peter S. Green | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-80600-on-language-bumfuzzled.html | The Way We Live Now: 8-06-00: On Language; Bumfuzzled? | False | By Frederic G. Cassidy and Joan Houston Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/home-sweet-hotel.html | Home Sweet Hotel | False | By Laura Pedersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/mexican-victor-courts-former-rivals.html | Mexican Victor Courts Former Rivals | False | By Sam Dillon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/business-hospital-chains-critics-call-recovery-incomplete.html | BUSINESS; Hospital Chain's Critics Call Recovery Incomplete | False | By Kathleen Sharp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-correspondent-s-report-clean-surf-it-s-often-hard-know.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; How Clean Is the Surf? It's Often Hard to Know | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524387.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/practical-traveler-cruise-ships-and-the-disabled.html | PRACTICAL TRAVELER; Cruise Ships and The Disabled | False | By Betsy Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-musical-mavericks-aiming-for-converts-508209.html | MUSICAL MAVERICKS; Aiming for Converts | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-with-david-w-simpson-wm-growth-fund-of-the-northwest.html | INVESTING WITH: David W. Simpson; WM Growth Fund of the Northwest | False | By Carole Gould | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-keene-carl-e.html | Paid Notice: Deaths KEENE, CARL E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/online-library-gives-patrons-greater-access.html | Online Library Gives Patrons Greater Access | False | By Sharon W. Linsker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-garfunkel-carrie.html | Paid Notice: Memorials GARFUNKEL, CARRIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401617.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-selling-gear-to-pollution-fighters.html | IN BUSINESS; Selling Gear to Pollution Fighters | False | By Marek Fuchs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-552020.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/roughing-it.html | Roughing It | False | By Richard Eder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/food-the-death-of-french-food-part-deux.html | Food; The Death of French Food, Part Deux | False | By Jonathan Reynolds | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/quiz-from-the-yale-bowl-to-the-rose-bowl.html | QUIZ; From the Yale Bowl to the Rose Bowl | False | By Linda Amster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/a-jerusalem-settlement-everyone-can-live-with.html | A Jerusalem Settlement Everyone Can Live With | False | By Jimmy Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-campuses-to-serve-students-k-through-ba.html | BLACKBOARD; Campuses to Serve Students K through B.A. | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/television-radio-what-s-a-talmudist-doing-in-a-place-like-this.html | TELEVISION/RADIO; What's a Talmudist Doing in a Place Like This? | False | By Franz Lidz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-in-india-a-reality-drama-for-real.html | July 30-August 5; In India, a Reality Drama for Real | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-the-west-sees-one-mugabe-but-africa-sees-another.html | The World; The West Sees One Mugabe, but Africa Sees Another | False | By Rachel L. Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-andors-ellen-bess.html | Paid Notice: Deaths ANDORS, ELLEN BESS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/choice-tables-four-kitchens-in-sydney-that-go-for-the-gold.html | CHOICE TABLES; Four Kitchens In Sydney That Go for the Gold | False | By Barbara Santich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-challenge-for-ireland-533041.html | Challenge for Ireland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-torricelli-falls-short-533092.html | Torricelli Falls Short | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/l-reese-s-gesture-551740.html | Reese's Gesture | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-getting-under-my-skin-456810.html | Getting Under My Skin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/l-dover-classics-401226.html | Dover Classics | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-white-plains-hospital-offers-online-visits.html | IN BUSINESS; White Plains Hospital Offers Online Visits | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/move-over-fire-island-here-comes-asbury-park-urban-gays-lead-way-reviving-this.html | Move Over, Fire Island, Here Comes Asbury Park; Urban Gays Lead Way in Reviving This Run-Down Resort | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-central-park-the-enterprise-of-recreation.html | NEIGHBORHOOD REPORT: CENTRAL PARK; The Enterprise of Recreation | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-kirstin-schantzenbach-brandon-sutcliffe.html | WEDDINGS; Kirstin Schantzenbach, Brandon Sutcliffe | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/view-a-dot-com-s-smell-of-success-is-just-the-options-burning.html | VIEW; A Dot-Com's Smell of Success Is Just the Options Burning | False | By Timothy Jack Ward | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/c-corrections-542083.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sara-starr-peter-weltchek.html | WEDDINGS; Sara Starr, Peter Weltchek | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-reimann-marga-sofia.html | Paid Notice: Deaths REIMANN, MARGA SOFIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/chess-an-offer-he-couldn-t-refuse-brings-black-a-quick-death.html | CHESS; An Offer He Couldn't Refuse Brings Black a Quick Death | False | By Robert Byrne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/the-big-bebopper.html | The Big Bebopper | False | By Daniel Mark Epstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-dab-dab-dandy-wipes.html | PULSE; Dab, Dab: Dandy Wipes | False | By Ellen Tien | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-a-private-dinner-alone-with-gore-almost-unrestrained.html | THE 2000 CAMPAIGN: A PRIVATE DINNER; Alone With Gore, Almost Unrestrained | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540137.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539732.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539660.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-o-brien-henry-j.html | Paid Notice: Deaths O'BRIEN, HENRY J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-seniority-some-guides-to-a-redefined-retirement.html | Personal Business: Seniority; Some Guides To a Redefined Retirement | False | By Fred Brock | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/c-corrections-488542.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-throgs-neck-park-plans-put-model-planes-golf-collision.html | NEIGHBORHOOD REPORT: THROGS NECK; Park Plans Put Model Planes And Golf on Collision Course | False | By David Critchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/coming-to-the-beach-a-sticky-lion-s-mane.html | Coming to the Beach: A Sticky Lion's Mane | False | By Allan Richter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-access-to-taxis-488798.html | Access to Taxis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/sports-where-olympic-dreams-live.html | SPORTS; Where Olympic Dreams Live | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/recordings-parlor-music-with-panache.html | RECORDINGS; Parlor Music, With Panache | False | By David Mermelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-reluctant-imperialist.html | The Reluctant Imperialist | False | By Michael Ignatieff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-football-redskins-boss-makes-enemies-and-super-bowl-plans.html | PRO FOOTBALL; Redskins' Boss Makes Enemies and Super Bowl Plans | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/william-mercer-73-dj-known-as-rosko-is-dead.html | William Mercer, 73, D.J. Known as Rosko, Is Dead | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-next-chapter-456837.html | The Next Chapter | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/playing-in-the-neighborhood-526835.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/farm-work-by-children-tests-labor-laws.html | Farm Work by Children Tests Labor Laws | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/reckonings-dont-ask-alan.html | Reckonings; Don't Ask Alan | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/to-play-police-pay-roulette-bet-on-new-suffolk-numbers.html | To Play Police-Pay Roulette, Bet on New Suffolk Numbers | False | By Vivian S. Toy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-her-voice-and-career-both-soar-past-high-c.html | MUSIC; Her Voice and Career Both Soar Past High C | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/word-for-word-killer-s-schoolmates-guns-mayhem-grief-can-flourish-when-good.html | Word for Word/A Killer's Schoolmates; Guns, Mayhem and Grief Can Flourish When Good Friends Do Nothing | False | By William Glaberson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-551996.html | Corrections | | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401633.html | Books in Brief: Nonfiction | False | By Margaret Hundley Parker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-jean-griffin-sven-borho.html | WEDDINGS; Jean Griffin, Sven Borho | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-transportation-train-horns-in-jersey-city.html | BRIEFING: TRANSPORTATION; TRAIN HORNS IN JERSEY CITY | False | By Kushanava Choudhury | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-pumping-the-big-tent-the-rock-doesn-t-kiss-babies.html | The Nation: Pumping the Big Tent; The Rock Doesn't Kiss Babies | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-in-a-rainy-summer-clouds-over-six-flags.html | INVESTING; In a Rainy Summer, Clouds Over Six Flags | False | By Michelle Leder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-the-ethicist-tattoo-you.html | The Way We Live Now: 8-06-00: The Ethicist; Tattoo You | False | By Randy Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-a-chance-to-hear-a-legend-s-debut.html | MUSIC; A Chance To Hear A Legend's Debut | False | By Matthew Gurewitsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-a-new-climate-strategy.html | July 30-August 5; A New Climate Strategy | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-wendy-mcconnel-kris-sirchio.html | WEDDINGS; Wendy McConnel, Kris Sirchio | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/boxing-judah-retains-title-with-knockout-of-former-champion.html | BOXING; Judah Retains Title With Knockout of Former Champion | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-stacey-wong-anthony-breaks.html | WEDDINGS; Stacey Wong, Anthony Breaks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456772.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-476269.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/sea-sound-water-views-are-calming-costly-there-are-few-bargains-but-buyers.html | From the Sea To the Sound, Water Views Are Calming (And Costly); There Are a Few Bargains, but Buyers Wanting a Beach Should Bring Money | False | By Joy Alter Hubel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/honor-for-world-war-ii-veterans-diplomas.html | Honor for World War II Veterans: Diplomas | False | By Nancy Doniger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/ford-has-surgery-to-relieve-swelling-from-abscess-in-tongue.html | Ford Has Surgery to Relieve Swelling From Abscess in Tongue | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/near-asheville-biltmore-is-building-a-213-room-inn.html | Near Asheville, Biltmore Is Building a 213-Room Inn | False | By Lyn Riddle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-consumed-by-race-456845.html | Consumed By Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/television-radio-chicano-radio-s-fading-signal.html | TELEVISION/RADIO; Chicano Radio's Fading Signal | False | By Ariel Swartley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-come-back-in-october.html | JERSEY FOOTLIGHTS; Come Back . . . in October! | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/with-warlords-at-home-somalis-talk-peace.html | With Warlords at Home, Somalis Talk Peace | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456756.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-basketball-gill-spurns-nets-for-less-money-in-la.html | PRO BASKETBALL; Gill Spurns Nets for Less Money in L.A. | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/distilling-the-truth-in-the-ecstasy-buzz-much-talk-and-dissent-on-drug-s-rise.html | Distilling the Truth In the Ecstasy Buzz; Much Talk, and Dissent, on Drug's Rise | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-leslie-bathgate-andrew-heaney.html | WEDDINGS; Leslie Bathgate, Andrew Heaney | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/wine-under-20-four-attractive-siblings.html | WINE UNDER $20; Four Attractive Siblings | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/view-the-challenge-of-being-an-education-president.html | VIEW; The Challenge of Being An Education President | False | By James W. Guthrie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-nation-the-donors-rule-but-in-name-only.html | The Nation; The Donors Rule, But in Name Only | False | By Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/the-ticket-buyers-games.html | The Ticket Buyers' Games | False | By Joseph Siano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/bermuda-tries-eco-tourism.html | Bermuda Tries Eco-Tourism | False | By Janet Piorko | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/l-napster-unplugged-542415.html | Napster: Unplugged? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/automobiles/a-suit-of-high-priced-high-tech-armor-to-fend-off-latter-day-highwaymen.html | A Suit of High-Priced, High-Tech Armor to Fend Off Latter-Day Highwaymen | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/footnotes-472565.html | Footnotes | False | By Bob Morris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/2000-campaign-image-friends-find-media-ignoring-funny-charming-guy-named-al.html | THE 2000 CAMPAIGN: THE IMAGE; Friends Find News Media Ignoring a Funny, Charming Guy Named Al | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-education-valhalla-community-college-freezes-tuition.html | IN BRIEF: EDUCATION; VALHALLA: COMMUNITY COLLEGE FREEZES TUITION | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/bronx-journal-an-outlet-store-with-a-difference-cappuccino.html | Bronx Journal; An 'Outlet' Store With a Difference: Cappuccino | False | By Monte Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-consumed-by-race-456853.html | Consumed By Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/bright-ideas-for-baseball-fans-time-on-their-side.html | BRIGHT IDEAS; For Baseball Fans, Time on Their Side | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/connected-in-friendship-and-in-shared-addictions.html | Connected in Friendship, And in Shared Addictions | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-mystical-ireland-488739.html | Mystical Ireland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/gun-free-boundaries-proposed-near-schools.html | Gun-Free Boundaries Proposed Near Schools | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/automobiles/behind-the-wheel-mercedes-benz-cl500-my-car-is-smarter-than-your-car.html | BEHIND THE WHEEL/Mercedes-Benz CL500; My Car Is Smarter Than Your Car | False | By Serge Schmemann | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/market-watch-making-and-keeping-promises-are-different-things.html | MARKET WATCH; Making and Keeping Promises Are Different Things | False | By Gretchen Morgenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-much-of-latin-pop-aging-and-sterile-isn-t-keeping-pace.html | MUSIC; Much of Latin Pop, Aging and Sterile, Isn't Keeping Pace | False | By Peter Watrous | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/claiming-victory-in-cookie-war.html | Claiming Victory in Cookie War | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/how-coke-pushed-rivals-off-the-shelf.html | How Coke Pushed Rivals Off the Shelf | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-questions-on-brady-law.html | July 30-August 5; Questions on Brady Law | False | By Fox Butterfield | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/c-corrections-508306.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-bending-elbows-a-place-where-everybody-knows-your-byline.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Place Where Everybody Knows Your Byline | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/c-corrections-488534.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-nicole-eldridge-jeffrey-marcus.html | WEDDINGS; Nicole Eldridge, Jeffrey Marcus | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/long-island-journal-a-sleuth-hot-on-the-trail-of-beach-erosion.html | LONG ISLAND JOURNAL; A Sleuth Hot on the Trail of Beach Erosion | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-funds-watch-water-water-everywhere-and-that-means-funds-too.html | INVESTING: FUNDS WATCH; Water, Water Everywhere, And That Means Funds, Too | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/united-cancels-156-flights-as-pilot-shortage-disrupts-airline.html | United Cancels 156 Flights as Pilot Shortage Disrupts Airline | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524344.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/view-west-hartford-once-home-for-milk-trucks-now-theater-round.html | The View From/West Hartford; Once a Home for Milk Trucks, Now a Theater in the Round | False | By Patricia Weiss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524433.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-ibm-taking-part-in-a-bach-project.html | IN BUSINESS; I.B.M. Taking Part In a Bach Project | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-5b-technologies-profit-built-on-record-revenues.html | IN BRIEF; 5B Technologies' Profit Built on Record Revenues | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-encounter-at-the-gas-pump-some-views-about-what-to-do-524409.html | Encounter at the Gas Pump: Some Views About What to Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/manhattan-real-estate-brokers-dot-commed-into-cooperating.html | Manhattan Real Estate Brokers Dot-Commed Into Cooperating | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-by-winning-graeme-hall-prompts-a-big-sigh-of-relief-from-trainer.html | HORSE RACING; By Winning, Graeme Hall Prompts A Big Sigh of Relief From Trainer | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-the-maryinsky-what-s-the-problem-508276.html | THE MARYINSKY; What's the Problem? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/man-cleared-by-dna-tests-led-police-to-murder-suspect.html | Man Cleared by DNA Tests Led Police to Murder Suspect | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/county-lines-stock-tips-from-a-pair-of-experts.html | COUNTY LINES; Stock Tips From a Pair of Experts | False | By Marek Fuchs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-upper-east-side-pathway-for-wheelchairs-becomes-door-dissent.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Pathway for Wheelchairs Becomes a Door to Dissent | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-serialism-redux-let-s-move-on-508292.html | SERIALISM REDUX; Let's Move On | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540277.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-manche-joseph.html | Paid Notice: Deaths MANCHE, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-discord-in-fiji-islands-alters-cruise-schedules.html | TRAVEL ADVISORY; Discord in Fiji Islands Alters Cruise Schedules | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/vacationers-beware-the-ides-of-august.html | Vacationers, Beware The Ides Of August | False | By Kurt M. Campbell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/fyi-527858.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/what-does-this-woman-want.html | What Does This Woman Want? | False | By Andrew O'Hehir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-help-doctors-who-help-the-poor-551805.html | Help Doctors Who Help the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/the-creature-walks-among-us.html | The Creature Walks Among Us | False | By Michael Pye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-upton-imogen-richards.html | Paid Notice: Deaths UPTON, IMOGEN RICHARDS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/transactions-552933.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-maffatone-anthony-neil.html | Paid Notice: Deaths MAFFATONE, ANTHONY NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-megan-maroney-peter-ward.html | WEDDINGS; Megan Maroney, Peter Ward | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/cuttings-this-week-plan-future-blooms.html | CUTTINGS: THIS WEEK; Plan Future Blooms | False | By Patricia Jonas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-the-next-chapter-456829.html | The Next Chapter | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-milkin-howard.html | Paid Notice: Deaths MILKIN, HOWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-boorishness-knows-no-race-537144.html | Boorishness Knows No Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-class-rings-get-personal.html | BLACKBOARD - SCHOOL SPIRIT; Class Rings Get Personal | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/a-cautionary-tale-from-newzealand.html | A Cautionary Tale From New Zealand | False | By Edward B. Fiske and Helen F. Ladd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-roffman-edward-axel.html | Paid Notice: Deaths ROFFMAN, EDWARD AXEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-female-warrior-in-the-ring.html | A Female Warrior in the Ring | False | By Cynthia Magriel Wetzler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/l-tribute-to-mora-551732.html | Tribute to Mora | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-help-doctors-who-help-the-poor-551783.html | Help Doctors Who Help the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-gomez-reinoso-teofilo-i.html | Paid Notice: Deaths GOMEZ, REINOSO, TEOFILO I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-connolly-alice-joiner.html | Paid Notice: Deaths CONNOLLY, ALICE JOINER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/art-architecture-remembering-olmsted-s-vision-for-boston.html | ART/ARCHITECTURE; Remembering Olmsted's Vision for Boston | False | By Ann Wilson Lloyd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-melinda-hough-scott-sims.html | WEDDINGS; Melinda Hough, Scott Sims | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-help-doctors-who-help-the-poor-551791.html | Help Doctors Who Help the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-liberia-s-president-blamed-in-a-diamond-driven-war.html | July 30-August 5; Liberia's President Blamed In a Diamond-Driven War | False | By Blaine Harden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-vanilla-flavored-serving-up-the-campaign-message-however-bland.html | The World: Vanilla Flavored; Serving Up the Campaign Message, However Bland | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/college-football-miami-is-back-on-top-but-without-the-bluster.html | COLLEGE FOOTBALL; Miami Is Back on Top, But Without the Bluster | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-bell-dr-john-s.html | Paid Notice: Deaths BELL, DR. JOHN S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/peppery-plea-for-tolerance-from-a-chef-in-montreal.html | Peppery Plea For Tolerance From a Chef In Montreal | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/president-s-veto-sets-up-a-battle-on-marriage-tax.html | PRESIDENT'S VETO SETS UP A BATTLE ON MARRIAGE TAX | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/new-pharmacy-laws-are-sought-for-the-posting-of-drug-prices.html | New Pharmacy Laws Are Sought For the Posting of Drug Prices | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/belarus-is-warned-to-conduct-a-fair-election.html | Belarus Is Warned To Conduct a Fair Election | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-german-silence-is-challenged.html | July 30-August 5; German Silence Is Challenged | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Joseph Siano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/investing-funds-watch-fidelity-topples-janus-as-top-selling-group.html | INVESTING: FUNDS WATCH; Fidelity Topples Janus As Top-Selling Group | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/cuttings-the-bulbs-of-summer.html | CUTTINGS; The Bulbs of Summer | False | By Tovah Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-a-rabbi-s-faith-533050.html | A Rabbi's Faith | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-what-they-were-thinking.html | The Way We Live Now: 8-06-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/out-of-kilter.html | Out of Kilter | False | By George Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/backtalk-potter-and-hilton-at-times-morality-comes-with-a-broomstick.html | BACKTALK; Potter and Hilton: At Times, Morality Comes With a Broomstick | False | By Robert Lipsyte | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-soldier-sentenced-for-murder.html | July 30-August 5; Soldier Sentenced for Murder | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/for-the-record-career-halted-but-rebuilt-with-special-olympics.html | FOR THE RECORD; Career Halted, but Rebuilt With Special Olympics | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/long-island-vines-a-second-viognier.html | LONG ISLAND VINES; A Second Viognier | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/it-s-all-in-the-details.html | It's All in the Details | False | By Debbie Seaman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-singer-harold.html | Paid Notice: Deaths SINGER, HAROLD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/the-world-everyone-asks-for-arab-unity-getting-it-is-harder.html | The World; Everyone Asks for Arab Unity. Getting It Is Harder. | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/music-motown-sound-a-great-beat-still-danceable.html | MUSIC; Motown Sound: a Great Beat, Still Danceable | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/wang-calms-oyster-bay-over-his-holdings.html | Wang Calms Oyster Bay Over His Holdings | False | By Vivian S. Toy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-jessica-young-page-naftel.html | WEDDINGS; Jessica Young, Page Naftel | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/pro-basketball-notebook-in-free-agent-market-it-s-wait-till-next-year.html | PRO BASKETBALL; NOTEBOOK; In Free-Agent Market, It's 'Wait Till Next Year' | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/art-architecture-a-science-museum-embraces-art-through-anatomy.html | ART/ARCHITECTURE; A Science Museum Embraces Art Through Anatomy | False | By Tessa Decarlo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-memorials-weissman-kenneth.html | Paid Notice: Memorials WEISSMAN, KENNETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/theater-the-taming-of-the-shrew-on-stage-at-boscobel.html | THEATER; 'The Taming of the Shrew' on Stage at Boscobel | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-roeder-martin-a.html | Paid Notice: Deaths ROEDER, MARTIN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-questions-for-bruce-baller-strange-attractors.html | The Way We Live Now: 8-06-00: Questions for Bruce Baller; Strange Attractors | False | By George Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-holly-mitchell-samuel-dellenbaugh.html | WEDDINGS; Holly Mitchell, Samuel Dellenbaugh | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/l-other-dual-winners-551767.html | Other Dual Winners | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-hall-william-c.html | Paid Notice: Deaths HALL, WILLIAM C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-552003.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-rebecca-banks-peter-jurdjevic.html | WEDDINGS; Rebecca Banks, Peter Jurdjevic | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/theater-a-musical-emerging-from-a-1964-murder.html | THEATER; A Musical Emerging From a 1964 Murder | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-robin-halpern-michael-cavanaugh-iii.html | WEDDINGS; Robin Halpern, Michael Cavanaugh III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/a-pro-in-grand-roles-takes-on-maria-callas.html | A Pro in Grand Roles Takes On Maria Callas | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-rabenou-elsa.html | Paid Notice: Deaths RABENOU, ELSA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/food-having-their-day-from-plain-peaches-to-dessert-stars.html | FOOD; Having Their Day: From Plain Peaches to Dessert Stars | False | By Moira Hodgson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-legrand-anthony.html | Paid Notice: Deaths LEGRAND, ANTHONY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540080.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/boating-report-real-storm-skipper-crew-boat-all-survived.html | THE BOATING REPORT; In the Real Storm, the Skipper, the Crew and the Boat All Survived | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/c-corrections-509760.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/wine-under-20-a-deft-touch.html | WINE UNDER $20; A Deft Touch | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/q-a-459801.html | Q & A | False | By Ray Cormier | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/take-me-out-to-the-rock-fest.html | Take Me Out To the Rock Fest | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/habitats-hudson-view-gardens-pinehurst-ave-near-west-183rd-st-northern-exposure.html | Habitats/Hudson View Gardens, Pinehurst Ave. Near West 183rd St.; From Northern Exposure To Northern Manhattan | False | By Trish Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/commercial-property-the-manhattan-market-office-rents-are-up-sharply-second-quarter.html | Commercial Property/The Manhattan Market; Office Rents Are Up Sharply in the Second Quarter | False | By John Holusha | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/bookend-giveaways.html | Bookend; Giveaways | False | By Francine Prose | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-vows-yonel-letellier-and-nadia-khalilpour.html | WEDDINGS; VOWS; Yonel Letellier and Nadia Khalilpour | False | By Lois Smith Brady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-bullpen-spoils-cone-s-return.html | BASEBALL; Bullpen Spoils Cone's Return | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/art-architecture-how-modern-design-remains-faithful-to-its-context.html | ART/ARCHITECTURE; How Modern Design Remains Faithful to Its Context | False | By Herbert Muschamp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-haskell-offers-next-test-for-a-healthy-dixie-union.html | HORSE RACING; Haskell Offers Next Test for a Healthy Dixie Union | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-business-library-system-offering-free-counseling-programs.html | IN BUSINESS; Library System Offering Free Counseling Programs | False | By Penny Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-boorishness-knows-no-race-537187.html | Boorishness Knows No Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-katz-jerome.html | Paid Notice: Deaths KATZ, JEROME | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/staten-island-becomes-center-of-the-west-nile-virus-battle.html | Staten Island Becomes Center Of the West Nile Virus Battle | False | By Tina Kelley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-kanarek-david.html | Paid Notice: Deaths KANAREK, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/l-the-chambers-hotel-and-chambermen-471402.html | The Chambers Hotel And Chambermen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-genevieve-lohman-robert-lynch-jr.html | WEDDINGS; Genevieve Lohman, Robert Lynch Jr. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-rotkowitz-peter.html | Paid Notice: Deaths ROTKOWITZ, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-maria-palmiery-ramil-bhatnagar.html | WEDDINGS; Maria Palmiery, Ramil Bhatnagar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/lives-international-relations.html | Lives; International Relations | False | By Mohsin Hamid | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/paperback-writers.html | Paperback Writers | False | By Charles Taylor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-freydun-batsheva-malka.html | Paid Notice: Deaths FREYDUN, BATSHEVA MALKA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/the-2000-campaign-the-fiscal-agenda-bush-puts-new-spin-on-gop-blueprint.html | THE 2000 CAMPAIGN: THE FISCAL AGENDA; Bush Puts New Spin On G.O.P. Blueprint | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-halley-love-peter-bysshe.html | WEDDINGS; Halley Love, Peter Bysshe | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-stage-a-dancer-s-busy-life.html | On Stage, a Dancer's Busy Life | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/style-baltimore-babylon.html | Style; Baltimore Babylon | False | By Bob Morris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/personal-business-the-workstation-as-archaeological-dig.html | Personal Business; The Workstation As Archaeological Dig | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/horse-racing-yankee-paco-wins-hambletonian-on-stamina.html | HORSE RACING; Yankee Paco Wins Hambletonian on Stamina | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/gm-has-high-hopes-for-vehicle-truly-meant-for-road-warriors.html | G.M. Has High Hopes for Vehicle Truly Meant for Road Warriors | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-barbra-lewinski-david-bell.html | WEDDINGS; Barbra Lewinski, David Bell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-bernadette-gochuico-michael-zuo.html | WEDDINGS; Bernadette Gochuico, Michael Zuo | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/e-corrections-494372.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401692.html | Books in Brief: Fiction & Poetry | False | By David Walton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/on-the-street-making-like-the-sun.html | ON THE STREET; Making Like The Sun | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-alexandra-geis-benim-foster.html | WEDDINGS; Alexandra Geis, Benim Foster | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/miki-denhof-88-an-innovative-art-director-for-magazines.html | Miki Denhof, 88, an Innovative Art Director for Magazines | False | By Steven Heller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/business-diary-a-magazine-seeks-management-potential.html | BUSINESS DIARY; A Magazine Seeks Management Potential | False | By Dylan Loeb McClain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/non-art-for-non-art-s-sake.html | Non-Art for Non-Art's Sake | False | By Sarah Boxer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/good-eating-stars-aplenty-in-the-west-50-s.html | GOOD EATING; Stars Aplenty In the West 50's | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/grant-for-gypsy-wagon.html | Grant for Gypsy Wagon | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/tree-grows-where-several-sites-around-state-there-are-giant-sequoias-really.html | A Tree Grows Where?; In Several Sites Around the State There Are Giant Sequoias. Really. | False | By Christine Woodside | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-still-hip-after-all-these-years.html | JERSEY FOOTLIGHTS; Still Hip After All These Years | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-hill-richard-k-md.html | Paid Notice: Deaths HILL, RICHARD K., M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/my-name-is-not-robert.html | My Name Is Not Robert | False | By Benjamin Weiser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-education-rye-teacher-honored.html | IN BRIEF; EDUCATION; RYE: TEACHER HONORED | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/sports/baseball-notebook-surprising-season-young-s-can-be-traced-directly-gm.html | BASEBALL: NOTEBOOK; Surprising Season by the Young A's Can Be Traced Directly to G.M. | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/a-tale-of-two-holocausts.html | A Tale of Two Holocausts | False | By Omer Bartov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/pulse-resort-recyclables.html | PULSE; Resort Recyclables | False | By Maria Ricapito | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/restaurants-consumed.html | RESTAURANTS; Consumed | False | By Catherine Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/residential-resales-493945.html | Residential Resales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/the-way-we-live-now-8-06-00-expert-opinion-exercise-regimens-fit-to-serve.html | The Way We Live Now: 8-06-00: Expert Opinion: Exercise Regimens; Fit to Serve | False | By John Solomon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-boorishness-knows-no-race-537152.html | Boorishness Knows No Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-fiction-poetry-401684.html | Books in Brief: Fiction & Poetry | False | By Charles Wilson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-holly-winzler-michael-mulderig.html | WEDDINGS; Holly Winzler, Michael Mulderig | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/archives/a-night-out-with-elizabeth-gilbert-coyote-ugly-no-grit.html | A NIGHT OUT WITH: Elizabeth Gilbert; 'Coyote Ugly,' No Grit | True | By Simon Houpt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/books-in-brief-nonfiction-401625.html | Books in Brief: Nonfiction | False | By Suzy Hansen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-corrections-552011.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/l-corrections-508756.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-ebb-lawrence-forrest.html | Paid Notice: Deaths EBB, LAWRENCE FORREST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/arts-and-entertainment-displaying-art-to-seduce-viewers.html | ARTS AND ENTERTAINMENT; Displaying Art to Seduce Viewers | False | By Cynthia Magriel Wetzler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/fighting-darker-side-of-southampton.html | Fighting Darker Side Of Southampton | False | By Elizabeth Kiggen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-school-spirit-before-and-after-new-symbols-for-old-schools.html | BLACKBOARD - SCHOOL SPIRIT; Before and After: New Symbols for Old Schools | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-blob-architecture-back-down-to-earth-508233.html | 'BLOB ARCHITECTURE; Back Down to Earth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-mystical-ireland-488747.html | Mystical Ireland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-talking-about-race-456799.html | Talking About Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/l-japanese-ryokan-488763.html | Japanese Ryokan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-for-forbes-raises-some-capital.html | PRIVATE SECTOR; ...Forbes Raises Some Capital... | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sara-jorgensen-michael-klotz.html | WEDDINGS; Sara Jorgensen, Michael Klotz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/on-politics-don-t-count-torricelli-out-just-because-of-his-misstep.html | ON POLITICS; Don't Count Torricelli Out Just Because of His Misstep | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/quick-bite-hopewell-dumplings-and-paprika-among-the-chicken-wings.html | QUICK BITE/HOPEWELL; Dumplings and Paprika Among the Chicken Wings | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/technology/ciscoacutes-quarterly-profit-seen-falling-on-acquisition-expenses.html | CiscoÂ¬Â¢s Quarterly Profit Seen Falling on Acquisition Expenses | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/theater/l-corrections-508322.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/the-guide-494895.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/by-the-way-a-park-where-helmets-are-required.html | BY THE WAY; A Park Where Helmets Are Required | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-energy-county-and-power-authority-reach-accord.html | IN BRIEF: ENERGY; COUNTY AND POWER AUTHORITY REACH ACCORD | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/neighborhood-report-st-albans-a-basement-lab-becomes-the-focus-of-radiation-fear.html | NEIGHBORHOOD REPORT: ST. ALBANS; A Basement Lab Becomes the Focus of Radiation Fear | False | By David Koeppel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/for-former-israeli-allies-in-lebanon-refugee-life.html | For Former Israeli Allies in Lebanon, Refugee Life | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/world/un-peacekeepers-arrive-to-guard-israel-lebanon-border.html | U.N. Peacekeepers Arrive to Guard Israel-Lebanon Border | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/crime-400769.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/realestate/in-the-region-long-island-huntington-s-housing-plan-too-little-or-too-much.html | In the Region/Long Island; Huntington's Housing Plan: Too Little or Too Much? | False | By Diana Shaman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/weddings-sarah-ford-paul-younger-v.html | WEDDINGS; Sarah Ford, Paul Younger V | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/music-music-minus-those-pesky-composers.html | MUSIC; Music, Minus Those Pesky Composers | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/an-evening-in-cowtown-yes-it-s-a-rodeo-right-here-in-new-jersey.html | AN EVENING IN COWTOWN; Yes, It's A Rodeo, Right Here In New Jersey | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-540005.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/a-stroll-down-queen-street.html | A Stroll Down Queen Street | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/magazine/l-in-the-jury-room-456861.html | In the Jury Room | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-prober-bessie-nee-shavelson.html | Paid Notice: Deaths PROBER, BESSIE (NEE SHAVELSON) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/branching-out.html | Branching Out | False | By Richard Dawkins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-belz-philip.html | Paid Notice: Deaths BELZ, PHILIP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/business-school-entrepreneurs.html | Business School; Entrepreneurs | False | By Matthew Granade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/in-chicago-s-trading-pits-this-may-be-the-final-generation.html | In Chicago's Trading Pits, This May Be The Final Generation | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/student-project-learning-to-predict-allergy-season.html | STUDENT PROJECT; Learning to Predict Allergy Season | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-franklin-harold.html | Paid Notice: Deaths FRANKLIN, HAROLD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/us/2000-campaign-media-opting-for-hometown-angle-slow-convention.html | THE 2000 CAMPAIGN: THE NEWS MEDIA; Opting for Hometown Angle At a Slow-News Convention | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/july-30-august-5-bungled-but-not-political.html | July 30-August 5; Bungled, but not Political | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/briefing-environment-hurricane-evacuation-plans.html | BRIEFING: ENVIRONMENT; HURRICANE EVACUATION PLANS | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/inside-551660.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/dining-out-once-a-chef-now-with-his-own-place.html | DINING OUT; Once a Chef, Now With His Own Place | False | By Joanne Starkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/jersey-footlights-finding-the-right-mix.html | JERSEY FOOTLIGHTS; Finding the Right Mix | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/weekinreview/ideas-trends-anarchic-e-commerce-online-davids-vs-corporate-goliaths.html | Ideas & Trends: Anarchic E-Commerce; Online Davids vs. Corporate Goliaths | False | By Amy Harmon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-tammy-faye-an-insult-to-icons-508217.html | TAMMY FAYE; An Insult to Icons | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-working-longer-534331.html | Working Longer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-tweti-harriette-s.html | Paid Notice: Deaths TWETI, HARRIETTE S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/l-what-would-you-do-readers-speak-539902.html | What Would You Do? Readers Speak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-the-jayhawks-just-fine-thank-you-508268.html | THE JAYHAWKS; Just Fine, Thank You | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-ad-agency-s-partners.html | IN BRIEF; Ad Agency's Partners | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/style/evening-hours-a-flowering-of-summer.html | EVENING HOURS; A Flowering Of Summer | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/new-yorkers-co-at-the-top-of-the-flavor-chain.html | NEW YORKERS & CO.; At the Top of the Flavor Chain | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/opinion/l-don-t-blame-egypt-blame-egypt-551937.html | Don't Blame Egypt; Blame Egypt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-kramer-harold-jay.html | Paid Notice: Deaths KRAMER, HAROLD JAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/business/private-sector-two-other-tigers-on-a-celtic-course.html | PRIVATE SECTOR; Two Other Tigers on a Celtic Course | False | By Constance L. Hays | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/education/blackboard-management-seminars-on-handling-olives-and-opera.html | BLACKBOARD; Management Seminars on Handling Olives and Opera | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/nyregion/in-brief-the-environment-372000-worth-of-grants-awarded.html | IN BRIEF: THE ENVIRONMENT; $372,000 WORTH OF GRANTS AWARDED | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/classified/paid-notice-deaths-biays-virginia-langshaw.html | Paid Notice: Deaths BIAYS, VIRGINIA LANGSHAW | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/arts/l-blob-architecture-sprawl-is-good-too-508241.html | 'BLOB ARCHITECTURE; Sprawl Is Good, Too | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-06 | 2000-08-06 | https://www.nytimes.com/2000/08/06/travel/a-taste-for-frequent-flier-miles.html | A Taste for Frequent-Flier Miles | False | By Susan Sheehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561363.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-poe-s-illustrious-army-532177.html | Poe's Illustrious Army | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/IHT-supreme-leader-backs-conservatives-angering-parliament-reformers.html | Supreme Leader Backs Conservatives, Angering Parliament Reformers : Ayatollah Kills Effort To Remove Press Curbs | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/technology-it-takes-a-world-wide-web-to-raise-a-village.html | TECHNOLOGY; It Takes a World Wide Web to Raise a Village | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/west-nile-spraying-schedule.html | West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/e-commerce-report-hopes-changing-government-s-business-culture-make-uncle-sam.html | E-Commerce Report; Hopes of changing the government's business culture to make Uncle Sam the big Web buyer. | False | By Bob Tedeschi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-lasky-burton.html | Paid Notice: Deaths LASKY, BURTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/IHT-1900yellow-journals-in-our-pages100-75-and-50-years-ago.html | 1900:Yellow Journals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-hernandez-s-tortured-body-language-needs-no-translation.html | BASEBALL; Hernandez's Tortured Body Language Needs No Translation | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/argentina-searches-its-soul-over-a-suicide.html | Argentina Searches Its Soul Over a Suicide | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-teachers-facing-reality-532029.html | Teachers Facing Reality | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-fishman-emily-colin.html | Paid Notice: Deaths FISHMAN, EMILY COLIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-a-forum-for-media-feedback-and-back-talk.html | MEDIA; A Forum for Media Feedback and Back Talk | False | By Felicity Barringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/horse-racing-the-kid-splashes-to-victory-in-whitney.html | HORSE RACING; The 'Kid' Splashes To Victory In Whitney | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/6-die-as-20-are-shot-and-4-stabbed-in-violent-city-night.html | 6 Die as 20 Are Shot and 4 Stabbed in Violent City Night | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/firstenergy-said-to-be-in-talks-to-acquire-gpu-for-4.4-billion.html | FirstEnergy Said to Be in Talks To Acquire GPU for $4.4 Billion | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/acceptable-nursing-home-care.html | Acceptable Nursing Home Care | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/championing-workers-and-culture-too.html | Championing Workers and Culture, Too | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/aponline/technology/article-2000080790080995085--no-title.html | Article 2000080790080995085 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/essay-exegsis-of-acceptance.html | Essay; Exegesis of Acceptance | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-mosquito-madness-534463.html | Mosquito Madness | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/in-america-bush-s-education-record.html | In America; Bush's Education Record | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/online-superstore-pushes-into-digital-barnesandnoblecom-stakes-turf-despite.html | Online Superstore Pushes Into Digital; Barnesandnoble.com Stakes Turf Despite Bloodied Stock and Losses | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/executing-the-mentally-retarded-even-as-laws-begin-to-shift.html | Executing the Mentally Retarded Even as Laws Begin to Shift | False | By Raymond Bonner and Sara Rimer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/new-economy-response-deutsche-telekom-s-bid-for-voicestream-brings-into-focus.html | New Economy; The response to Deutsche Telekom's bid for VoiceStream brings into focus an unwritten tenet of U.S. trade policy. | False | By Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/bits-of-history-are-stolen-from-san-antonio-missions.html | Bits of History Are Stolen From San Antonio Missions | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-mcgrath-edward-j.html | Paid Notice: Deaths MCGRATH, EDWARD J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-egypt-does-its-part-534528.html | Egypt Does Its Part | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/pro-football-jets-hayes-catching-passes-and-praise.html | PRO FOOTBALL; Jets' Hayes Catching Passes, and Praise | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/a-street-s-baptismal-waters-touch-hundreds-in-east-harlem.html | A Street's Baptismal Waters Touch Hundreds in East Harlem | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-accounts-561410.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-denhof-miki.html | Paid Notice: Deaths DENHOF, MIKI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-gomez-reinoso-teofilo-i.html | Paid Notice: Deaths GOMEZ, REINOSO, TEOFILO I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/dividend-meetings-553727.html | Dividend Meetings | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-lawyers-tuning-up-532037.html | Lawyers Tuning Up | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-schniewind-helen-ball.html | Paid Notice: Deaths SCHNIEWIND, HELEN BALL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-mets-notebook-piazza-is-expected-to-be-out-3-to-5-days.html | BASEBALL: METS NOTEBOOK; Piazza Is Expected To Be Out 3 to 5 Days | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/putting-a-face-to-the-badge-at-camp.html | Putting a Face to the Badge at Camp | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/advertising-magazines-enter-their-heftiest-season-stunts-help-reach-overwhelmed.html | ADVERTISING; As magazines enter their heftiest season, stunts help reach the overwhelmed reader. | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/credit-offerings-planned-during-the-week.html | Credit Offerings Planned During the Week | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-running-mate-cheney-reorients-political-role-tough-fight.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Cheney Reorients to Political Role and 'Tough Fight' | False | By Eric Schmitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/tehran-student-days-revisited.html | Tehran Student Days Revisited | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/compressed-data-ice-t-s-take-on-napster-the-law-and-morality.html | Compressed Data; Ice-T's Take on Napster, The Law and Morality | False | By Laura M. Holson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/boxing-judah-got-last-punch-and-last-word.html | BOXING; Judah Got Last Punch and Last Word | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-fishman-minna-shapiro.html | Paid Notice: Deaths FISHMAN, MINNA (SHAPIRO) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/IHT-1925chewed-to-rags-in-our-pages-100-75-and-50-years-ago.html | 1925;Chewed to Rags : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/arts-crusade-folds-its-tent-harvard-playwright-s-experiment-democracy-didn-t.html | Arts Crusade Folds Its Tent At Harvard; A Playwright's Experiment In Democracy Didn't Rally the People | False | By Sarah Boxer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-children-of-america-531928.html | Children of America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561312.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-vice-president-gore-advisers-gather-select-running-mate.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Advisers Gather To Select a Running Mate | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561355.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/egypt-says-democracy-backer-spied-for-us.html | Egypt Says Democracy Backer Spied for U.S. | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-campaign-chairman-daley-s-hand-gore-aides-see-glass-half-full.html | THE 2000 CAMPAIGN: THE CAMPAIGN CHAIRMAN; In Daley's Hand, Gore Aides See a Glass Half Full | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/reuters/technology/article-2000080791198612746--no-title.html | Article 2000080791198612746 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/equity-offerings-set-for-week.html | Equity Offerings Set for Week | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/business-digest-554600.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561347.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-king-robert-w.html | Paid Notice: Deaths KING, ROBERT W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/dance-review-urban-venues-easy-at-play-on-bucolic-west-48th-street.html | DANCE REVIEW; Urban Venues Easy at Play On Bucolic West 48th Street | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/women-s-basketball-for-the-liberty-time-to-regroup-not-to-celebrate.html | WOMEN'S BASKETBALL; For the Liberty, Time to Regroup, Not to Celebrate | False | By Charlie Nobles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-people-561436.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-ribner-herbert-md.html | Paid Notice: Deaths RIBNER, HERBERT, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-swiler-william-ray.html | Paid Notice: Deaths SWILER, WILLIAM RAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/britain-fights-tide-of-anti-pedophile-attacks.html | Britain Fights Tide of Anti-Pedophile Attacks | False | By Warren Hoge | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561320.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561371.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/pro-football-mitchell-s-knee-sprain-puts-giants-in-tight-spot.html | PRO FOOTBALL; Mitchell's Knee Sprain Puts Giants in Tight Spot | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/texas-as-the-texans-like-it.html | Texas as the Texans Like It | False | By Paul W. Hobby | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/movies/sir-alec-guinness-elegant-actor-is-dead-at-86.html | Sir Alec Guinness, Elegant Actor, Is Dead at 86 | False | By Albin Krebs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/revisions-oprah-goes-to-press-with-ideas-on-living-life-well.html | REVISIONS; Oprah Goes to Press With Ideas on Living Life Well | False | By Margo Jefferson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-beauty-and-the-concorde-534455.html | Beauty and the Concorde | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/opera-review-greek-legend-no-match-for-bel-canto-heroics.html | OPERA REVIEW; Greek Legend No Match For Bel Canto Heroics | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/worldbusiness/IHT-qa-jean-philippe-courtois-change-of-the-guard-at.html | Q&A :Jean Philippe Courtois : Change of the Guard at Microsoft’s Â…Â¶ | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/tennis-venus-williams-s-power-proves-too-much-for-seles.html | TENNIS; Venus Williams's Power Proves Too Much for Seles | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/cheney-is-orienting-to-his-political-role.html | Cheney Is Orienting To His Political Role | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/IHT-1950to-unify-europe-in-our-pages100-75-and-50-years-ago.html | 1950:To Unify Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/historic-seminary-in-turkey-is-ready-but-empty.html | Historic Seminary in Turkey Is Ready but Empty | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/horse-racing-in-the-spotlight-dixie-union-races-to-victory-at-the-haskell.html | HORSE RACING; In the Spotlight, Dixie Union Races to Victory at the Haskell | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/a-bronfman-may-make-bid-for-liquor-unit.html | A Bronfman May Make Bid For Liquor Unit | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-memorials-bassen-dr-e-j.html | Paid Notice: Memorials BASSEN, DR. E. J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-election-alternatives-531944.html | Election Alternatives | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-the-housing-crisis-531960.html | The Housing Crisis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-halpern-seymour-ted-dds.html | Paid Notice: Deaths HALPERN, SEYMOUR (TED), D.D.S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/billion-dollar-fund-managers-at-odds-over-use-of-a-name.html | Billion-Dollar Fund Managers at Odds Over Use of a Name | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/olympics/the-road-to-sydney-thompson-hopes-to-touch-gold-at-end-of-the-pool.html | OLYMPICS: THE ROAD TO SYDNEY; Thompson Hopes to Touch Gold at End of the Pool | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/auto-racing-that-s-wallace-in-labonte-s-rearview-mirror-gaining-in-points-race.html | AUTO RACING; That's Wallace in Labonte's Rearview Mirror, Gaining in Points Race | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/metropolitan-diary-555304.html | Metropolitan Diary | False | By Enid Nemy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/worldbusiness/IHT-james-k-glassmans-world-of-investing-longterm.html | JAMES K. GLASSMAN'S WORLD OF INVESTING : Long-Term Trends All Favor European Stock Investments | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-liebert-michael.html | Paid Notice: Deaths LIEBERT, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/books/books-of-the-times-the-monster-under-the-bed-or-teaching-the-class.html | BOOKS OF THE TIMES; The Monster Under the Bed (or Teaching the Class) | False | By Christopher Lehmann-Haupt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-kleinman-samuel.html | Paid Notice: Deaths KLEINMAN, SAMUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-cnncom-restores-jerusalem-to-israel.html | MEDIA TALK; CNN.com Restores Jerusalem to Israel | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-where-do-criminals-get-their-guns-531987.html | Where Do Criminals Get Their Guns? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-lewinsky-interview-did-have-its-costs.html | MEDIA TALK; Lewinsky Interview Did Have Its Costs | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-giving-online-audiences-news-they-want.html | MEDIA; Giving Online Audiences News They Want | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-roeder-martin-a.html | Paid Notice: Deaths ROEDER, MARTIN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/public-lives-arranging-environmental-groups-corporate-marriage.html | PUBLIC LIVES; Arranging Environmental Groups' 'Corporate' Marriage | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/digital-tv-era-still-remains-out-of-reach.html | Digital TV Era Still Remains Out of Reach | False | By Joel Brinkley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/with-3-indian-tribes-vying-in-catskills-casino-is-in-doubt.html | With 3 Indian Tribes Vying in Catskills, Casino Is in Doubt | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/pop-review-from-timbuktu-riffs-to-shuffle-of-the-blues.html | POP REVIEW; From Timbuktu Riffs To Shuffle of the Blues | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/karadzic-still-plays-hide-and-seek-with-un-in-bosnia.html | Karadzic Still Plays Hide-and-Seek With U.N. in Bosnia | False | By Carlotta Gall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/inside-561673.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-freifeld-jean-whitlock.html | Paid Notice: Deaths FREIFELD, JEAN WHITLOCK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/transactions-562017.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/cloak-dagger-and-mouse-a-columnist-defects-to-the-web.html | Cloak, Dagger and Mouse: A Columnist Defects to the Web | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-reform-party-buchanan-s-opponents-steel-for-tough-convention-fight.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan's Opponents Steel For Tough Convention Fight | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-hill-richard-k-md.html | Paid Notice: Deaths HILL, RICHARD K., M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/iran-leader-bars-a-bill-restoring-freedom-of-press.html | IRAN LEADER BARS A BILL RESTORING FREEDOM OF PRESS | False | By Nazila Fathi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-fair-use-comes-home-534870.html | 'Fair Use' Comes Home | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/gop-aims-for-revenge-on-defector-in-congress.html | G.O.P. Aims For Revenge On Defector In Congress | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/this-week.html | THIS WEEK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/verizon-workers-form-picket-lines-as-talks-continue.html | VERIZON WORKERS FORM PICKET LINES AS TALKS CONTINUE | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-yankees-notebook-torre-considers-skipping-cone-start.html | BASEBALL: YANKEES NOTEBOOK; Torre Considers Skipping Cone Start | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/scientists-to-announce-discovery-of-10-planets.html | Scientists to Announce Discovery of 10 Planets | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/blacklisting-the-dalai-lama.html | Blacklisting the Dalai Lama | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-odiorne-wilde-picked-for-sandwich-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Odiorne Wilde Picked For Sandwich Account | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/america-in-the-world.html | America in the World | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/media-talk-big-brother-host-seeking-credibility.html | MEDIA TALK; 'Big Brother' Host Seeking Credibility | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-when-ivy-and-dollars-intertwine-561002.html | When Ivy and Dollars Intertwine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/baseball-winning-the-rematch-that-wasn-t-mantei-ends-met-streak.html | BASEBALL; Winning the Rematch That Wasn't, Mantei Ends Met Streak | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/the-media-business-advertising-addenda-executive-changes-at-four-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Four Agencies | False | By Stuart Elliott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-grad-bernard-john.html | Paid Notice: Deaths GRAD, BERNARD JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/quotation-of-the-day-556440.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-zornberg-ely-marc.html | Paid Notice: Deaths ZORNBERG, ELY MARC | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-when-ivy-and-dollars-intertwine-561029.html | When Ivy and Dollars Intertwine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/sports/sports-of-the-times-where-fans-flock-and-dollars-fly.html | Sports of The Times; Where Fans Flock And Dollars Fly | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/democrats-in-a-fierce-fight-over-seat-and-district-lines.html | Democrats in a Fierce Fight Over Seat and District Lines | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/cultural-barriers-hinder-education-of-asian-americans-about-aids.html | Cultural Barriers Hinder Education of Asian-Americans About AIDS | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/music-review-van-cliburn-does-a-reprise-at-tanglewood.html | MUSIC REVIEW; Van Cliburn Does a Reprise At Tanglewood | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/mexico-city-journal-in-a-city-where-good-luck-meets-hope-signs-of-magic.html | Mexico City Journal; In a City Where Good Luck Meets Hope, Signs of Magic | False | By Tim Weiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/barnyard-battlefield-hamptons-chickens-pigs-llama-don-t-fit-neighbors-complain.html | Barnyard Battlefield in Hamptons; Chickens, Pigs and Llama Don't Fit In, Neighbors Complain | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-primm-robert-thomas.html | Paid Notice: Deaths PRIMM, ROBERT THOMAS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/l-when-ivy-and-dollars-intertwine-561010.html | When Ivy and Dollars Intertwine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/world/miffed-chinese-sue-japan-companies.html | Miffed Chinese Sue Japan Companies | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/patents-spread-e-mail-sparking-wide-interest-inventing-accessory-products.html | Patents; The spread of e-mail is sparking wide interest in inventing accessory products. | False | By Sabra Chartrand | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-gladstone-robert-bob.html | Paid Notice: Deaths GLADSTONE, ROBERT "BOB." | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/classified/paid-notice-deaths-ebb-lawrence-forrest.html | Paid Notice: Deaths EBB, LAWRENCE FORREST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/c-corrections-561339.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/nyregion/news-summary-561150.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/opinion/erudite-and-groovy.html | Erudite and Groovy | False | By James Atlas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/us/2000-campaign-gun-issue-bush-stand-used-turn-election-into-showdown.html | THE 2000 CAMPAIGN: THE GUN ISSUE; Bush Stand Is Used to Turn Election Into a Showdown | False | By Jim Yardley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/arts/bridge-sometimes-you-sneak-it-by-and-other-times-you-can-t.html | BRIDGE; Sometimes You Sneak It By And Other Times You Can't | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-07 | 2000-08-07 | https://www.nytimes.com/2000/08/07/business/compressed-data-a-news-service-caters-to-nonprofit-groups.html | Compressed Data; A News Service Caters To Nonprofit Groups | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-king-robert-w.html | Paid Notice: Deaths KING, ROBERT W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/world/gi-s-to-be-sent-to-train-africans-for-sierra-leone.html | G.I.'s to Be Sent to Train Africans for Sierra Leone | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-ethical-politics-and-intellectual-575640.html | Ethical Politics, And Intellectual | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/states-and-cities-flout-law-on-underground-fuel-tanks.html | States and Cities Flout Law On Underground Fuel Tanks | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/IHT-cult-of-the-great-leader-lives-on-in-turkmenistan.html | Cult of the Great Leader Lives On in Turkmenistan | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/sports/on-baseball-yankees-latest-move-subtracts-not-adds.html | ON BASEBALL; Yankees' Latest Move Subtracts, Not Adds | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-pincus-julie.html | Paid Notice: Deaths PINCUS, JULIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/quotation-of-the-day-569704.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-bistritzky-aleaander.html | Paid Notice: Deaths BISTRITZKY, ALEXANDER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/business/the-media-business-advertising-addenda-agencies-disclose-several-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Disclose Several Deals | False | By Jane L Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/business/company-news-microsoft-s-board-approves-share-buyback-program.html | COMPANY NEWS; MICROSOFT'S BOARD APPROVES SHARE BUYBACK PROGRAM | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/sports/pro-football-as-the-defense-takes-heat-jones-takes-no-prisoners.html | PRO FOOTBALL; As the Defense Takes Heat, Jones Takes No Prisoners | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/technology/a-look-just-over-the-horizon.html | A Look Just Over the Horizon | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/metro-business-omnipoint-agrees-to-clarify-ad-claims.html | Metro Business; Omnipoint Agrees To Clarify Ad Claims | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-grad-bernard.html | Paid Notice: Deaths GRAD, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/IHT-1900link-to-berlin-in-our-pages100-75-and-50-years-ago.html | 1900:Link to Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/health/vital-signs-testing-in-search-of-the-deep-breath-chemical.html | VITAL SIGNS: TESTING; In Search of the Deep Breath Chemical | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/arts/arts-abroad-an-artist-who-travels-with-you-on-tape-that-is.html | ARTS ABROAD; An Artist Who Travels With You (on Tape, That Is) | False | By Sarah Boxer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/science/portugal-s-dinosaurs-get-their-due-at-last.html | Portugal's Dinosaurs Get Their Due at Last | False | By Marvine Howe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-cherniak-edward.html | Paid Notice: Deaths CHERNIAK, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/business/world-business-briefing-world-trade-higher-cigarette-taxes-urged.html | WORLD BUSINESS BRIEFING: WORLD TRADE; HIGHER CIGARETTE TAXES URGED | False | By Elizabeth Olson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/style/IHT-sun-tribe-rules-tokyos-beaches.html | Sun Tribe Rules Tokyo's Beaches | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/sports/baseball-late-mets-lightning-bell-ties-it-then-abbott-wins-it.html | BASEBALL; Late Mets Lightning Bell Ties It, Then Abbott Wins It | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/c-corrections-575402.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-treatment-when-black-patients-get-slighted.html | VITAL SIGNS: TREATMENT; When Black Patients Get Slighted | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/a-big-push-for-learning-differences-not-disabilities.html | A Big Push for Learning 'Differences,' Not Disabilities | False | By Kruti Trivedi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-jiler-milton-w.html | Paid Notice: Deaths JILER, MILTON W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/pro-football-campbell-at-apex-of-the-giants-tight-end-triangle.html | PRO FOOTBALL; Campbell at Apex of the Giants' Tight End Triangle | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/william-rossa-cole-80-author-and-editor-of-children-s-books.html | William Rossa Cole, 80, Author And Editor of Children's Books | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/style/front-row-luxury-parking-bargain-shopping.html | FRONT ROW; Luxury Parking, Bargain Shopping | False | By Guy Trebay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/movies/critic-s-notebook-behind-gross-out-humor-teenage-movie-hiding-adolescents-are-being.html | CRITIC'S NOTEBOOK: Behind the Gross-Out Humor, The Teenage Movie in Hiding; Adolescents Are Being Shortchanged on Candor | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/inside-575046.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/olympics-two-plead-not-guilty-in-salt-lake-bribe-case.html | OLYMPICS; Two Plead Not Guilty in Salt Lake Bribe Case | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-markets-market-place-a-bull-retreats-in-downgrade-of-web-shares.html | THE MARKETS: Market Place; A Bull Retreats In Downgrade Of Web Shares | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-alexander-david.html | Paid Notice: Deaths ALEXANDER, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/baseball-yanks-go-from-civil-to-cranky-to-surly.html | BASEBALL; Yanks Go From Civil to Cranky to Surly | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/c-corrections-575437.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/three-leading-candidates-for-commissioner-s-job.html | Three Leading Candidates For Commissioner's Job | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-gas-compression-services-being-bought-by-a-rival.html | COMPANY NEWS; GAS COMPRESSION SERVICES BEING BOUGHT BY A RIVAL | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-griswold-morton-l.html | Paid Notice: Deaths GRISWOLD, MORTON L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-symptoms-headaches-with-and-without-the-pain.html | VITAL SIGNS: SYMPTOMS; Headaches, With and Without the Pain | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-1925strikers-pray-in-our-pages100-75-and-50-years-ago.html | 1925:Strikers Pray : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/japan-deregulates-quality-life-laments-mom-pop-battle-with-discounters.html | As Japan Deregulates, Quality-of-Life Laments; Mom and Pop Do Battle With Discounters | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/l-a-painful-reality-574546.html | A Painful Reality | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/vetoing-press-freedom-in-iran.html | Vetoing Press Freedom in Iran | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/sports-of-the-times-west-took-dead-aim-at-talent-too.html | Sports of The Times; West Took Dead Aim At Talent, Too | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/c-corrections-575429.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/technology/domain-name-disputes-settled.html | Domain Name Disputes Settled | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-van-biema-mary.html | Paid Notice: Deaths VAN BIEMA, MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-tartell-adam-ethan.html | Paid Notice: Deaths TARTELL, ADAM ETHAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/communicators-saying-little-on-walkout.html | Communicators Saying Little On Walkout | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/c-corrections-575410.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-california-s-power-lag-565490.html | California's Power Lag | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/new-tactic-in-physics-hiding-the-answer.html | New Tactic in Physics: Hiding the Answer | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/books/books-of-the-times-his-weirdness-attracts-types-even-more-weird.html | BOOKS OF THE TIMES; His Weirdness Attracts Types Even More Weird | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/those-shocking-electric-bills.html | Those Shocking Electric Bills | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/the-big-city-the-negatives-of-recycling-in-new-york.html | The Big City; The Negatives Of Recycling In New York | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-e-commerce-citigroup-and-wells-fargo-in-new-venture.html | TECHNOLOGY BRIEFING: E-COMMERCE; CITIGROUP AND WELLS FARGO IN NEW VENTURE | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/baseball-piazza-improves-range-of-motion.html | BASEBALL; Piazza Improves Range of Motion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/israeli-rabbi-sets-off-a-political-firestorm-over-the-holocaust.html | Israeli Rabbi Sets Off a Political Firestorm Over the Holocaust | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-europe-bid-for-norwegian-company.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR NORWEGIAN COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-vice-president-gore-lieberman-make-tolerance-centerpiece.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Lieberman Make Tolerance the Centerpiece | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/style/front-row-french-outpost-at-new-hotel.html | FRONT ROW; French Outpost at New Hotel | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-reese-joseph-m.html | Paid Notice: Deaths REESE, JOSEPH M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-hardware-linux-finds-a-tiny-home.html | TECHNOLOGY BRIEFING: HARDWARE; LINUX FINDS A TINY HOME | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-affordable-housing-565628.html | Affordable Housing | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/l-views-on-lasik-surgery-574538.html | Views on Lasik Surgery | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-lasky-burton.html | Paid Notice: Deaths LASKY, BURTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-wurmfeld-michael-s.html | Paid Notice: Deaths WURMFELD, MICHAEL S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/horse-racing-krone-adds-another-first-to-her-accomplishments.html | HORSE RACING; Krone Adds Another First To Her Accomplishments | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/city-school-system-to-offer-online-courses-to-teachers.html | City School System to Offer Online Courses to Teachers | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/c-corrections-575461.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/oakland-joins-the-bay-area-boom.html | Oakland Joins the Bay Area Boom | False | By Evelyn Nieves | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-mounty-robert.html | Paid Notice: Deaths MOUNTY, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/l-views-on-lasik-surgery-574511.html | Views on Lasik Surgery | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/city-issues-slate-of-safety-rules-for-large-parades.html | City Issues Slate of Safety Rules for Large Parades | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-lieberman-lewinsky-affair-embarrassing-for-all-us-americans.html | THE 2000 CAMPAIGN; Lieberman on Lewinsky Affair: 'Embarrassing for All of Us as Americans' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/television-review-an-archie-for-2000-with-a-taste-for-lechery.html | TELEVISION REVIEW; An Archie For 2000, With a Taste For Lechery | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/executive-changes-571474.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-darwin-in-kansas-565962.html | Darwin in Kansas | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/tracing-37-million-years-in-half-an-inch.html | Tracing 37 Million Years in Half an Inch | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/media-business-advertising-annual-industry-forecast-expects-spending-led.html | THE MEDIA BUSINESS: ADVERTISING; An annual industry forecast expects spending, led by the Internet, to reach $249 billion in 2004. | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-sharing-the-wealth-565580.html | Sharing the Wealth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/national-league-roundup-cbs-turns-down-offer.html | NATIONAL LEAGUE: ROUNDUP; CBS TURNS DOWN OFFER | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/dance-review-ballet-theater-shows-off-a-nation-s-students.html | DANCE REVIEW; Ballet Theater Shows Off a Nation's Students | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/safety-lapses-found-for-children-in-cars.html | Safety Lapses Found for Children in Cars | False | By Qiqi Cheng | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-1950fire-starters-in-our-pages100-75-and-50-years-ago.html | 1950:Fire Starters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/l-views-on-lasik-surgery-574503.html | Views on Lasik Surgery | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-marra-frank.html | Paid Notice: Deaths MARRA, FRANK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/andersen-split-into-two-firms-by-arbitrator.html | Andersen Split Into Two Firms By Arbitrator | False | By David Leonhardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-father-of-his-country-is-an-impostor-on-a-coin.html | The Father of His Country Is an Impostor on a Coin | False | By Jed Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/bail-reduced-for-man-accused-of-leading-philadelphia-protests.html | Bail Reduced for Man Accused of Leading Philadelphia Protests | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/bear-stearns-settles-case-accusing-it-of-bad-advice.html | Bear Stearns Settles Case Accusing It of Bad Advice | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-hartmann-larry-t.html | Paid Notice: Deaths HARTMANN, LARRY T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/jazz-review-performing-as-if-on-a-dare-in-a-raw-endurance-test.html | JAZZ REVIEW; Performing as if on a Dare In a Raw Endurance Test | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-media-business-advertising-addenda-fallon-minneapolis-chosen-by-citigroup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Minneapolis Chosen by Citigroup | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-comcast-to-buy-back-500-million-of-its-stock.html | COMPANY NEWS; COMCAST TO BUY BACK $500 MILLION OF ITS STOCK | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-ethical-politics-and-intellectual-575623.html | Ethical Politics, And Intellectual | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/theater/theater-review-women-lifting-lids-on-life-and-what-they-find.html | THEATER REVIEW; Women Lifting Lids on Life, and What They Find | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/new-york-city-to-pay-1-million-for-improper-pollutant-disposal.html | New York City to Pay $1 Million For Improper Pollutant Disposal | False | By Barbara Stewart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/like-rival-lazio-follows-money-trail-out-of-state.html | Like Rival, Lazio Follows Money Trail Out of State | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-kornbluth-simon.html | Paid Notice: Deaths KORNBLUTH, SIMON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-friedman-sara-zox.html | Paid Notice: Deaths FRIEDMAN, SARA ZOX | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-levine-hyman.html | Paid Notice: Deaths LEVINE, HYMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-burnhill-michael.html | Paid Notice: Deaths BURNHILL, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/baseball-yankees-have-plenty-of-clout-in-television-rights.html | BASEBALL; Yankees Have Plenty of Clout in Television Rights | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/lieberman-can-run-with-a-foot-in-2-races.html | Lieberman Can Run With a Foot in 2 Races | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-americas-brazil-carmakers-accuse-argentina.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL CARMAKERS ACCUSE ARGENTINA | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/promotion-at-salomon.html | Promotion at Salomon | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/conversatipon-with-charles-brenner-math-sleuth-whose-secret-weapon-statistics.html | A CONVERSATIPON WITH CHARLES BRENNER; A Math Sleuth Whose Secret Weapon Is Statistics | False | By Claudia Dreifus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-hertz-thelma.html | Paid Notice: Deaths HERTZ, THELMA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/style/shoplifting-on-a-grand-scale-luxury-wear-stolen-to-order.html | Shoplifting on a Grand Scale: Luxury Wear Stolen to Order | False | By Guy Trebay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-man-man-steady-habits-joseph-isador-lieberman.html | THE 2000 CAMPAIGN: THE MAN IN THE NEWS; A Man of Steady Habits -- Joseph Isador Lieberman | False | By Robert D. McFadden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/michigan-pact-resolves-battle-over-limits-on-indian-fishing.html | Michigan Pact Resolves Battle Over Limits on Indian Fishing | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/public-interests-high-noon-at-gore-gap.html | Public Interests; High Noon at Gore Gap | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/picket-lines-swell-and-telephone-disruptions-spread-in-strike.html | Picket Lines Swell and Telephone Disruptions Spread in Strike | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-aging-ignoring-the-message-of-brittle-bones.html | VITAL SIGNS: AGING; Ignoring the Message of Brittle Bones | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-media-business-cisneros-leaving-univision-to-run-housing-company.html | THE MEDIA BUSINESS; Cisneros Leaving Univision To Run Housing Company | False | By Mireya Navarro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-city-traffic-solutions-565598.html | City Traffic Solutions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/opera-review-you-can-dance-sing-all-you-like-my-lords-others-are-calling-tune.html | OPERA REVIEW; You Can Dance and Sing All You Like, My Lords; Others Are Calling the Tune | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-robinson-leona.html | Paid Notice: Deaths ROBINSON, LEONA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-frieder-elliot-l.html | Paid Notice: Deaths FRIEDER, ELLIOT L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/clues-to-an-alien-virus-scientists-begin-to-crack-the-mysteries-of-west-nile.html | Clues to an Alien Virus; Scientists Begin to Crack the Mysteries of West Nile | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-news-analysis-a-bold-move-for-identity.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; A Bold Move For Identity | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/worldbusiness/IHT-investors-warily-return-to-eastern-europe.html | Investors Warily Return to Eastern Europe | False | By Peter S. Green, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/how-culture-molds-habits-of-thought.html | How Culture Molds Habits Of Thought | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/big-apple-circus-cries-foul-at-ringling-s-new-holiday-show.html | Big Apple Circus Cries Foul at Ringling's New Holiday Show | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/IHT-concorde-crash-draws-focus-to-compensation.html | Concorde Crash Draws Focus to Compensation | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/john-hohenberg-94-former-pulitzer-prize-official-dies.html | John Hohenberg, 94, Former Pulitzer Prize Official, Dies | False | By Douglas Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-media-news-is-carefully-timed-to-steal-gop-s-thunder.html | THE 2000 CAMPAIGN: THE MEDIA; News Is Carefully Timed To Steal G.O.P.'s Thunder | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-venture-capital-investment-remains-steady.html | TECHNOLOGY; Venture Capital Investment Remains Steady | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-europe-electricity-unit-sold.html | WORLD BUSINESS BRIEFING: EUROPE; ELECTRICITY UNIT SOLD | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-briefs-575135.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-universities-and-growth-565547.html | Universities and Growth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/olympics-the-road-to-sydney-after-7-years-off-swimmer-returns-at-33.html | OLYMPICS: THE ROAD TO SYDNEY; After 7 Years Off, Swimmer Returns at 33 | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/united-states-worried-about-increased-threat-nuclear-conflict-over-kashmir.html | United States Is Worried About an Increased Threat of Nuclear Conflict Over Kashmir | False | By Judith Miller and James Risen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-garcia-rivera-oscar.html | Paid Notice: Deaths GARCIA, RIVERA, OSCAR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/reading-glasses-as-inevitable-as-death-and-taxes-or-are-they.html | Reading Glasses, as Inevitable as Death and Taxes. Or Are They? | False | By Abigail Zuger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-asia-singapore-telecom-in-india.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE TELECOM IN INDIA | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/moscow-journal-with-bunkers-manned-vodka-war-is-in-stalemate.html | Moscow Journal; With Bunkers Manned, Vodka War Is in Stalemate | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/pro-football-surgery-for-giants-mitchell.html | PRO FOOTBALL; Surgery for Giants' Mitchell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/international-business-british-airways-reports-65-drop-in-its-earnings.html | INTERNATIONAL BUSINESS; British Airways Reports 65% Drop in its Earnings | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-asia-record-high-taiwan-exports.html | WORLD BUSINESS BRIEFING: ASIA; RECORD HIGH TAIWAN EXPORTS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/pop-review-named-after-a-dish-it-s-a-spicy-carnival.html | POP REVIEW; Named After a Dish, It's a Spicy Carnival | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-hacken-emanuel.html | Paid Notice: Deaths HACKEN, EMANUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-biotech-fast-track-for-cancer-drug.html | TECHNOLOGY BRIEFING: BIOTECH; FAST TRACK FOR CANCER DRUG | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/aponline/technology/article-200008089277694141-no-title.html | Article 200008089277694141 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-lanning-john-m.html | Paid Notice: Deaths LANNING, JOHN M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/inside-589861.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/transactions-575593.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-overweight-children-letters-to-the-editor.html | Overweight Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/south-korea-replaces-top-economic-officials.html | South Korea Replaces Top Economic Officials | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/IHT-gores-choice-for-his-running-matemoderate-senator-who-scorned-clinton.html | Gore's Choice for His Running Mate:Moderate Senator Who Scorned Clinton : Selecting Lieberman Is Seen as Bold Move; Religion May Be Issue | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/baseball-strawberry-undergoes-operation-for-cancer.html | BASEBALL; Strawberry Undergoes Operation For Cancer | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/public-lives-pressing-the-cause-of-the-forgotten-slaves.html | PUBLIC LIVES; Pressing the Cause of the Forgotten Slaves | False | By Robin Finn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/world/man-who-would-be-king-can-only-long-for-italy.html | Man Who Would Be King Can Only Long for Italy | False | By Alessandra Stanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/business/business-digest-573507.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-forrest-rochelle.html | Paid Notice: Deaths FORREST, ROCHELLE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/archives/a-quest-for-better-vision-spectacles-over-the-centuries.html | A Quest for Better Vision: Spectacles Over the Centuries | True | By Clara Hemphill | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-in-the-mideast-a-bridge-too-far-575500.html | In the Mideast, a Bridge Too Far | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/IHT/bold-move-to-bolster-democratic-ticket-religion-may-be-issue-gore-plans.html | Bold Move to Bolster Democratic Ticket; Religion May Be Issue : Gore Plans to Name Senator Lieberman, Who Assailed Clinton, as Running Mate | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/style/front-row-if-the-shoe-doesn-t-fit-make-it.html | FRONT ROW; If the Shoe Doesn't Fit ... Make It | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-the-record-senator-often-stands-to-right-of-his-party.html | THE 2000 CAMPAIGN: THE RECORD; Senator Often Stands To Right of His Party | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/the-2000-campaign-the-christians-to-many-social-conservatives-an-ally.html | THE 2000 CAMPAIGN: THE CHRISTIANS; To Many Social Conservatives, an Ally | False | By Laurie Goodstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/murder-rate-in-new-york-sliding-back.html | Murder Rate In New York Sliding Back | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-new-hulk-of-the-road-7000-pounds-of-ego-575534.html | New Hulk of the Road: 7,000 Pounds of Ego | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/11-visitor-rise-makes-city-no-2-us-tourist-destination.html | 11% Visitor Rise Makes City No. 2 U.S. Tourist Destination | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/science/q-a-549126.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-kalish-marc.html | Paid Notice: Deaths KALISH, MARC | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/chronology-the-safir-tenure.html | CHRONOLOGY; The Safir Tenure | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-new-hulk-of-the-road-7000-pounds-of-ego-575526.html | New Hulk of the Road: 7,000 Pounds of Ego | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-cates-john-robinson.html | Paid Notice: Deaths CATES, JOHN ROBINSON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/technology/nyt-article-20000808937165501354.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/pataki-signs-bill-requiring-con-ed-rebate.html | Pataki Signs Bill Requiring Con Ed Rebate | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/crash-course-classroom-struggle-science-math-specialists-learn-tips-teacher.html | A Crash Course On Classroom Struggle; Science and Math Specialists Learn Tips in Teacher Training Program | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/nyregion/in-exchange-of-fire-suspect-is-shot-outside-plaza-hotel.html | In Exchange of Fire, Suspect Is Shot Outside Plaza Hotel | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/classified/paid-notice-deaths-belz-philip.html | Paid Notice: Deaths BELZ, PHILIP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/to-speak-with-one-s-own-voice.html | To Speak With One's Own Voice | False | By Samuel G. Freedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/nuclear-sites-may-be-toxic-in-perpetuity-report-finds.html | Nuclear Sites May Be Toxic In Perpetuity, Report Finds | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/2000-campaign-vice-president-lieberman-will-run-with-gore-first-jew-major-us.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; LIEBERMAN WILL RUN WITH GORE; FIRST JEW ON A MAJOR U.S. TICKET | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/opinion/l-a-town-divided-565997.html | A Town Divided | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/us/west-nile-virus-seems-settled-in.html | West Nile Virus Seems Settled In | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-ethical-politics-and-intellectual-575631.html | Ethical Politics, And Intellectual | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-computer-associates-reshuffles-its-senior-management.html | TECHNOLOGY; Computer Associates Reshuffles Its Senior Management | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-goldberg-dave.html | Paid Notice: Deaths GOLDBERG, DAVE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-cole-william.html | Paid Notice: Deaths COLE, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/news/gores-choice-for-his-running-matemoderate-senator-who-scorned-clinton.html | Gore's Choice for His Running Mate;Moderate Senator Who Scorned Clinton : Selecting Lieberman Is Seen as Bold Move; Religion May Be Issue | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-hardware-new-lower-cost-palm.html | TECHNOLOGY BRIEFING: HARDWARE; NEW LOWER-COST PALM | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/science/l-white-coat-pressure-574554.html | White-Coat Pressure | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-japans-economy-is-still-depresssed-and-it-needs-help.html | Japan's Economy Is Still Depresssed, And It Needs Help | False | By Gregory Clark, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/2-connecticut-reactors-sell-for-1.3-billion.html | 2 Connecticut Reactors Sell for $1.3 Billion | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-winant-janine-louise.html | Paid Notice: Deaths WINANT, JANINE LOUISE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/l-corrections-575470.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-jews-sense-of-pride-among-jews-is-tempered-with-concern.html | THE 2000 CAMPAIGN: THE JEWS; Sense of Pride Among Jews Is Tempered With Concern | False | By Clyde Haberman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/admitted-killer-of-8-women-receives-8-life-terms-without-parole.html | Admitted Killer of 8 Women Receives 8 Life Terms Without Parole | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/prices-starting-to-stabilize-for-housing-in-manhattan.html | Prices Starting to Stabilize For Housing in Manhattan | False | By Tracie Rozhon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/vital-signs-patterns-new-clues-for-treating-a-child-s-seizure.html | VITAL SIGNS: PATTERNS; New Clues for Treating a Child's Seizure | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-memorials-faltas-bahey-a.html | Paid Notice: Memorials FALTAS, BAHEYA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/credit-bush-doesn-t-deserve.html | Credit Bush Doesn't Deserve | False | By Lani Guinier and Gerald Torres | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-azumbrado-anne.html | Paid Notice: Deaths AZUMBRADO, ANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/worldbusiness/IHT-economic-leadership-replaced-as-conglomerate.html | Economic Leadership Replaced as Conglomerate Reforms Hit Snags : South Korea Shakes Up Its Cabinet | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/cohen-delays-his-finding-on-building-missile-shield.html | Cohen Delays His Finding On Building Missile Shield | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-krauss-william-h.html | Paid Notice: Deaths KRAUSS, WILLIAM H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-new-zealand-is-backing-away-from-the-global-marketplace.html | New Zealand Is Backing Away From the Global Marketplace | False | By Douglas H. Paal, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-dodge-doris.html | Paid Notice: Deaths DODGE, DORIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-sarraf-moussa.html | Paid Notice: Deaths SARRAF, MOUSSA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/reuters/technology/article-2000080891673641657-no-title.html | Article 2000080891673641657 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/technology/nyt-article-2000080890315645456.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-wendell-henry.html | Paid Notice: Deaths WENDELL, HENRY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-west-nile-alert-565806.html | West Nile Alert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/style/IHT-museum-celebrates-an-heiresss-imperial-taste-from-royal-russia-with.html | Museum Celebrates an Heiress's Imperial Taste : From Royal Russia With Love | False | By Linda Hales, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/international-business-an-effort-by-us-to-change-the-imf-is-set-back.html | INTERNATIONAL BUSINESS; An Effort by U.S. to Change the I.M.F. Is Set Back | False | By Joseph Kahn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/baseball-yanks-get-canseco-but-the-question-is-why.html | BASEBALL; Yanks Get Canseco, but the Question Is Why? | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/company-news-uici-agrees-to-sell-its-credit-card-business.html | COMPANY NEWS; UICI AGREES TO SELL ITS CREDIT CARD BUSINESS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-the-selection-in-selecting-a-no-2-no-detail-too-small.html | THE 2000 CAMPAIGN: THE SELECTION; In Selecting a No. 2, No Detail Too Small | False | By David Barstow With Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/movies/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/worldbusiness/IHT-arbitrators-ruling-goes-against-accounting-arm.html | Arbitrator's Ruling Goes Against Accounting Arm : Consultants Win Battle Of Andersen | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-reaction-republicans-like-gore-s-choice-but-liken-him-more-them.html | THE 2000 CAMPAIGN: THE REACTION; Republicans Like Gore's Choice but Liken Him More to Them Than to Gore | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/safir-is-to-resign-as-head-of-police-city-officials-say.html | SAFIR IS TO RESIGN AS HEAD OF POLICE, CITY OFFICIALS SAY | False | By Kevin Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/news-summary-574392.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/c-corrections-575453.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/arts/opera-review-shining-land-not-so-far-from-topsy-turvydom.html | OPERA REVIEW; Shining Land Not So Far From Topsy-Turvydom | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/telephone-cables-are-targets-of-vandals.html | Telephone Cables Are Targets of Vandals | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-memorials-densen-paul.html | Paid Notice: Memorials DENSEN, PAUL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-banks-benjamin-m.html | Paid Notice: Deaths BANKS, BENJAMIN M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/the-lieberman-candidacy.html | The Lieberman Candidacy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/pro-basketball-minus-shooting-guard-nets-may-have-no-shot.html | PRO BASKETBALL; Minus Shooting Guard, Nets May Have No Shot | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/foreign-affairs-a-whole-new-world.html | Foreign Affairs; A Whole New World | False | By Thomas L. Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/abc-to-correct-report-that-challenged-benefits-of-organic-foods.html | ABC to Correct Report That Challenged Benefits of Organic Foods | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/technology-briefing-deals-broadcom-acquiring-silicon-spice.html | TECHNOLOGY BRIEFING: DEALS; BROADCOM ACQUIRING SILICON SPICE | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-kossin-marion.html | Paid Notice: Deaths KOSSIN, MARION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/l-in-the-mideast-a-bridge-too-far-enlist-carter-s-help-575518.html | In the Mideast, a Bridge Too Far; Enlist Carter's Help | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/new-attacks-raise-fears-about-anti-semitism-in-germany.html | New Attacks Raise Fears About Anti-Semitism in Germany | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/opinion/IHT-baraks-slim-support-letters-to-the-editor.html | Barak's Slim Support : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/logging-s-shift-south-brings-concern-on-oversight.html | Logging's Shift South Brings Concern on Oversight | False | By Douglas Jehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/personal-health-a-common-syndrome-seldom-discussed.html | PERSONAL HEALTH; A Common Syndrome Seldom Discussed | False | By Jane E. Brody | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/IHT-move-follows-killing-of-press-reform-bill-leading-iran-journalist.html | Move Follows Killing of Press Reform Bill : Leading Iran Journalist Arrested in Crackdown | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | | |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/us/2000-campaign-voter-turnout-both-parties-plan-empty-wallets-draw-voters-polls.html | THE 2000 CAMPAIGN: VOTER TURNOUT; Both Parties Plan to Empty Wallets to Draw Voters to Polls | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/nyregion/retirement-center-to-offer-comfort-after-convents.html | Retirement Center to Offer Comfort After Convents | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/world/indonesia-s-quirky-leader-apologizes-and-pledges-order.html | Indonesia's Quirky Leader Apologizes and Pledges Order | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/business/world-business-briefing-asia-a-chinese-pledge-on-stock-sales.html | WORLD BUSINESS BRIEFING: ASIA; A CHINESE PLEDGE ON STOCK SALES | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/news/concorde-crash-draws-focus-to-compensation.html | Concorde Crash Draws Focus to Compensation | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/sports/soccer-notebook-hernandez-is-tough-to-replace.html | SOCCER: NOTEBOOK; Hernandez Is Tough To Replace | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/health/cases-from-a-pea-size-lump-years-of-uncertainty.html | CASES; From a Pea-Size Lump, Years of Uncertainty | False | By Sandeep Jauhar, M.d. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-08 | 2000-08-08 | https://www.nytimes.com/2000/08/08/classified/paid-notice-deaths-roeder-martin-a.html | Paid Notice: Deaths ROEDER, MARTIN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-gore-and-running-mate-hail-common-ideals.html | Gore and Running Mate Hail 'Common Ideals' | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | | |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/olympics-swimmers-finding-comfort-in-a-different-kind-of-skin.html | OLYMPICS; Swimmers Finding Comfort In a Different Kind of Skin | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/worldbusiness/IHT-profit-rises-at-motor-unit-while-creditors-call.html | Profit Rises at Motor Unit While Creditors Call for Management Changes : Hyundai Drives Through Stormy Times | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/national-origins-pine-barrens-nj-in-the-fields-a-rhapsody-in-blue.html | NATIONAL ORIGINS/Pine Barrens, N.J.; In the Fields, A Rhapsody In Blue | False | By Matt Lee and Ted Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/mccaffrey-voices-confidence-in-mexico-s-anti-drug-efforts.html | McCaffrey Voices Confidence in Mexico's Anti-Drug Efforts | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-trial-underscores-malaysians-division-split-over-islamicization.html | Trial Underscores Malaysians' Division : Split Over Islamicization | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/continuous/indonesian-leader-turns-over-daily-tasks-to-vice-president.html | Indonesian Leader Turns Over Daily Tasks to Vice President | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/men-s-scores.html | MEN'S SCORES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/television-review-just-case-you-thought-having-rock-star-parents-would-be.html | TELEVISION REVIEW; Just in Case You Thought Having Rock Star Parents Would Be Totally Spank | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/business-travel-for-those-whose-jobs-require-them-fly-lot-look-numbers-can-be.html | Business Travel; For those whose jobs require them to fly a lot, a look at the numbers can be pretty sobering. | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Number |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/the-western-fires.html | The Western Fires | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/my-job-yogurt-this-is-not.html | MY JOB; Yogurt This Is Not | False | By Jack England | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-letters-to-the-editor-93669144459.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590169.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-marvin-t.html | Paid Notice: Deaths MARVIN, JOHN T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/restaurants-diners-and-dinner-exchanging-glances.html | RESTAURANTS; Diners and Dinner, Exchanging Glances | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/firefighters-feeling-strain-across-west.html | Firefighters Feeling Strain Across West | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-jacobs-eloise.html | Paid Notice: Deaths JACOBS, ELOISE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-neues-henry-g.html | Paid Notice: Deaths NEUES, HENRY G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/quotation-of-the-day-585769.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/suit-allegs-conspiracy-to-fix-prices-of-cd-s.html | Suit Allegs Conspiracy To Fix Prices of CD's | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/clinton-visits-idaho-site-to-give-thanks-and-aid.html | Clinton Visits Idaho Site To Give Thanks and Aid | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-boss-reality-on-yellow-bricks.html | THE BOSS; Reality on Yellow Bricks | False | By Warner Leroy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-lackamp-judith-a.html | Paid Notice: Deaths LACKAMP, JUDITH A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-memorials-schmaler-eric-j.html | Paid Notice: Memorials SCHMALER, ERIC J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/mary-macleod-trump-philanthropist-88.html | Mary MacLeod Trump Philanthropist, 88 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-at-the-corner-of-shakespeare-and-verdi-577464.html | At the Corner of Shakespeare and Verdi | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-bell-s-big-night-to-remember.html | BASEBALL; Bell's Big Night to Remember | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/tastings-rieslings-fruited-and-plain.html | TASTINGS; Rieslings, Fruited and Plain | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/faulting-india-rebel-group-in-kashmir-ends-its-cease-fire.html | Faulting India, Rebel Group In Kashmir Ends Its Cease-Fire | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591653.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-telecommunications-study-calls-hand-free-phones-safer.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; STUDY CALLS HAND-FREE PHONES SAFER | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/style/IHT-at-bayreuth-a-ring-that-loses-wagners-drama-loveless-under-valhalla.html | At Bayreuth, a 'Ring' That Loses Wagner's Drama : Loveless Under Valhalla | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/rush-hour-bomb-attack-kills-8-in-central-moscow.html | Rush-Hour Bomb Attack Kills 8 in Central Moscow | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590177.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-us-reports-a-surprising-53-gain-in-productivity.html | U.S. Reports A Surprising 5.3% Gain in Productivity | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/style/IHT-singing-mideast-fusion.html | Singing Mideast Fusion | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/from-out-of-a-pit-the-essence-of-almond.html | From Out a Pit, the Essence of Almond | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/gi-s-to-be-sent-to-train-africans-for-sierra-leone.html | G.I.'s to Be Sent to Train Africans for Sierra Leone | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-a-resurgent-russian-influence-grips-former-soviet-central-asia.html | A Resurgent Russian Influence Grips Former Soviet Central Asia | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-flynn-mary-kelley.html | Paid Notice: Deaths FLYNN, MARY (KELLEY) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-1900patience-urged-in-our-pages100-75-and-50-years-ago.html | 1900:Patience Urged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-friedman-sara.html | Paid Notice: Deaths FRIEDMAN, SARA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/flush-with-cash-new-york-gets-highest-credit-rating-in-9-years.html | Flush With Cash, New York Gets Highest Credit Rating in 9 Years | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-irans-conservative-press-court-claims-new-victim.html | Iran's Conservative Press Court Claims New Victim | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/style/IHT-ayckbourn-plumbs-the-darkness.html | Ayckbourn Plumbs the Darkness | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/news/irans-conservative-press-court-claims-new-victim.html | Iran's Conservative Press Court Claims New Victim | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/nbc-s-online-unit-to-lay-off-20-percent-of-its-employees.html | NBC's Online Unit to Lay Off 20 Percent of Its Employees | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/sports-business-the-islanders-new-owners-get-some-nasty-paper-cuts.html | SPORTS BUSINESS; The Islanders' New Owners Get Some Nasty Paper Cuts | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/sri-lanka-drops-plan-for-pro-tamil-constitution.html | Sri Lanka Drops Plan for Pro-Tamil Constitution | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-europe-symbian-offering-planned.html | WORLD BUSINESS BRIEFING: EUROPE; SYMBIAN OFFERING PLANNED | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591670.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-maggiolo-walter-a.html | Paid Notice: Deaths MAGGIOLO, WALTER A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/firstenergy-acquires-gpu-in-4.5-billion-cash-stock-deal.html | FirstEnergy Acquires GPU in $4.5 Billion Cash-Stock Deal | False | By Neela Banerjee With Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/off-duty-officer-is-shot.html | Off-Duty Officer Is Shot | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/wine-talk-oregon-steps-out-of-california-s-shadow.html | WINE TALK; Oregon Steps Out of California's Shadow | False | By Frank J. Prial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-media-business-advertising-addenda-creative-executive-leaves-ddb-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Executive Leaves DDB Shop | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-memorials-kaplan-michael.html | Paid Notice: Memorials KAPLAN, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-about-jerusalem-letters-to-the-editor.html | About Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-gores-choice-of-lieberman-pays-immediate-dividend-in-opinion-polls.html | Gore's Choice of Lieberman Pays Immediate Dividend in Opinion Polls | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Jodi Wilgoren, Kate Zernike and Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-orenstein-roslyn.html | Paid Notice: Deaths ORENSTEIN, ROSLYN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/to-go-curtain-up-on-two-crisp-characters.html | TO GO; Curtain Up on Two Crisp Characters | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-sec-inquiry-on-auditor-role.html | THE MARKETS; S.E.C. Inquiry on Auditor Role | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/commercial-real-estate-warehouse-is-now-for-art-directors.html | Commercial Real Estate; Warehouse Is Now for Art Directors | False | By John Holusha | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/gangster-shootout-in-tokyo-violates-an-unspoken-pact.html | Gangster Shootout in Tokyo Violates an Unspoken Pact | False | By Calvin Sims | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/nyc-a-milestone-you-call-this-get-real.html | NYC; A Milestone You Call This? Get Real | False | By Clyde Haberman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/new-york-phone-strike-epicenter.html | New York: Phone Strike Epicenter | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/public-lives-scourge-of-stars-rich-spouse-s-nightmare.html | PUBLIC LIVES; Scourge of Stars, Rich Spouse's Nightmare | False | By Joyce Wadler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/hundreds-left-sweltering-in-a-harlem-tower.html | Hundreds Left Sweltering in a Harlem Tower | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/brass-knuckles-over-2-broadway-mta-landlord-are-fighting-it-over-rent.html | Brass Knuckles Over 2 Broadway; M.T.A. and Landlord Are Fighting It Out Over Rent and Renovations | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-little-change-for-russian-business-putin-promises-aside.html | INTERNATIONAL BUSINESS; Little Change for Russian Business, Putin Promises Aside | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-ecstasy-and-marijuana-578150.html | Ecstasy and Marijuana | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-spivack-gordon-b.html | Paid Notice: Deaths SPIVACK, GORDON B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-goldberg-dave.html | Paid Notice: Deaths GOLDBERG, DAVE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/technology/computer-science-departments-are-depleted-as-more-professors-test.html | Computer Science Departments Are Depleted as More Professors Test Entrepreneurial Waters | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-record-ally-big-business-balances-friend-earth.html | THE 2000 CAMPAIGN: THE RECORD; An Ally of Big Business Balances a Friend of the Earth | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/shares-tumble-on-phone-company-s-weak-earnings-forecast.html | Shares Tumble on Phone Company's Weak Earnings Forecast | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/media-business-advertising-sex-appeal-still-overpowers-sports-skill-when-it.html | THE MEDIA BUSINESS: ADVERTISING; Sex appeal still overpowers sports skill when it comes to the marketing of female athletes. | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590240.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/texas-board-refuses-to-halt-execution-of-low-iq-inmate.html | Texas Board Refuses to Halt Execution of Low-I.Q. Inmate | False | By Raymond Bonner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/pataki-signs-bill-requiring-con-ed-rebate.html | Pataki Signs Bill Requiring Con Ed Rebate | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/fury-of-a-volunteer-firefighter-scorned.html | Fury of a Volunteer Firefighter Scorned | False | By Mary Williams Walsh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/lieberman-my-ally.html | Lieberman, My Ally | False | By Sam Brownback | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/the-minimalist-tapenade-a-stand-in-for-basil.html | THE MINIMALIST; Tapenade, A Stand-In For Basil | False | By Mark Bittman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/dr-michael-burnhill-72-led-in-women-s-care.html | Dr. Michael Burnhill, 72; Led in Women's Care | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/movies/film-review-the-trivialities-of-despots-recounted-without-frivolity.html | FILM REVIEW; The Trivialities of Despots, Recounted Without Frivolity | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/pop-review-crossing-the-tightrope-from-algeria-to-france.html | POP REVIEW; Crossing the Tightrope From Algeria to France | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-americas-strife-at-brazilian-airline.html | WORLD BUSINESS BRIEFING: AMERICAS; STRIFE AT BRAZILIAN AIRLINE | False | By Jennifer L Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/the-politics-of-adulthood.html | The Politics of Adulthood | False | By Jedediah Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/world-business-briefing-africa-expansion-by-south-african-utility.html | WORLD BUSINESS BRIEFING: AFRICA; EXPANSION BY SOUTH AFRICAN UTILITY | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/technology/pentagon-still-under-assault-from-hackers.html | Pentagon Still Under Assault From Hackers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/by-the-book-thai-secrets-for-cooks-with-time.html | BY THE BOOK; Thai Secrets, for Cooks With Time | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/markets-market-place-after-andersen-war-accountants-think-hard-about-consulting.html | THE MARKETS: Market Place; After Andersen War, Accountants Think Hard About Consulting | False | By Reed Abelson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-danowitz-sylvia.html | Paid Notice: Deaths DANOWITZ, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-boom-boom.html | BASEBALL; Boom . . . Boom | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-1925sacred-drink-in-our-pages100-75-and-50-years-ago.html | 1925:Sacred Drink : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/reuters/technology/article-2000080091797849831-no-title.html | Article 2000080091797849831 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-liebert-michael.html | Paid Notice: Deaths LIEBERT, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/little-museum-that-could-dahesh-tries-shake-founder-s-mystical-image-move-into.html | The Little Museum That Could; Dahesh Tries to Shake Founder's Mystical Image and Move Into the Mainstream | False | By Doreen Carvajal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-rohman-rebecca.html | Paid Notice: Deaths ROHMAN, REBECCA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590185.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-lieberman-joining-democratic-ticket-am-humbled-honored.html | THE 2000 CAMPAIGN; Lieberman on Joining the Democratic Ticket: 'I Am Humbled and Honored' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-zimbabwe-s-real-issue-577979.html | Zimbabwe's Real Issue | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/productivity-of-workers-rose-at-5.3-rate-in-2nd-quarter.html | Productivity of Workers Rose At 5.3% Rate in 2nd Quarter | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Enid Nemy and Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-cisco-sales-rise-61-quarter-company-continues-gain-internet-growth.html | TECHNOLOGY; Cisco Sales Rise 61% in Quarter as Company Continues to Gain From Internet Growth | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/reckonings-for-richer-for-poorer.html | Reckonings; For Richer, for Poorer | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-vice-president-gore-lieberman-make-tolerance-centerpiece.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Lieberman Make Tolerance the Centerpiece | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590142.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-digital-media-four-guilty-in-access-card-sales.html | TECHNOLOGY BRIEFING: DIGITAL MEDIA; FOUR GUILTY IN ACCESS-CARD SALES | False | By John Files | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/music-review-after-some-adjustments-angelic-sound.html | MUSIC REVIEW; After Some Adjustments, Angelic Sound | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/management-stock-option-splitsville.html | MANAGEMENT; Stock Option Splitsville | False | By Amy Zipkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/phone-talks-said-to-stall-with-strike-in-third-day.html | Phone Talks Said to Stall, With Strike in Third Day | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-what-the-nectarine-told-the-shopper.html | FOOD STUFF; What the Nectarine Told the Shopper | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/united-airlines-cancels-more-flights.html | United Airlines Cancels More Flights | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/ethel-brown-fitzgerald-68-educator-and-schools-examiner.html | Ethel Brown Fitzgerald, 68, Educator and Schools Examiner | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/continuous/planes-collide-in-new-jersey-killing-10-setting-homes-afire.html | Planes Collide in New Jersey, Killing 10, Setting Homes Afire | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-anti-semitism-choice-jewish-candidate-noted-slurs-internet.html | THE 2000 CAMPAIGN: ANTI-SEMITISM; Choice of Jewish Candidate Is Noted in Slurs on Internet | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-german-split-persists-in-jobless-data-and-attacks-on-foreigners.html | German Split Persists In Jobless Data and Attacks on Foreigners | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-jiler-milton-w.html | Paid Notice: Deaths JILER, MILTON W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/police-seek-worker-in-slaying-at-a-nursing-home-in-queens.html | Police Seek Worker in Slaying At a Nursing Home in Queens | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/gibson-mccabe-89-ex-newsweek-publisher.html | Gibson McCabe, 89, Ex-Newsweek Publisher | False | By Milt Freudenheim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590282.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/officials-weigh-ideas-for-using-landfill-on-si.html | Officials Weigh Ideas for Using Landfill on S.I. | False | By Barbara Stewart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/news/gore-and-running-mate-hail-common-ideals.html | Gore and Running Mate Hail 'Common Ideals' | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-football-jets-o-sullivan-has-tough-act-to-follow-as-the-long-snapper.html | PRO FOOTBALL; Jets' O'Sullivan Has Tough Act To Follow as the Long Snapper | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-kittay-evelyn.html | Paid Notice: Deaths KITTAY, EVELYN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591637.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590207.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/2000-campaign-reform-party-buchanan-s-bid-for-presidential-nomination-splits.html | THE 2000 CAMPAIGN: THE REFORM PARTY; Buchanan's Bid for the Presidential Nomination Splits the Party Leadership | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-yankees-notebook-stottlemyre-leaves-to-undergo-tests.html | BASEBALL: YANKEES NOTEBOOK; Stottlemyre Leaves to Undergo Tests | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/jobs/trends-yet-another-argument-for-nap-rooms-in-the-workplace.html | TRENDS; Yet Another Argument for Nap Rooms in the Workplace | False | By Kathleen O'Brien | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-an-oil-to-make-scallops-gallop.html | FOOD STUFF; An Oil to Make Scallops Gallop | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-context-decisions-on-running-mates-rarely-prove-decisive.html | THE 2000 CAMPAIGN: THE CONTEXT; Decisions on Running Mates Rarely Prove Decisive | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/lessons-a-charter-school-begins-sisulu-and-the-gladiator.html | LESSONS; A Charter School Begins: Sisulu and the Gladiator | False | By Anemona Hartocollis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-diageo-said-to-discuss-bid-for-seagram-spirits.html | INTERNATIONAL BUSINESS; Diageo Said to Discuss Bid for Seagram Spirits | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-erickson-maureen-muller.html | Paid Notice: Deaths ERICKSON, MAUREEN MULLER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/technology/studios-hope-for-quick-decision-in-dvd-hacker-case.html | Studios Hope for Quick Decision in DVD Hacker Case | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-trump-mary-a.html | Paid Notice: Deaths TRUMP, MARY A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590223.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-dettwyler-ethan-reid.html | Paid Notice: Deaths DETTWYLER, ETHAN REID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/theater/joyce-season-to-start-with-a-hip-hop-opera.html | Joyce Season to Start With a Hip-Hop Opera | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-the-wild-and-the-tame-in-berries-and-cream.html | FOOD STUFF; The Wild and the Tame In Berries and Cream | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/company-briefs-590584.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/in-the-ural-mountains-youngsters-who-dare-to-dream.html | In the Ural Mountains, Youngsters Who Dare to Dream | False | By Anna Kisselgoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-family-focus-on-child-of-holocaust-survivors.html | THE 2000 CAMPAIGN: THE FAMILY; Focus on Child of Holocaust Survivors | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/us-acts-to-protect-embattled-horseshoe-crab.html | U.S. Acts to Protect Embattled Horseshoe Crab | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/technology/mercata-wins-patent-on-buying-technology.html | Mercata Wins Patent on Buying Technology | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/fair-disclosure-on-wall-street.html | Fair Disclosure on Wall Street | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/for-ducasse-a-bumpy-beginning.html | For Ducasse, a Bumpy Beginning | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/on-the-trail-of-truants-and-their-social-problems.html | On the Trail of Truants and Their Social Problems | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/the-chef-michel-richard.html | THE CHEF; Michel Richard | False | By Michel Richard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/c-corrections-564710.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-basketball-summer-of-the-knicks-discontent-continues.html | PRO BASKETBALL; Summer of the Knicks' Discontent Continues | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-president-a-bond-that-sharp-criticism-could-not-break.html | THE 2000 CAMPAIGN: THE PRESIDENT; A Bond That Sharp Criticism Could Not Break | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-the-selection-in-selecting-a-no-2-no-detail-too-small.html | THE 2000 CAMPAIGN: THE SELECTION; In Selecting a No. 2, No Detail Too Small | False | By David Barstow With Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591661.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/books/books-of-the-times-his-mission-to-protect-his-own-hide-mostly.html | BOOKS OF THE TIMES; His Mission? To Protect His Own Hide, Mostly | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/bridgestone-said-to-plan-big-recall-of-tires.html | Bridgestone Said to Plan Big Recall of Tires | False | By Milt Freudenheim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/theater/theater-review-a-70-s-musical-revival-sheds-flower-children-but-keeps-the-faith.html | THEATER REVIEW; A 70's Musical Revival Sheds Flower Children But Keeps the Faith | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-minor-league-notebook-untraded-soriano-carries-on.html | BASEBALL: MINOR LEAGUE NOTEBOOK; Untraded, Soriano Carries On | False | By Jim Luttrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-1950record-swim-in-our-pages100-75-and-50-years-ago.html | 1950:Record Swim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/end-of-a-malaysian-drama-and-very-likely-of-a-career.html | End of a Malaysian Drama, and Very Likely of a Career | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/safir-formally-resigns-plaudits-and-criticism-follow.html | Safir Formally Resigns; Plaudits and Criticism Follow | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591688.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/lieberman-pick-will-help-her-first-lady-predicts.html | Lieberman Pick Will Help Her, First Lady Predicts | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-marra-frank.html | Paid Notice: Deaths MARRA, FRANK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/michael-meyer-79-dies-ibsen-and-strindberg-translator-and-scholar.html | Michael Meyer, 79, Dies; Ibsen and Strindberg Translator and Scholar | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/IHT-corrections-90919229831.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590215.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-missile-defense-is-mostly-about-politics-not-national-security.html | Missile Defense Is Mostly About Politics, Not National Security | False | By Robert A. Levine, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-help-is-on-the-way-after-the-mets-fall-apart-in-houston.html | BASEBALL; Help Is on the Way After the Mets Fall Apart in Houston | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/pinochet-ruled-no-longer-immune-from-prosecution.html | Pinochet Ruled No Longer Immune From Prosecution | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/liberties-a-match-made-in-heaven.html | Liberties; A Match Made in Heaven | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/business-digest-588970.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/robin-day-76-bbc-grand-inquisitor-dies.html | Robin Day, 76, BBC Grand Inquisitor, Dies | False | By Warren Hoge | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/2-officers-resign-as-dial-says-will-be-off.html | 2 Officers Resign as Dial Says Profits Will Be Off | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-joffe-joseph-phd.html | Paid Notice: Deaths JOFFE, JOSEPH, PH.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-letters-to-the-editor-91213847385.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/prices-starting-to-stabilize-for-housing-in-manhattan.html | Prices Starting to Stabilize For Housing in Manhattan | False | By Tracie Rozhon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/IHT-on-balance-negotiated-arms-control-is-preferable.html | On Balance, Negotiated Arms Control Is Preferable | False | By Frederick Bonnart, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-basketball-the-liberty-clinches-home-court-in-playoffs.html | PRO BASKETBALL; The Liberty Clinches Home Court in Playoffs | False | By Lena Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591629.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-lockwood-henrietta.html | Paid Notice: Deaths LOCKWOOD, HENRIETTA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/newark-gives-travel-agents-a-peek-at-the-future-of-tourism.html | Newark Gives Travel Agents a Peek at the Future of Tourism | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590193.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-o-connor-mary-takami-nee-hunt.html | Paid Notice: Deaths O'CONNOR, MARY TAKAMI (NEE HUNT) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-media-business-advertising-addenda-review-under-way-for-phone-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Under Way For Phone Venture | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/baseball-torre-is-rebuffed-by-steinbrenner.html | BASEBALL; Torre Is Rebuffed By Steinbrenner | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-chocoholics-beware-extreme-temptation-ahead.html | FOOD STUFF; Chocoholics, Beware: Extreme Temptation Ahead | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/65-million-firestone-tires-recalled-because-of-link-to-fatalities.html | 6.5 Million Firestone Tires Recalled Because of Link to Fatalities | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/aponline/technology/article-20000809906697604677-no-title.html | Article 20000809906697604677 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-digital-media-altavista-to-sell-its-own-ads.html | TECHNOLOGY BRIEFING: DIGITAL MEDIA; ALTAVISTA TO SELL ITS OWN ADS | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-thanks-waiter-i-ll-bone-it-myself.html | FOOD STUFF; Thanks, Waiter, I'll Bone It Myself | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/sports-of-the-times-the-shot-heard-round-the-league.html | Sports of The Times; The Shot Heard Round The League | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-a-moment-for-a-man-a-faith-and-a-campaign-590126.html | A Moment for a Man, a Faith and a Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-levine-harold.html | Paid Notice: Deaths LEVINE, HAROLD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/pro-football-fassel-cools-off-but-giants-play-hard.html | PRO FOOTBALL; Fassel Cools Off, But Giants Play Hard | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-helfman-irving-l.html | Paid Notice: Deaths HELFMAN, IRVING L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/fuel-bills-empty-poor-pockets-left-unfilled-by-boom.html | Fuel Bills Empty Poor Pockets, Left Unfilled by Boom | False | By Neela Banerjee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/walk-in-the-woods-moves-sides-closer-to-a-deal-on-friars-land.html | Walk in the Woods Moves Sides Closer to a Deal on Friars' Land | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/company-news-cubist-will-purchase-canadian-biotechnology-company.html | COMPANY NEWS; CUBIST WILL PURCHASE CANADIAN BIOTECHNOLOGY COMPANY | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/a-charmer-who-became-a-senator.html | A Charmer Who Became a Senator | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/arts/arts-abroad-world-tour-for-a-diva-long-banned-from-singing.html | ARTS ABROAD; World Tour For a Diva Long Banned From Singing | False | By Hadani Ditmars | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-memorials-woodruff-stan.html | Paid Notice: Memorials WOODRUFF, STAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/inside-592323.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/continuous/the-volatile-postconvention-bounce.html | The Volatile Post-Convention Bounce | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/revival-time-in-nashville.html | Revival Time in Nashville | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/world/iran-persisting-in-drive-closes-last-reformist-paper.html | Iran, Persisting in Drive, Closes Last Reformist Paper | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/food-stuff-the-quest-to-lift-the-impossible-lid.html | FOOD STUFF; The Quest to Lift The Impossible Lid | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/c-corrections-591645.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/international-business-record-auto-profits-bolster-hyundai-embolden-creditors.html | INTERNATIONAL BUSINESS; Record Auto Profits Bolster Hyundai, and Embolden Creditors | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/on-baseball-designated-hitters-all-in-a-row.html | ON BASEBALL; Designated Hitters All in a Row | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/IHT-world-soccerrob-hughes-behind-fifas-happy-facades-tangle-of.html | World Soccer/Rob Hughes : Behind FIFA's Happy Facade:A Tangle of Problems | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-in-upstate-new-york-577448.html | In Upstate New York | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/theater/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/liebfraumilch-farewell-germany-s-drinking-dry.html | Liebfraumilch, Farewell; Germany's Drinking Dry | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/worldbusiness/IHT-jobless-in-germanyeastwest-gulf-grows.html | Jobless in Germany:East-West Gulf Grows | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/nyregion/news-summary-589608.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/technology-briefing-internet-women-pass-men-in-internet-use.html | TECHNOLOGY BRIEFING: INTERNET; WOMEN PASS MEN IN INTERNET USE | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/more-texas-executions.html | More Texas Executions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-kallenbach-joseph-r.html | Paid Notice: Deaths KALLENBACH, JOSEPH R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/sports/college-football-columbia-s-mack-goes-to-other-side-of-line.html | COLLEGE FOOTBALL; Columbia's Mack Goes to Other Side of Line | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/opinion/l-inadequate-gun-data-577340.html | Inadequate Gun Data | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/dining/25-and-under-driver-follow-that-cab-for-some-fine-indian-fare.html | $25 and Under; Driver, Follow That Cab (for Some Fine Indian Fare) | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/classified/paid-notice-deaths-klaczkin-beate.html | Paid Notice: Deaths KLACZKIN, BEATE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/business/the-markets-bonds-treasuries-up-on-labor-data-and-the-sale-of-5-year-notes.html | THE MARKETS: BONDS; Treasuries Up on Labor Data And the Sale of 5-Year Notes | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-09 | 2000-08-09 | https://www.nytimes.com/2000/08/09/us/no-headline-584371.html | No Headline | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/man-stock-fraud-case-charged-with-plotting-kill-judge-who-raised-his-bail.html | Man in Stock Fraud Case Is Charged With Plotting to Kill Judge Who Raised His Bail | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/garden-q-a.html | GARDEN Q. & A. | False | By Leslie Land | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-software-microsoft-names-net-chief.html | TECHNOLOGY BRIEFING: SOFTWARE; MICROSOFT NAMES .NET CHIEF | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/a-fashionable-hotel-settles-a-job-bias-case.html | A Fashionable Hotel Settles a Job Bias Case | False | By Barbara Whitaker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-furnishings-decor-by-the-megabyte.html | CURRENTS: LOS ANGELES -- FURNISHINGS; Decor by the Megabyte | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/architects-grow-reliant-on-the-40-pound-pencil-the-computer.html | Architects Grow Reliant on the 40-Pound Pencil: The Computer | False | By Eric Taub | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world-business/briefing-americas-higher-profits-at-upstart-airline.html | WORLD BUSINESS BRIEFING: AMERICAS; HIGHER PROFITS AT UPSTART AIRLINE | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/study-said-to-find-us-missile-shield-might-incite-china.html | STUDY SAID TO FIND U.S. MISSILE SHIELD MIGHT INCITE CHINA | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/arrest-of-banker-in-graft-case-poses-a-test-of-bosnia-s-resolve.html | Arrest of Banker in Graft Case Poses a Test of Bosnia's Resolve | False | By Carlotta Gall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609285.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/relocating-after-a-divorce-an-arts-group-seeks-a-niche.html | Relocating After a Divorce, An Arts Group Seeks a Niche | False | By Celestine Bohlen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-a-pinch-hitter-deluxe-is-thinking-team-first.html | BASEBALL; A Pinch-Hitter Deluxe Is Thinking Team First | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607908.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-forbes-william-innes-jr.html | Paid Notice: Deaths FORBES, WILLIAM INNES, JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-gasnick-annette.html | Paid Notice: Deaths GASNICK, ANNETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-cooling-the-sidewalk-598747.html | Cooling the Sidewalk | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/l-corrections-609277.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/executive-changes-603457.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/printed-page-beats-pc-screen-for-reading-study-finds.html | Printed Page Beats PC Screen For Reading, Study Finds | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/q-a-doing-it-your-way-sorting-and-copying.html | Q & A; Doing It Your Way: Sorting and Copying | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/a-takeover-with-problems-for-japanese-tire-maker.html | A Takeover With Problems For Japanese Tire Maker | False | By Calvin Sims | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-small-organ-big-sound-608858.html | Small Organ, Big Sound | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/reuters/technology/article-2000081093169939572-no-title.html | Article 2000081093169939572 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/lebanese-security-force-moves-into-south.html | Lebanese Security Force Moves Into South | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-a-new-home-laser-printer-at-a-low-inkjet-printer-price.html | NEWS WATCH; A New Home Laser Printer At a Low Inkjet-Printer Price | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/bridge-finding-the-right-contract-and-the-winning-strategy.html | BRIDGE; Finding the Right Contract And the Winning Strategy | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/modern-student-batteries-not-included-for-back-school-set-electronic-gadgets.html | The Modern Student: Batteries Not Included; For the Back-to-School Set, Electronic Gadgets Abound. Some of Them Can Even Be Used for Learning. | False | By Katie Hafner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-europe-reed-elsevier-profit-slips.html | WORLD BUSINESS BRIEFING: EUROPE; REED ELSEVIER PROFIT SLIPS | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/both-stocks-jump-as-software-merger-is-announced.html | Both Stocks Jump as Software Merger Is Announced | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-reform-party-on-convention-eve-a-party-torn-asunder.html | THE 2000 CAMPAIGN: THE REFORM PARTY; On Convention Eve, a Party Torn Asunder | False | By Michael Janofsky and B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/worldbusiness/IHT-recall-covers-sizes-implicated-in-46-deaths.html | Recall Covers Sizes Implicated in 46 Deaths : Firestone Will Replace Millions of Suspect Tires | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-mixing-mac-and-windows-608815.html | Mixing Mac and Windows | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/theater/theater-review-things-you-do-to-keep-your-art-alive.html | THEATER REVIEW; Things You Do to Keep Your Art Alive | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/pro-football-jets-martin-is-a-role-player-who-can-play-all-the-roles.html | PRO FOOTBALL; Jets' Martin Is a Role Player Who Can Play All the Roles | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-gleicher-beatrice.html | Paid Notice: Deaths GLEICHER, BEATRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/glasses-that-light-up-the-day-may-also-lighten-gloomy-spirits.html | Glasses That Light Up the Day May Also Lighten Gloomy Spirits | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/essay-two-kangaroo-tickets.html | Essay; Two Kangaroo Tickets | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/dangerous-kashmir.html | Dangerous Kashmir | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/world-briefing.html | World Briefing | False | Compile by Joseph R. Gregory | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/jerome-smith-47-of-k-c-and-the-sunshine-band-the-hit-disco-group.html | Jerome Smith, 47, of K. C. and the Sunshine Band, the Hit Disco Group | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607894.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/choosing-quick-hits-over-the-card-catalog.html | Choosing Quick Hits Over the Card Catalog | False | By Lori Leibovich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607843.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/making-books.html | Making Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/population-trends-heighten-west-s-fire-woes.html | Population Trends Heighten West's Fire Woes | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607800.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/inside-609072.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/state-of-the-art-pc-101-pitfalls-to-avoid.html | STATE OF THE ART; PC 101: Pitfalls To Avoid | False | By Peter H. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-new-palms-emphasize-price-power-and-color.html | NEWS WATCH; New Palms Emphasize Price, Power and Color | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-matters-gore-s-choice-a-sober-joy-in-validation.html | Metro Matters; Gore's Choice: A Sober Joy In Validation | False | By Joyce Purnick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-muscle-power-608726.html | Muscle Power | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609250.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-parking-garage-what-s-longest-ride-disneyland-one-across.html | CURRENTS: LOS ANGELES -- PARKING GARAGE; What's the Longest Ride at Disneyland? The One Across the Parking Lot | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/aponline/technology/article-20000810091633724608-no-title.html | Article 20000810091633724608 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/advanced-micro-to-describe-a-chip-that-will-take-on-intel.html | Advanced Micro to Describe a Chip That Will Take On Intel | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/thomas-wolff-math-expert-dies-at-46.html | Thomas Wolff, Math Expert, Dies at 46 | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-muscle-power-608750.html | Muscle Power | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/news/a-north-korean-shift-on-opposing-us-troops.html | A North Korean Shift On Opposing U.S. Troops? | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-koppelman-irving.html | Paid Notice: Deaths KOPPELMAN, IRVING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-interviews-with-the-stars-past-and-present.html | NEWS WATCH; Interviews With the Stars, Past and Present | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/asian-americans-and-aids.html | Asian-Americans and AIDS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-the-united-nations-sits-in-suspicious-company.html | The United Nations Sits In Suspicious Company | False | By Joshua Karliner and Kenny Bruno, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/quotation-of-the-day-607460.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/extent-of-telephone-strike-may-have-surprised-target.html | Extent of Telephone Strike May Have Surprised Target | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/mogadishu-journal-somali-business-thwarted-by-too-free-enterprise.html | Mogadishu Journal; Somali Business Thwarted by Too-Free Enterprise | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-con-ed-s-rising-bills-598860.html | Con Ed's Rising Bills | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/expeditions-with-clouds-as-neighbors-family-retreat-in-the-andes.html | EXPEDITIONS; With Clouds as Neighbors: Family Retreat in the Andes | False | By Stephen P. Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/company-briefs-608092.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607886.html | Between the Conventions, Lieberman is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/campaign-2000-campaign-briefing-today-s-schedules.html | CAMPAIGN 2000; CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/game-theory-role-playing-without-sacrificing-action.html | GAME THEORY; Role Playing Without Sacrificing Action | False | By Peter Olafson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/theater/arts-abroad-a-marathon-of-richards-and-henrys.html | ARTS ABROAD; A Marathon Of Richards And Henrys | False | By Stephen Kinzer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/ruling-clears-way-for-generic-prozac.html | Ruling Clears Way For Generic Prozac | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-mace-virginia-nee-mendes.html | Paid Notice: Deaths MACE, VIRGINIA (NEE MENDES) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-mixing-mac-and-windows-608785.html | Mixing Mac and Windows | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-bluestone-jeannette.html | Paid Notice: Deaths BLUESTONE, JEANNETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/critic-s-choice-pop-cd-s-rooted-on-the-edge-of-the-heartland.html | CRITIC'S CHOICE/Pop CD's; Rooted on the Edge of the Heartland | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/nyt-article-20000810921487935204.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/for-the-new-college-bmoc-m-is-for-machine.html | For the New College B.M.O.C., 'M' Is for 'Machine' | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-connecticut-senator-lieberman-s-political-life-open-book.html | THE 2000 CAMPAIGN: THE CONNECTICUT SENATOR; Lieberman's Political Life an Open Book | False | By Alison Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/naders-threat-to-the-environment.html | Nader's Threat To the Environment | False | By Robert F. Kennedy Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/educational-company-says-its-scores-rise.html | Educational Company Says Its Scores Rise | False | By Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-e-commerce-conoco-to-sell-fuel-online.html | TECHNOLOGY BRIEFING: E-COMMERCE; CONOCO TO SELL FUEL ONLINE | False | By Neela Banerjee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-a-report-on-the-police-599492.html | A Report on the Police | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/15-awarded-highest-civilian-honor.html | 15 Awarded Highest Civilian Honor | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/olympics-carvin-swims-from-deep-waters-to-front-of-pool-and-a-ticket-to-sydney.html | OLYMPICS; Carvin Swims From Deep Waters to Front of Pool and a Ticket to Sydney | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/intolerance-and-an-attempt-to-make-amends-unsettle-a-chicago-suburb-s-muslims.html | Intolerance and an Attempt to Make Amends Unsettle a Chicago Suburb's Muslims | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-revasch-aliza.html | Paid Notice: Deaths REVASCH, ALIZA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-internet-web-site-is-sued.html | TECHNOLOGY BRIEFING: INTERNET; WEB SITE IS SUED | False | By Felicity Barringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-pettitte-carries-on-without-stottlemyre-for-support.html | BASEBALL; Pettitte Carries On Without Stottlemyre for Support | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607797.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/books/books-of-the-times-good-and-bad-in-the-creator-of-bluegrass.html | BOOKS OF THE TIMES; Good and Bad in the Creator of Bluegrass | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607827.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/golf-woods-decides-to-play-a-week-before-a-major.html | GOLF; Woods Decides to Play A Week Before a Major | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-mixing-mac-and-windows-608793.html | Mixing Mac and Windows | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/nyt-article-2000081091216040071.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/public-lives-on-tippecanoe-and-other-songs-too.html | PUBLIC LIVES; On 'Tippecanoe' and Other Songs, Too | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-clark-sylvia-k.html | Paid Notice: Deaths CLARK, SYLVIA K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/sports-of-the-times-jets-learning-from-parcells-and-johnson.html | Sports of The Times; Jets Learning From Parcells And Johnson | False | By William C. Rhoden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-1950atom-secrets-in-our-pages100-75-and-50-years-ago.html | 1950:Atom Secrets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-glass-leslie.html | Paid Notice: Deaths GLASS, LESLIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-addenda-three-executives-form-own-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Executives Form Own Agency | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-baum-jess.html | Paid Notice: Deaths BAUM, JESS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/gordon-spivack-71-antitrust-lawyer-and-ex-justice-official.html | Gordon Spivack, 71, Antitrust Lawyer and Ex-Justice Official | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609234.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/national-party-pumps-money-to-first-lady.html | National Party Pumps Money To First Lady | False | By Clifford J. Levy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-republican-running-mate-cheney-says-church-based-charities-deserve.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Says Church-Based Charities Deserve Federal Support | False | By Eric Schmitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-new-team-joint-trip-with-vow-to-travel-high-road.html | THE 2000 CAMPAIGN: THE NEW TEAM; Joint Trip With Vow To Travel High Road | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-seller-beware-608777.html | Seller Beware | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-tyranny-of-design-608769.html | Tyranny of Design | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/jazz-review-shifting-gears-from-ballads-to-a-jolting-free-for-all.html | JAZZ REVIEW; Shifting Gears From Ballads To a Jolting Free-for-All | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-campbell-virginia-l.html | Paid Notice: Deaths CAMPBELL, VIRGINIA L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/ford-to-offer-stability-gear-for-suv-s.html | Ford to Offer Stability Gear For S.U.V.s | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-flynn-mary.html | Paid Notice: Deaths FLYNN, MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-invite-the-dalai-lama-598844.html | Invite the Dalai Lama | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-fountains-life-s-a-bowl-of-whiffle-balls.html | CURRENTS: LOS ANGELES -- FOUNTAINS; Life's a Bowl of Whiffle Balls | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609242.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-addenda-annual-awards-for-family-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Annual Awards For Family TV | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/business/international-business-a-solid-recovery-is-seen-in-report-on-brazil-economy.html | INTERNATIONAL BUSINESS; A 'Solid Recovery' Is Seen in Report on Brazil Economy | False | By Jennifer L Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-asia-finance-minister-pledges-action.html | WORLD BUSINESS BRIEFING: ASIA; FINANCE MINISTER PLEDGES ACTION | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-friedman-sara.html | Paid Notice: Deaths FRIEDMAN, SARA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/indonesian-leader-to-cede-daily-duties-to-his-no-2.html | Indonesian Leader to Cede Daily Duties to His No. 2 | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-hegemonic-stability-letters-to-the-editor.html | Hegemonic Stability : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/company-news-universal-foods-to-sell-yeast-unit-for-125-million.html | COMPANY NEWS; UNIVERSAL FOODS TO SELL YEAST UNIT FOR $125 MILLION | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology-researchers-harness-dna-for-tiny-motors-that-could-widen-use-genetic.html | TECHNOLOGY; Researchers Harness DNA for Tiny Motors That Could Widen Use of Genetic Code | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/the-media-business-advertising-addenda-wine-account-switching-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wine Account Switching Agency | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-saporta-sam.html | Paid Notice: Deaths SAPORTA, SAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609218.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-courtyard-where-the-diners-must-choose-sides.html | CURRENTS: LOS ANGELES -- COURTYARD; Where the Diners Must Choose Sides | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/formative-years-at-yale.html | Formative Years at Yale | False | By William Sloane Coffin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-race-for-contributions-fund-raisers-for-2-clintons-set-for-eve.html | THE 2000 CAMPAIGN: THE RACE FOR CONTRIBUTIONS; Fund-Raisers for 2 Clintons Set for Eve of Convention | False | By Don van Natta Jr. and John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/books/when-women-called-tunes-rediscovering-players-who-kept-things-swinging-after-men.html | When Women Called the Tunes; Rediscovering the Players Who Kept Things Swinging After the Men Went to War | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/economic-scene-rich-may-get-richer-but-numbers-suggest-poor-are-doing-better-too.html | Economic Scene; The rich may get richer, but numbers suggest the poor are doing better, too. | False | By Virginia Postrel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/technology-briefing-e-commerce-wal-mart-buys-shopsmart-stake.html | TECHNOLOGY BRIEFING: E-COMMERCE; WAL-MART BUYS SHOPSMART STAKE | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-sachdev-ved-md.html | Paid Notice: Deaths SACHDEV, VED, MD. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/news-summary-607207.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/con-ed-to-replace-all-generators-at-indian-point-2-plant.html | Con Ed to Replace All Generators at Indian Point 2 Plant | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/lilly-set-back-in-patent-case-over-prozac.html | Lilly Set Back In Patent Case Over Prozac | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-barnett-hermoine-kantor.html | Paid Notice: Deaths BARNETT, HERMOINE KANTOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/tread-failures-lead-to-recall-of-6.5-million-firestone-tires.html | Tread Failures Lead to Recall Of 6.5 Million Firestone Tires | False | By Matthew L Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-goldstein-dr-gabriel-f.html | Paid Notice: Deaths GOLDSTEIN, DR. GABRIEL F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-kent-gelal-gerry.html | Paid Notice: Deaths KENT, GELAL (GERRY) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607860.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/calendar-talks-exhibitions-tours-and-a-festival.html | CALENDAR; Talks, Exhibitions, Tours and a Festival | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/soccer-6-new-players-for-us.html | SOCCER; 6 New Players For U.S. Soccer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/human-nature-a-garden-guru-who-knows-when-to-stop.html | HUMAN NATURE; A Garden Guru Who Knows When to Stop | False | By Anne Raver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-african-oil-wealth-letters-to-the-editor.html | African Oil Wealth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-welcome-mat-26-points-light-will-show-way-for-democrats.html | CURRENTS; LOS ANGELES -- WELCOME MAT; 26 Points of Light Will Show the Way For the Democrats | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/amtrak-gains-riders-in-july-and-expects-record-year.html | Amtrak Gains Riders in July And Expects Record Year | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/healtheonwebmd-quarterly-loss-narrows-beating-consensus.html | Healtheon/WebMD Quarterly Loss Narrows, Beating Consensus | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2000-campaign-political-memo-with-california-stops-bush-presses-bid-for-clinton.html | THE 2000 CAMPAIGN: POLITICAL MEMO; With California Stops, Bush Presses Bid For Clinton Voters | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/police-say-tensions-on-job-led-to-killing-of-supervisor.html | Police Say Tensions on Job Led to Killing of Supervisor | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/soft-money-pours-in-for-first-lady-s-race.html | Soft Money Pours In For First Lady's Race | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/horse-racing-notebook-appeal-costs-davis-in-the-vanderbilt.html | HORSE RACING: NOTEBOOK; Appeal Costs Davis in the Vanderbilt | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-muscle-power-608742.html | Muscle Power | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/worldbusiness/IHT-seeking-respect-alcatel-aims-to-conquer-us.html | Seeking Respect, Alcatel Aims to Conquer U.S. | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-americas-seed-setback-for-monsanto.html | WORLD BUSINESS BRIEFING: AMERICAS; SEED SETBACK FOR MONSANTO | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-trump-mary-a.html | Paid Notice: Deaths TRUMP, MARY A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/IHT-corruption-and-repression-afflict-the-region-central-asian-regimes.html | Corruption and Repression Afflict the Region : Central Asian Regimes Backslide on Democracy | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-translation-tool-knocks-down-language-barriers-for-pen-pals.html | NEWS WATCH; Translation Tool Knocks Down Language Barriers for Pen Pals | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-an-old-fashioned-idea-608831.html | An Old-Fashioned Idea | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/new-york-s-police-commissioner.html | New York's Police Commissioner | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/giuliani-acknowledges-knowing-of-his-father-s-criminal-activity.html | Giuliani Acknowledges Knowing Of His Father's Criminal Activity | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/campaign-briefing.html | Campaign Briefing | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-business-funds-to-rebuild-cities.html | Metro Business; Funds to Rebuild Cities | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/insurance-investigation-faults-nassau-leaders.html | Insurance Investigation Faults Nassau Leaders | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/nyt-article-20000810928321116012.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/a-hometown-gets-a-day-to-cheer.html | A Hometown Gets a Day to Cheer | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-ad-campaign-nra-to-condemn-democrats-during-convention.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; N.R.A. to Condemn Democrats During Convention | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/no-lectures-or-teachers-just-software.html | No Lectures or Teachers, Just Software | False | By Joshua Green | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/moscow-arrests-suspects-but-can-t-link-any-to-fatal-bombing.html | Moscow Arrests Suspects but Can't Link Any to Fatal Bombing | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-muscle-power-608718.html | Muscle Power | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-yankees-notebook-there-s-no-room-on-torre-s-couch.html | BASEBALL: YANKEES NOTEBOOK; There's No Room On Torre's Couch | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-americas-offer-for-quebec-cable-company.html | WORLD BUSINESS BRIEFING: AMERICAS; OFFER FOR QUEBEC CABLE COMPANY | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-muscle-power-608734.html | Muscle Power | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/layoffs-may-be-at-a-record-low-survey-finds.html | Layoffs May Be at a Record Low, Survey Finds | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/arts/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/11-killed-as-small-planes-collide-debris-sets-new-jersey-home-afire.html | 11 Killed as Small Planes Collide; Debris Sets New Jersey Home Afire | False | By Janny Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/theater/jitney-is-moving-laramie-will-close.html | 'Jitney' Is Moving; 'Laramie' Will Close | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/the-hanging-gardens-of-west-23rd-street.html | The Hanging Gardens Of West 23rd Street | False | By Martha Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/political-memo-levy-sparring-with-old-ally-over-direction-city-schools.html | Political Memo; Levy Is Sparring With an Old Ally Over Direction of the City Schools | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-prenowitz-walter.html | Paid Notice: Deaths PRENOWITZ, WALTER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/metro-business-john-wiley-leases-office-in-hoboken.html | Metro Business; John Wiley Leases Office in Hoboken | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/olympics-the-road-to-sydney-in-prison-raising-dukes-and-discovering-a-gift.html | OLYMPICS: THE ROAD TO SYDNEY; In Prison, Raising Dukes And Discovering a Gift | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/pro-football-mcdaniel-stands-by-fellow-cornerbacks.html | PRO FOOTBALL; McDaniel Stands By Fellow Cornerbacks | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-media-business-advertising-an-investment-bank-drops-the-traditional.html | THE MEDIA BUSINESS: ADVERTISING; An investment bank drops the traditional. | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-liebert-michael.html | Paid Notice: Deaths LIEBERT, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609226.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/where-rubber-meets-the-road-recall-of-firestone-tires-is-aimed-at-damage-control.html | Where Rubber Meets the Road; Recall of Firestone Tires Is Aimed at Damage Control | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-marvin-john-t.html | Paid Notice: Deaths MARVIN, JOHN T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/business-digest-605875.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/the-markets-market-place-janus-capital-executive-quits-amid-turmoil.html | THE MARKETS: Market Place; Janus Capital Executive Quits Amid Turmoil | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/eugene-r-black-75-banker-who-was-active-in-theater.html | Eugene R. Black, 75, Banker Who Was Active in Theater | False | By Leslie Eaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-to-teach-the-children-one-by-one-by-one-598780.html | To Teach the Children, One by One by One | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/international-business-no-3-bank-in-britain-may-buy-a-top-mortgage-lender-there.html | INTERNATIONAL BUSINESS; No. 3 Bank in Britain May Buy a Top Mortgage Lender There | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-gruber-maurice.html | Paid Notice: Deaths GRUBER, MAURICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/news/corruption-and-repression-afflict-the-region-central-asian-regimes.html | Corruption and Repression Afflict the Region : Central Asian Regimes Backslide on Democracy | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/golf-lpga-at-50-progress-without-parity.html | GOLF; L.P.G.A. at 50: Progress Without Parity | False | By Lena Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-in-his-own-words-excerpts-from-2-of-lieberman-s-books.html | THE 2000 CAMPAIGN: IN HIS OWN WORDS; Excerpts From 2 of Lieberman's Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607835.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-jaffe-mildred.html | Paid Notice: Deaths JAFFE, MILDRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/blow-the-whistle-honey-when-a-picture-comes-in.html | Blow the Whistle, Honey, When a Picture Comes In | False | By William S. Niederkorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-samiy-abdol-hossein-md.html | Paid Notice: Deaths SAMIY, ABDOL HOSSEIN, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-smith-j-morse.html | Paid Notice: Deaths SMITH, J. MORSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/japan-feasting-on-whale-sniffs-at-culinary-imperialism-of-us.html | Japan, Feasting on Whale, Sniffs At 'Culinary Imperialism' of U.S. | False | By Calvin Sims | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-business-trophyhunting-can-go-wrong-anywhere.html | Business Trophy-Hunting Can Go Wrong Anywhere | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/the-buchanan-coup-attempt.html | The Buchanan Coup Attempt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/the-sky-rains-horror-on-a-neighborhood.html | The Sky Rains Horror On a Neighborhood | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/doing-it-your-way-sorting-and-copying.html | Doing It Your Way: Sorting and Copying | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/hunt-for-torpedoed-ship-resurrects-1942-horror.html | Hunt for Torpedoed Ship Resurrects 1942 Horror | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/l-mixing-mac-and-windows-608807.html | Mixing Mac and Windows | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/IHT-us-is-outraged-by-9-year-prison-term-malaysia-is-assailed-over-anwar.html | U.S. Is 'Outraged' by 9-Year Prison Term : Malaysia Is Assailed Over Anwar Conviction | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/l-between-the-conventions-lieberman-is-topic-a-607851.html | Between the Conventions, Lieberman Is Topic A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/artist-vs-artist-vision-vs-vision-2-groups-battle-for-control-city-owned.html | Artist vs. Artist, Vision vs. Vision; 2 Groups Battle for Control of City-Owned Cultural Center | False | By Lynda Richardson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/baseball-hamilton-and-mets-cover-angles.html | BASEBALL; Hamilton And Mets Cover Angles | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/news-watch-now-you-can-miss-your-show-from-just-about-anywhere.html | NEWS WATCH; Now You Can Miss Your Show From Just About Anywhere | False | By Peter H. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-1900-rome-mourns-in-our-pages100-75-and-50-years-ago.html | 1900:Rome Mourns : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/no-rise-in-child-abuse-seen-in-welfare-shift.html | No Rise in Child Abuse Seen in Welfare Shift | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/interviews-with-the-stars-past-and-present.html | Interviews With the Stars, Past and Present | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-europe-paper-maker-s-profit-doubles.html | WORLD BUSINESS BRIEFING: EUROPE; PAPER MAKER'S PROFIT DOUBLES | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/online-shopper-nervous-about-using-napster-used-cd-s-are-bargains-online.html | ONLINE SHOPPER; Nervous About Using Napster? Used CD's Are Bargains Online | False | By Matthew Mirapaul | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-a-habit-in-japan-letters-to-the-editor.html | A Habit in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/the-2000-campaign-the-reaction-the-south-comes-of-age-on-religion-and-politics.html | THE 2000 CAMPAIGN: THE REACTION; The South Comes of Age On Religion and Politics | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/in-america-smiles-all-around.html | In America; Smiles All Around | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-1925germ-warfare-in-our-pages100-75-and-50-years-ago.html | 1925:Germ Warfare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/a-selection-of-events-and-sites-on-the-web.html | A selection of events and sites on the Web | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/world-business-briefing-asia-investment-drought-in-vietnam.html | WORLD BUSINESS BRIEFING: ASIA; INVESTMENT DROUGHT IN VIETNAM | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/new-jersey-transit-reallocating-funds-expects-no-fare-increase-foreseeable.html | New Jersey Transit, Reallocating Funds, Expects No Fare Increase 'in the Foreseeable Future' | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/kid-proud-ample-room-for-play-and-everything-in-its-place.html | KID PROUD; Ample Room for Play, and Everything in Its Place | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-the-truth-about-jewish-and-muslim-claims-to-jerusalem.html | The Truth About Jewish and Muslim Claims to Jerusalem | False | By Henry Siegman, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/currents-los-angeles-handicrafts-corn-husk-hem-sweeping-the-floor.html | CURRENTS: LOS ANGELES -- HANDICRAFTS; Corn-Husk Hem, Sweeping the Floor | False | By Frances Anderton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/classified/paid-notice-deaths-holderness-benjamin-stilwell.html | Paid Notice: Deaths HOLDERNESS, BENJAMIN STILWELL | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/opinion/IHT-another-holocaust-lessonperhaps-its-time-to-pause.html | Another Holocaust Lesson:Perhaps It's Time to Pause | False | By Elliot Jager, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/c-corrections-609269.html | Corrections | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/world/iran-assembly-pushes-on-women-s-rights.html | Iran Assembly Pushes on Women's Rights | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/IHT-a-north-korean-shift-on-opposing-us-troops.html | A North Korean Shift On Opposing U.S. Troops? | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/business/abc-reprimands-reporter-over-organic-food-report.html | ABC Reprimands Reporter Over Organic Food Report | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/2-babies-1-heart-90-minutes-for-a-miracle.html | 2 Babies, 1 Heart, 90 Minutes for a Miracle | False | By Denise Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/us/number-in-prison-grows-despite-crime-reduction.html | Number in Prison Grows Despite Crime Reduction | False | By Fox Butterfield | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/nyregion/pataki-signs-nation-s-strictest-gun-controls.html | Pataki Signs Nation's Strictest Gun Controls | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/technology/screen-grab-sites-honor-women-pioneers-in-aviation.html | SCREEN GRAB; Sites Honor Women Pioneers in Aviation | False | By Michael Pollak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/garden/personal-shopper-in-a-coup-former-underlings-banish-the-bedspread.html | PERSONAL SHOPPER; In a Coup, Former Underlings Banish the Bedspread | False | By Marianne Rohrlich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-10 | 2000-08-10 | https://www.nytimes.com/2000/08/10/sports/transactions-609188.html | TRANSACTIONS | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/on-pro-football-from-trial-to-taunts-lewis-tackles-the-pressure.html | ON PRO FOOTBALL; From Trial to Taunts, Lewis Tackles the Pressure | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-services-lag-abroad-letters-to-the-travel-editor.html | Services Lag Abroad : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/pilot-woes-why-employee-ownership-didn-t-help-ual.html | Pilot Woes: Why Employee Ownership Didn't Help UAL | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-accounts-625647.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/man-jailed-in-1st-us-online-gambling-conviction.html | Man Jailed in 1st U.S. Online Gambling Conviction | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/worldbusiness/IHT-deal-for-kaesong-park-may-help-firms-image-and.html | Deal for Kaesong Park May Help Firm's Image and Peninsula Relations : Hyundai Secures Site in North Korea | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-lieberman-choice-opens-door-to-all-624438.html | Lieberman Choice Opens Door to All | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/olympics-thompson-and-torres-to-suit-up-in-sydney.html | OLYMPICS; Thompson and Torres To Suit Up in Sydney | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-piazza-takes-peek-toward-future.html | BASEBALL; Piazza Takes Peek Toward Future | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/recreating-last-moments-before-a-midair-collision.html | Recreating Last Moments Before a Midair Collision | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/article-20000811194015915161-no-title.html | Article 20000811194015915161 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/new-york-police-dept-starts-10-million-recruiting-ad-campaign.html | New York Police Dept. Starts $10 Million Recruiting Ad Campaign | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-to-vote-for-nader-or-not-624489.html | To Vote for Nader, or Not | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-labor-effort-finding-another-loophole-new-secretive-group-springs.html | THE 2000 CAMPAIGN: THE LABOR EFFORT; Finding Another Loophole, a New Secretive Group Springs Up | False | By John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/editorial-observer-a-polish-election-vexed-by-communist-spies.html | Editorial Observer; A Polish Election Vexed by Communist Spies | False | By Tina Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-aw-all-they-want-is-a-chance-to-play.html | FILM REVIEW; Aw, All They Want Is a Chance to Play | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-testing-the-durability-of-welding-as-a-creative-form.html | ART REVIEW; Testing the Durability of Welding as a Creative Form | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/us-is-said-to-be-near-deal-for-ntt-unit-to-buy-verio.html | U.S. Is Said to Be Near Deal For N.T.T. Unit to Buy Verio | False | By Joseph Kahn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/automobiles/going-without-saying-more-bumpers-are-bare.html | Going Without Saying: More Bumpers Are Bare | False | By Marcia Biederman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-ferre-sister-m-isolina.html | Paid Notice: Deaths FERRE, SISTER M. ISOLINA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-a-fickle-electorate-616931.html | A Fickle Electorate | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/soft-cute-and-new-on-the-farm-far-from-andes-alpacas-turn-heads-and-even-profits.html | Soft, Cute and New on the Farm; Far From Andes, Alpacas Turn Heads and Even Profits | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-mix-and-match-agencies-reshuffle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mix and Match: Agencies Reshuffle | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-liz-rideal.html | ART IN REVIEW; Liz Rideal | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/study-said-to-find-us-missile-shield-might-incite-china.html | Study Said to Find U.S. Missile Shield Might Incite China | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-battle-of-the-bandwidths-space-is-coveted-as-wireless-expands.html | The Battle of the Bandwidths; Space Is Coveted as Wireless Expands | False | By Stephen Labaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-harris-rina.html | Paid Notice: Deaths HARRIS, RINA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/tire-technology-has-bred-consistency-and-compatibility.html | Tire Technology Has Bred Consistency and Compatibility | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-dogs-goats-and-jaguars-letters-to-the-editor.html | Dogs, Goats and Jaguars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-it-s-hard-to-rear-an-angel-especially-in-devil-town.html | FILM REVIEW; It's Hard to Rear an Angel, Especially in Devil Town | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/arrest-of-banker-in-graft-case-poses-a-test-of-bosniaacutes-resolve.html | Arrest of Banker in Graft Case Poses a Test of BosniaÂ¬Â¥s Resolve | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-reform-party-rift-buchanan-leads-split-reform-party.html | THE 2000 CAMPAIGN: THE REFORM PARTY; RIFT ON BUCHANAN LEADS TO A SPLIT IN REFORM PARTY | False | By B. Drummond Ayres Jr. and Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/in-shift-mrs-clinton-stresses-behind-the-scenes-influence.html | In Shift, Mrs. Clinton Stresses Behind-the-Scenes Influence | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-choice-film-the-anti-woodstock-coolly-captured.html | CRITIC'S CHOICE/FILM; The Anti-Woodstock, Coolly Captured | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/residential-real-estate-a-listing-service-battle-is-joined.html | Residential Real Estate; A Listing-Service Battle Is Joined | False | By Tracie Rozhon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-smith-j-morse.html | Paid Notice: Deaths SMITH, J. MORSE | | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/french-nazi-memorabilia-case-presents-jurisdiction-dilemma-20000811912969934874.html | French Nazi Memorabilia Case Presents Jurisdiction Dilemma | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-samiy-abdol-hossein-md.html | Paid Notice: Deaths SAMIY, ABDOL HOSSEIN, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/electronic-arts-plans-potter-games.html | Electronic Arts Plans Potter Games | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/quotation-of-the-day-619507.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/the-big-city-prison-mistake-shows-why-reform-lags.html | The Big City; Prison Mistake Shows Why Reform Lags | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-weaker-inmates-on-death-row-624306.html | Weaker Inmates on Death Row | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-fulfilling-the-job-description-thin-catty-and-self-obsessed.html | FILM REVIEW; Fulfilling the Job Description: Thin, Catty and Self-Obsessed | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-goldstein-dr-gabriel-f.html | Paid Notice: Deaths GOLDSTEIN, DR. GABRIEL F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/after-protest-egyptian-rights-activist-is-freed.html | After Protest, Egyptian Rights Activist Is Freed | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/french-nazi-memorabilia-case-presents-jurisdiction-dilemma.html | French Nazi Memorabilia Case Presents Jurisdiction Dilemma | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-liptzin-william-h.html | Paid Notice: Deaths LIPTZIN, WILLIAM H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/eating-out-touring-the-boroughs.html | EATING OUT; Touring the Boroughs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-basketball-knicks-chasing-fortson.html | PRO BASKETBALL; Knicks Chasing Fortson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/news-summary-623350.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/pfizer-chief-to-retire-leaving-successor-hard-act-to-follow.html | Pfizer Chief to Retire, Leaving Successor Hard Act to Follow | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/thomas-foran-76-us-attorney-who-prosecuted-chicago-seven.html | Thomas Foran, 76, U.S. Attorney Who Prosecuted Chicago Seven | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/us-acts-to-tighten-protection-of-wetlands.html | U.S. Acts to Tighten Protection of Wetlands | False | By Douglas Jehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/olympics-in-reversal-china-lets-chen-race-for-us.html | OLYMPICS; In Reversal, China Lets Chen Race For U.S. | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-berlan-mildred-ciner.html | Paid Notice: Deaths BERLAN, MILDRED CINER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/bridgestone-to-register-record-charge.html | Bridgestone To Register Record Charge | False | By Calvin Sims | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/america-online-takes-down-search-engine-on-winamp.html | America Online Takes Down Search Engine on Winamp | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-no-solution-for-africa-without-aidpowered-growth.html | No Solution for Africa Without Aid-Powered Growth | False | By Rubens Ricupero, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/new-video-releases-613363.html | NEW VIDEO RELEASES | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/exdisney-executive-gets-detention-in-teen-cybersex-case.html | Ex-Disney Executive Gets Detention in Teen Cybersex Case | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/crusading-for-consumers-all-around-the-town.html | Crusading for Consumers All Around the Town | False | By Eun Lee Koh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/summer-school-attendance-disappointing-levy-says.html | Summer School Attendance Disappointing, Levy Says | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625159.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-trump-mary-a.html | Paid Notice: Deaths TRUMP, MARY A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/man-shot-in-suv-crashes-killing-bystander-then-dies.html | Man Shot in S.U.V. Crashes, Killing Bystander, Then Dies | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/aponline/technology/article-20000811190556418658--no-title.html | Article 20000811190556418658 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-lights-camera-artillery-this-is-all-out-war.html | FILM REVIEW; Lights! Camera! Artillery! This Is All-Out War! | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/us-child-poverty-rate-fell-as-economy-grew-but-is-above-1979-level.html | U.S. Child Poverty Rate Fell as Economy Grew, But Is Above 1979 Level | False | By Don Terry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/tire-recall-brings-some-panic-and-a-large-need-for-patience.html | Tire Recall Brings Some Panic and a Large Need For Patience | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-texas-governor-bush-joined-mccain-tour-west.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Is Joined By McCain On a Tour Of the West | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-notebook-a-convention-s-worth-of-pretend-candidates.html | CRITIC'S NOTEBOOK; A Convention's Worth Of (Pretend) Candidates | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-democratic-team-standing-with-centrists-play-for-new-south.html | THE 2000 CAMPAIGN: THE DEMOCRATIC TEAM; Standing With the Centrists In a Play for the New South | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/germany-decides-online-sex-workers-have-rights.html | Germany Decides Online Sex Workers Have Rights | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/public-interests-the-stakes-are-low.html | Public Interests; The Stakes Are Low | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-army-s-reserve-forces-615919.html | Army's Reserve Forces | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-berg-leonard.html | Paid Notice: Deaths BERG, LEONARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-theyre-not-always-cheaper-than-planning-your-own-itinerary.html | They're Not Always Cheaper Than Planning Your Own Itinerary : Organized Tours:Weighing the Package | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-accord-is-seen-on-key-issue-in-phone-strike.html | TECHNOLOGY; Accord Is Seen On Key Issue In Phone Strike | False | By Simon Romero and Julian E. Barnes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/business-digest-622060.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-kohl-samuel.html | Paid Notice: Deaths KOHL, SAMUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/news/chavez-defiant-tells-opec-to-show-its-power-venezuelan-visits-iraq.html | Chavez, Defiant, Tells OPEC to Show its Power : Venezuelan Visits Iraq, Angering Washington | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625140.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/IHT-a-skeptical-iran-greets-arafat-as-he-tries-to-rally-islamic-support.html | A Skeptical Iran Greets Arafat as He Tries to Rally Islamic Support | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-two-big-online-toy-sellers-to-merge-units.html | TECHNOLOGY; Two Big Online Toy Sellers to Merge Units | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-europe-russia-raid-touches-another-oligarch.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA RAID TOUCHES ANOTHER OLIGARCH | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-on-the-back-burner-on-a-stroll.html | On The Back Burner : On a Stroll | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-coca-cola-rolls-out-enjoy-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Rolls Out 'Enjoy' Commercials | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/world-briefing.html | World Briefing | False | Compiled by Joseph B. Gregory | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/golf-putting-and-karma-put-austin-in-the-lead.html | GOLF; Putting And Karma Put Austin In the Lead | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-software-pledge-on-software-review.html | TECHNOLOGY BRIEFING: SOFTWARE; PLEDGE ON SOFTWARE REVIEW | False | By David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-firmunn-sadie.html | Paid Notice: Deaths FIRMUNN, SADIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-japan-s-central-bank-governor-faces-test-over-interest.html | INTERNATIONAL BUSINESS; Japan's Central Bank Governor Faces Test Over Interest Rates | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-media-business-advertising-addenda-wieden-executive-joins-fallon-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Executive Joins Fallon Agency | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-1900asian-gateway-in-our-pages100-75-and-50-years-ago.html | 1900:Asian Gateway : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-in-their-own-worlds-giant-hybrids-of-fact-and-fantasy.html | ART REVIEW; In Their Own Worlds: Giant Hybrids of Fact and Fantasy | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/company-news-ibm-and-solectron-sign-contract-worth-1.8-billion.html | COMPANY NEWS; I.B.M. AND SOLECTRON SIGN CONTRACT WORTH $1.8 BILLION | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/government-moves-to-block-a-new-form-of-tax-shelter.html | Government Moves to Block A New Form of Tax Shelter | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/taking-the-children-a-lady-and-lots-of-steam-but-still-ok-for-3-year-olds.html | TAKING THE CHILDREN; A Lady and Lots of Steam, But Still O.K. for 3-Year-Olds | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/transactions-625825.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-on-the-back-burner-hardware-heaven.html | On The Back Burner : Hardware Heaven | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-krosney-neil.html | Paid Notice: Deaths KROSNEY, NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/tv-sports-ali-is-coming-back-once-on-nbc-and-once-on-hbo.html | TV SPORTS; Ali Is Coming Back: Once on NBC and Once on HBO | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/inside-art.html | 'Inside Art' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/aid-is-pledged-to-help-yonkers-end-us-oversight-of-schools.html | Aid Is Pledged to Help Yonkers End U.S. Oversight of Schools | False | By Kate Zemike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-time-for-a-new-broker-letters-to-the-editor.html | Time for a New Broker?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/company-news-sci-systems-agrees-to-buy-circuit-board-plant-in-israel.html | COMPANY NEWS; SCI SYSTEMS AGREES TO BUY CIRCUIT BOARD PLANT IN ISRAEL | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/fewer-inflation-alarms-in-new-fed-survey.html | Fewer Inflation Alarms in New Fed Survey | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/to-vote-for-nader-or-not.html | To Vote for Nader, or Not | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-at-pic-gastronomy-scales-the-heights.html | At Pic, Gastronomy Scales the Heights | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/the-2000-campaign-the-media-republicans-seeking-parity-in-tv-convention-coverage.html | THE 2000 CAMPAIGN: THE MEDIA; Republicans Seeking Parity In TV Convention Coverage | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-starting-off-with-sex-ending-up-with-love.html | FILM REVIEW; Starting Off With Sex, Ending Up With Love | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-why-japan-cant-help-but-stall-under-the-ldp.html | Why Japan Can't Help but Stall Under the LDP | False | By William W. Lewis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/IHT-formula-one-williams-now-just-one-of-the-alsorans-plots-comeback.html | Formula One : Williams, Now Just One of the Also-Rans, Plots Comeback | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-not-all-of-bosnias-media-letters-to-the-editor.html | Not All of Bosnia's Media : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/patricia-moyes-77-writer-who-created-sleuthing-pair.html | Patricia Moyes, 77, Writer Who Created Sleuthing Pair | False | By Sarah Boxer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/public-lives-on-the-path-to-create-a-school-of-thought.html | PUBLIC LIVES; On the Path to Create a School of Thought | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/reuters/technology/article-20000811192401889080-no-title.html | Article 20000811192401889080 — No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-thomases-fred.html | Paid Notice: Deaths THOMASES, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-africa-privatization-plan-advances.html | WORLD BUSINESS BRIEFING: AFRICA; PRIVATIZATION PLAN ADVANCES | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/2-lawmakers-raise-a-storm-with-plan-to-see-taiwan-chief.html | 2 Lawmakers Raise a Storm With Plan to See Taiwan Chief | False | By Christopher Marquis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-memorials-nemeroff-kenneth-m.html | Paid Notice: Memorials NEMEROFF, KENNETH M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/girls-critically-ill-after-falling-in-pool.html | Girls Critically Ill After Falling in Pool | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-europe-online-auction-deal-in-doubt.html | WORLD BUSINESS BRIEFING: EUROPE; ONLINE AUCTION DEAL IN DOUBT | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/home-video-bibleman-in-god-s-armor.html | HOME VIDEO; Bibleman, In God's Armor | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-toyota-tells-british-suppliers-use-euros-instead-pounds.html | INTERNATIONAL BUSINESS; Toyota Tells British Suppliers to Use Euros Instead of Pounds | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-internet-aol-pulls-music-search-engine.html | TECHNOLOGY BRIEFING: INTERNET; AOL PULLS MUSIC SEARCH ENGINE | False | By Amy Harmon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-treating-donors-royally-letters-to-the-editor.html | Treating Donors Royally : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-lockwood-henrietta-ellery-sedgwick.html | Paid Notice: Deaths LOCKWOOD, HENRIETTA ELLERY SEDGWICK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-letters-to-the-travel-editor.html | LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-ask-roger-collis-when-doctors-attend-inflight-incidents.html | ASK ROGER COLLIS : When Doctors Attend In-Flight Incidents | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-ask-roger-collis-when-doctors-attend-inflight-incidents-93546520333.html | ASK ROGER COLLIS : When Doctors Attend In-Flight Incidents | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-keeping-beaches-clean-617300.html | Keeping Beaches Clean | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/worldbusiness/IHT-end-of-patent-coverage-aids-generic-brands-prozac.html | End of Patent Coverage Aids Generic Brands : Prozac Ruling Hurts Drugmakers' Shares | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625108.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/foreign-affairs-uniting-jerusalem.html | Foreign Affairs; Uniting Jerusalem | False | By Thomas L. Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/a-trap-of-welfare-and-child-abuse.html | A Trap of Welfare And Child Abuse | False | By Patrick T. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-pastoral-pop.html | ART IN REVIEW; 'Pastoral Pop!' | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/phone-giant-is-said-to-resolve-an-issue-at-center-of-strike.html | Phone Giant Is Said To Resolve An Issue At Center of Strike | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/indonesian-leader-to-cede-daily-duties-to-his-no-2.html | Indonesian Leader to Cede Daily Duties to His No. 2 | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/nasa-sending-2-rovers-to-mars-in-twin-trips-landing-in-2004.html | NASA Sending 2 Rovers to Mars In Twin Trips Landing in 2004 | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/russians-say-anti-mine-group-aids-rebels.html | Russians Say Anti-Mine Group Aids Rebels | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-memorials-lichtendorf-susan-siegel.html | Paid Notice: Memorials LICHTENDORF, SUSAN SIEGEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-the-antinapster-ruling-letters-to-the-editor.html | The Anti-Napster Ruling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-ross-lawrence-a.html | Paid Notice: Deaths ROSS, LAWRENCE A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/college-basketball-flag-prompts-request-to-move-out-of-georgia.html | COLLEGE BASKETBALL; Flag Prompts Request to Move Out of Georgia | False | By Joe Lapointe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-legislation-still-is-needed-letters-to-the-editor.html | Legislation Still Is Needed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-in-review-carrie-mae-weems-the-hampton-project.html | ART IN REVIEW; Carrie Mae Weems 'The Hampton Project' | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-thompson-albert-c.html | Paid Notice: Deaths THOMPSON, ALBERT C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-weaker-inmates-on-death-row-624322.html | Weaker Inmates on Death Row | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-poor-countries-have-to-build-the-fundamentals-for-growth.html | Poor Countries Have to Build the Fundamentals for Growth | False | By Horst Kä¨sä¨,hler, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/antiques-for-old-money-a-new-home-on-wall-street.html | ANTIQUES; For Old Money, A New Home On Wall Street | False | By Wendy Moonan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/the-long-costly-encore.html | The Long, Costly Encore | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-city-guidebuenos-aires-our-correspondents-picks.html | CITY GUIDE;Buenos Aires : OUR CORRESPONDENT'S PICKS | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/starting-off-with-sex-ending-up-with-love.html | Starting Off With Sex, Ending Up With Love | False | By A.o. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-americas-strong-results-at-thomson.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG RESULTS AT THOMSON | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-weaker-inmates-on-death-row624365.html | Weaker Inmates on Death Row | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-review-an-era-of-exotic-mirages.html | ART REVIEW; An Era Of Exotic Mirages | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-lieberman-choice-opens-door-to-all-624454.html | Lieberman Choice Opens Door to All | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-americas-spike-in-brazil-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; SPIKE IN BRAZIL INFLATION | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-fund-raisers-defying-gore-party-congresswoman-going-ahead-with.html | THE 2000 CAMPAIGN: THE FUND-RAISERS; Defying Gore and the Party, Congresswoman Is Going Ahead With Playboy Event | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/no-cameras-just-straight-talk.html | No Cameras, Just Straight Talk | False | By Douglas MacKinnon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-canseco-swings-into-action-with-homer-in-his-first-start.html | BASEBALL; Canseco Swings Into Action With Homer in His First Start | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/bomb-kills-10-in-kashmir-rebels-claim-responsibility.html | Bomb Kills 10 In Kashmir, Rebels Claim Responsibility | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/dna-frees-inmate-years-after-justices-rejected-plea.html | DNA Frees Inmate Years After Justices Rejected Plea | False | By Barbara Whitaker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/at-the-movies-cable-offshoot-branches-out.html | AT THE MOVIES; Cable Offshoot Branches Out | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/in-the-oil-rich-nigeria-delta-deep-poverty-and-grim-fires.html | In the Oil-Rich Nigeria Delta, Deep Poverty and Grim Fires | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-1950riches-to-rags-in-our-pages100-75-and-50-years-ago.html | 1950:Riches to Rags : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-football-fassel-seeking-progress-in-test-against-jaguars.html | PRO FOOTBALL; Fassel Seeking Progress In Test Against Jaguars | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-psychology-a-team-is-an-extension-of-the-fans.html | SPORTS PSYCHOLOGY; A Team Is an Extension of the Fans | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/raytheon-wins-contract.html | Raytheon Wins Contract | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/major-university-to-be-asked-to-review-fbiacutes.html | Major University to Be Asked to Review F.B.I.Â¬Â¥s Â¬Â¥CarnivoreÂ¬Â¥ | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/weekend-warrior-from-a-workout-on-the-water-to-a-rhapsody-on-blue.html | WEEKEND WARRIOR; From a Workout on the Water to a Rhapsody on Blue | False | By Joe Glickman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/when-tires-start-blowing-apart.html | When Tires Start Blowing Apart | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/books/books-of-the-times-behind-the-enduring-cliches-of-asia-and-the-west.html | BOOKS OF THE TIMES; Behind the Enduring Cliches of Asia and the West | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-hollywood-factor-moguls-rattled-gore-s-choice-critic-entertainment.html | THE 2000 CAMPAIGN: THE HOLLYWOOD FACTOR; Moguls Rattled by Gore's Choice of Critic of Entertainment Industry | False | By Bernard Weinraub | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/metro-business-aetna-is-changing-system-of-payments.html | Metro Business; Aetna Is Changing System of Payments | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625175.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/jaap-marais-77-implacable-proponent-of-apartheid-dies.html | Jaap Marais, 77, Implacable Proponent of Apartheid, Dies | False | By Rachel L. Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-in-love-in-wartime-berlin-and-defying-understanding.html | FILM REVIEW; In Love in Wartime Berlin, And Defying Understanding | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/cablevision-systems-acute-plan-for-offering.html | Cablevision SystemsÂ¬Â¥ Plan for Offering | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/inside-623717.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/a-festival-is-tackling-did-they-say-beethoven.html | A Festival Is Tackling . . . Did They Say Beethoven? | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-soft-money-politics-616354.html | 'Soft Money' Politics | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-hohenberg-john.html | Paid Notice: Deaths HOHENBERG, JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-mckerlie-john-v.html | Paid Notice: Deaths MCKERLIE, JOHN V. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/concorde-panel-says-metal-strip-probably-caused-tire-to-burst.html | Concorde Panel Says Metal Strip Probably Caused Tire to Burst | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-first-race-birth-candidate-al-gore-goes-into-family-business.html | THE 2000 CAMPAIGN: THE FIRST RACE; Birth of a Candidate: Al Gore Goes Into the Family Business | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/hollywood-is-rattled-by-lieberman-choice.html | Hollywood Is Rattled By Lieberman Choice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/baseball-cone-ends-summer-slump-with-lots-of-help.html | BASEBALL; Cone Ends Summer-Long Slump, With Lots of Help | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/2000-campaign-ad-campaign-union-created-group-attacks-bush-health-care-issues.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; A Union-Created Group Attacks Bush on Health Care Issues | False | By John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-asia-hyundai-expands-north.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI EXPANDS NORTH | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-research-equenom-to-start-gene-study.html | TECHNOLOGY BRIEFING: RESEARCH; EQUENOM TO START GENE STUDY | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-no-more-mr-regular-citizen-it-s-back-to-the-bad-old-days.html | FILM REVIEW; No More Mr. Regular Citizen: It's Back to the Bad Old Days | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-of-the-times-for-cone-security-is-temporary.html | Sports of The Times; For Cone, Security Is Temporary | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-vance-madlyn-l.html | Paid Notice: Deaths VANCE, MADLYN L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/lieberman-choice-opens-door-to-all.html | Lieberman Choice Opens Door to All | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/film-review-youth-is-wasted-on-the-deluded.html | FILM REVIEW; Youth Is Wasted on the Deluded | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/fuad-serag-eddin-89-a-figure-in-egyptian-politics-for-50-years.html | Fuad Serag Eddin, 89, a Figure In Egyptian Politics for 50 Years | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/vermont-ruling-redefines-campaign-finance-law.html | Vermont Ruling Redefines Campaign Finance Law | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625124.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/embracing-the-legacy-of-freedom-s-gate.html | Embracing the Legacy of Freedom's Gate | False | By Samuel G. Freedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/company-briefs-625655.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-rohman-rebecca.html | Paid Notice: Deaths ROHMAN, REBECCA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-shakarchi-ahuva.html | Paid Notice: Deaths SHAKARCHI, AHUVA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/family-fare-kick-off-shoes-kick-up-heels.html | FAMILY FARE; Kick Off Shoes, Kick Up Heels | False | By Laurel Graeber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/somali-business-thwarted-by-toofree-enterprise.html | Somali Business Thwarted by Too-Free Enterprise | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-brazil-raises-4.04-billion-in-oil-company-s-stock-sale.html | THE MARKETS; Brazil Raises $4.04 Billion in Oil Company's Stock Sale | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-sinatra-statue-not-on-our-traffic-island-615960.html | Sinatra Statue? Not on Our Traffic Island | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-newspaper-closures-in-iran-letters-to-the-editor.html | Newspaper Closures in Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/style/IHT-city-guidebuenos-aires-two-worlds-tango.html | CITY GUIDE/Buenos Aires : Two Worlds Tango | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-friedland-mary.html | Paid Notice: Deaths FRIEDLAND, MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/legislatures-of-the-world-call-congress-the-rudest.html | Legislatures Of the World Call Congress 'The Rudest' | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-levine-harold.html | Paid Notice: Deaths LEVINE, HAROLD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/city-hall-split-on-who-should-take-over-1-police-plaza.html | City Hall Split on Who Should Take Over 1 Police Plaza | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625167.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-football-jets-shuffling-quarterback-deck-against-the-ravens.html | PRO FOOTBALL; Jets Shuffling Quarterback Deck Against the Ravens | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/automobiles/sticker-shock-should-there-be-a-law.html | Sticker Shock: Should There Be a Law? | False | By Marcia Biederman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/international-business-ambivalence-in-china-on-expanding-net-access.html | INTERNATIONAL BUSINESS; Ambivalence in China On Expanding Net Access | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/fear-spreads-as-spanish-and-basque-blood-flows.html | Fear Spreads as Spanish and Basque Blood Flows | False | By Suzanne Daley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/IHT-1925student-duels-in-our-pages100-75-and-50-years-ago.html | 1925:Student Duels : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/pop-and-jazz-guide-613665.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/world-business-briefing-asia-indonesian-minister-resigns.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN MINISTER RESIGNS | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/retail-plan-for-armory-upsets-school-advocates.html | Retail Plan for Armory Upsets School Advocates | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-hardware-lucent-venture-in-singapore.html | TECHNOLOGY BRIEFING: HARDWARE; LUCENT VENTURE IN SINGAPORE | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/japan-feasting-on-whale-sniffs-at-acuteculinary-imperialismacute-of-us.html | Japan, Feasting on Whale, Sniffs At Â¬Â�‰Culinary ImperialismÂ¬Â® of U.S. | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/sports-psychology-it-isn-t-just-a-game-clues-to-avid-rooting.html | SPORTS PSYCHOLOGY; It Isn't Just a Game: Clues to Avid Rooting | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-briefing-internet-google-offers-mobile-web-service.html | TECHNOLOGY BRIEFING: INTERNET; GOOGLE OFFERS MOBILE WEB SERVICE | False | By Marty Katz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/moscow-arrests-suspects-but-canacutet-link-any-to-fatal-bombing.html | Moscow Arrests Suspects but Can´Â´Ât Link Any to Fatal Bombing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/movies/critic-s-choice-film-milestone-for-milestone-10-years-of-gems.html | CRITIC'S CHOICE/FILM; Milestone for Milestone: 10 Years of Gems | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/opinion/l-to-vote-for-nader-or-not-624470.html | To Vote for Nader, or Not | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/technology-dell-computer-s-second-quarter-earnings-beat-expectations.html | TECHNOLOGY; Dell Computer's Second-Quarter Earnings Beat Expectations | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-memorials-ellman-jeanette.html | Paid Notice: Memorials ELLMAN, JEANETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/where-hindenburg-fell-midair-crash-revives-talk-of-curse.html | Where Hindenburg Fell, Midair Crash Revives Talk of Curse | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/IHT-chavez-defiant-tells-opec-to-show-its-power-venezuelan-visits-iraq.html | Chavez, Defiant, Tells OPEC to Show its Power : Venezuelan Visits Iraq, Angering Washington | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/ex-leader-admits-defrauding-police-group.html | Ex-Leader Admits Defrauding Police Group | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/us/repentant-clinton-reviews-his-presidency.html | Repentant Clinton Reviews His Presidency | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/pro-basketball-gill-likes-nets-green-over-purple-and-gold.html | PRO BASKETBALL; Gill Likes Nets' Green Over Purple and Gold | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/sports/plus-yacht-racing-america-one-acquired-by-ellison.html | PLUS: YACHT RACING; America One Acquired by Ellison | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/arts/my-manhattan-two-lollipops-and-take-a-little-off-the-top-please.html | MY MANHATTAN; Two Lollipops, and Take a Little Off the Top, Please | False | By Michael Shapiro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/world/kosovo-polje-journal-his-serbian-flock-scattered-the-priest-reflects.html | Kosovo Polje Journal; His Serbian Flock Scattered, the Priest Reflects | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/c-corrections-625094.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/the-markets-sec-approves-regulation-against-selective-disclosure.html | THE MARKETS; S.E.C. Approves Regulation Against Selective Disclosure | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/media-business-advertising-branding-effort-that-showcases-workers-faces-some.html | THE MEDIA BUSINESS: ADVERTISING; A branding effort that showcases workers faces some delicate issues when they go on strike. | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/business/polo-ralph-lauren-sues-jordache-over-sport-emblem.html | Polo Ralph Lauren Sues Jordache Over Sport Emblem | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/nyregion/9-subway-agents-made-cash-on-spent-cards-police-say.html | 9 Subway Agents Made Cash On Spent Cards, Police Say | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-11 | 2000-08-11 | https://www.nytimes.com/2000/08/11/classified/paid-notice-deaths-eisenstadt-sidonie-judith.html | Paid Notice: Deaths EISENSTADT, SIDONIE JUDITH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-barclays-will-acquire-woolwich.html | WORLD BUSINESS BRIEFING: EUROPE; BARCLAYS WILL ACQUIRE WOOLWICH | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/technology/musicbank-bets-on-working-with-recording-industry.html | MusicBank Bets on Working With Recording Industry | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-gm-proposes-an-online-site-for-car-sales.html | INTERNATIONAL BUSINESS; G.M. Proposes An Online Site For Car Sales | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-kohlberg-merchant-banker-agrees-to-purchase-of-bi.html | COMPANY NEWS; KOHLBERG, MERCHANT BANKER, AGREES TO PURCHASE OF BI | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/books/the-subtlety-of-hogwarts-give-a-wizard-a-break.html | The Subtlety of Hogwarts? Give a Wizard a Break! | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/finances-force-daily-soup-to-sell-8-stores-and-close-one.html | Finances Force Daily Soup to Sell 8 Stores and Close One | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/dance-review-movements-in-the-making-weaving-sliding-gliding.html | DANCE REVIEW; Movements in the Making, Weaving, Sliding, Gliding | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/a-new-drive-gathers-steam-to-avert-trial-for-pinochet.html | A New Drive Gathers Steam To Avert Trial For Pinochet | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/for-american-jews-hope-and-uncertainty.html | For American Jews, Hope and Uncertainty | False | By David Margolick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/coming-on-sunday-tv-s-boom-box.html | COMING ON SUNDAY; TV'S BOOM BOX | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-informers-in-the-east-627380.html | Informers in the East | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/appeals-court-overturns-50000-penalty-for-lawyer-s-conduct.html | Appeals Court Overturns $50,000 Penalty for Lawyer's Conduct | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-briefs-642550.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/c-corrections-641154.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/style/IHT-the-strange-art-of-mistaken-identity.html | The Strange Art of Mistaken Identity | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/baseball-clemens-s-new-deal-is-most-unusual.html | BASEBALL; Clemens's New Deal Is Most Unusual | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/firestone-scrambles-to-meet-demand-for-replacement-tires.html | Firestone Scrambles to Meet Demand for Replacement Tires | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/sports-of-the-times-dusty-baker-the-giants-and-dignity.html | Sports of The Times; Dusty Baker, The Giants, And Dignity | False | By William C. Rhoden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-marsh-charles-odell.html | Paid Notice: Deaths MARSH, CHARLES ODELL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-seeing-doubt-and-betrayal-he-s-civil-not-catatonic.html | POP REVIEW; Seeing Doubt and Betrayal, He's Civil, Not Catatonic | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-deitch-stanley.html | Paid Notice: Deaths DEITCH, STANLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/on-pro-football-shades-of-simms-perhaps-in-collins.html | ON PRO FOOTBALL; Shades of Simms, Perhaps, in Collins | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-nader-on-nader-627860.html | Nader on Nader | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/soros-concedes-goof-in-book-global-economy-didn-t-collapse.html | Soros Concedes Goof in Book. Global Economy Didn't Collapse. | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-representative-yields-on-playboy-party.html | THE 2000 CAMPAIGN; Representative Yields on Playboy Party | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/journal-al-gore-s-chicken-soup.html | Journal; Al Gore's Chicken Soup | False | By Frank Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643530.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-southwest-securities-and-matrix-end-merger-talks.html | COMPANY NEWS; SOUTHWEST SECURITIES AND MATRIX END MERGER TALKS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/a-rescue-plan-for-camden.html | A Rescue Plan for Camden | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/anxieties-over-quarry-dust-split-a-small-new-jersey-town.html | Anxieties Over Quarry Dust Split a Small New Jersey Town | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/rooms-without-a-view-despite-decades-of-violations-hotel-keeps-its-doors-open.html | Rooms Without a View; Despite Decades of Violations, Hotel Keeps Its Doors Open | False | By Bruce Lambert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/world-briefing.html | WORLD BRIEFING | False | By Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/fertility-doctor-loses-license-during-review.html | Fertility Doctor Loses License During Review | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-basketball-dollars-make-sense-so-gill-is-still-a-net.html | PRO BASKETBALL; Dollars Make Sense, So Gill Is Still a Net | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-benefactors-moving-heaven-and-earth-for-the-city-of-angels.html | THE 2000 CAMPAIGN: THE BENEFACTORS; Moving Heaven and Earth For the City of Angels | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643491.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-president-gore-balancing-act-embracing-clinton-while-standing-his.html | THE 2000 CAMPAIGN: THE PRESIDENT; The Gore Balancing Act: Embracing Clinton While Standing on His Own | False | By Katharine Q. Seelye With Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/czech-police-and-army-get-ready-for-protests-at-imf-world-bank-meeting.html | Czech Police and Army Get Ready for Protests at I.M.F.-World Bank Meeting | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/transactions-643777.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643556.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/company-news-quorum-health-group-puts-itself-up-for-sale.html | COMPANY NEWS; QUORUM HEALTH GROUP PUTS ITSELF UP FOR SALE | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/olympics-a-great-day-for-greene-and-jones-in-zurich.html | OLYMPICS; A Great Day for Greene and Jones in Zurich | False | By Christopher Clarey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-leavitt-edith-s.html | Paid Notice: Deaths LEAVITT, EDITH S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/union-seeks-more-incentives-to-staff-troubled-schools.html | Union Seeks More Incentives To Staff Troubled Schools | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-recycling-our-gift-to-tomorrow-641405.html | Recycling, Our Gift to Tomorrow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-berger-steven-a.html | Paid Notice: Deaths BERGER, STEVEN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/music-review-from-frisky-to-folky-with-copious-soul.html | MUSIC REVIEW; From Frisky to Folky With Copious Soul | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-recycling-our-gift-to-tomorrow-641375.html | Recycling, Our Gift to Tomorrow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/little-league-new-york-beats-new-jersey.html | LITTLE LEAGUE; New York Beats New Jersey | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-the-money-hustle-gore-s-opportunity-641790.html | The Money Hustle: Gore's Opportunity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/your-money/IHT-q-a-nick-reid-gartmore-investment-management-making-the-right.html | Q & A / Nick Reid, Gartmore Investment Management : Making the Right Steps With Japan When the Path Contains Many Pitfalls | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/aponline/technology/article-20000812939537366567-no-title.html | Article 20000812939537366567 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/baseball-anaheim-s-left-handers-deal-hernandez-defeat.html | BASEBALL; Anaheim's Left-Handers Deal Hernandez Defeat | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/technology/dell-shares-slide-revenue-worries-street.html | Dell Shares Slide, Revenue Worries Street | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/french-concords-ordered-to-remain-grounded.html | French Concords Ordered to Remain Grounded | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/witches-express-relief-as-vexing-case-is-closed.html | Witches Express Relief As Vexing Case Is Closed | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/canada-tries-to-make-clear-its-diamonds-are-different.html | Canada Tries to Make Clear Its Diamonds Are Different | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-thomases-fred.html | Paid Notice: Deaths THOMASES, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-weissler-ben.html | Paid Notice: Deaths WEISSLER, BEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-further-queries-in-yahoo-case.html | WORLD BUSINESS BRIEFING: EUROPE; FURTHER QUERIES IN YAHOO CASE | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/lieberman-confirms-plan-to-stay-in-race-for-senate-while-seeking-vice-presidency.html | Lieberman Confirms Plan to Stay in Race While Seeking Vice Presidency | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-football-the-jets-put-rookie-through-tough-act.html | PRO FOOTBALL; The Jets Put Rookie Through Tough Act | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-tucker-herman.html | Paid Notice: Deaths TUCKER, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/as-fires-rage-administration-is-given-blame-for-not-acting-to-prevent-them.html | As Fires Rage, Administration Is Given Blame for Not Acting to Prevent Them | False | By Douglas Jehl With Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/time-for-a-convention-update.html | Time for a Convention Update | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-arrest-warrant-for-german.html | WORLD BUSINESS BRIEFING: EUROPE; ARREST WARRANT FOR GERMAN | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643564.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/horse-show-annual-event-may-be-canceled.html | HORSE SHOW; Annual Event May Be Canceled | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-economy-budgets-homeownership-jobs-wonderful-but-it-isn-t-helping.html | THE 2000 CAMPAIGN: THE ECONOMY; News on Budgets, Homeownership and Jobs Is Wonderful but It Isn't Helping Gore Yet | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-keller-daniel-schubb.html | Paid Notice: Deaths KELLER, DANIEL SCHUBB | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-vice-president-gore-confronted-by-a-new-issue-playboy.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Confronted by a New Issue: Playboy | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-responsible-wheels-626449.html | Responsible Wheels | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/your-money/IHT-at-any-age-you-always-need-to-work-on-feathering-your-nest.html | At Any Age, You Always Need to Work on Feathering Your Nest | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/news-corp-said-to-agree-to-purchase-chris-craft.html | News Corp. Said to Agree To Purchase Chris-Craft | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-surdoval-donald-j.html | Paid Notice: Deaths SURDOVAL, DONALD J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-warmbrunn-olga-c.html | Paid Notice: Deaths WARMBRUNN, OLGA C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/IHT-1950effort-on-kashmir-in-our-pages100-75-and-50-years-ago.html | 1950:Effort on Kashmir : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-gasnick-annette.html | Paid Notice: Deaths GASNICK, ANNETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-bankers-picked-for-ntt-sale.html | WORLD BUSINESS BRIEFING: ASIA; BANKERS PICKED FOR N.T.T. SALE | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643521.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-the-money-hustle-gore-s-opportunity-641766.html | The Money Hustle: Gore's Opportunity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/technology/microsoft-finishes-work-on-most-powerful-windows-2000.html | Microsoft Finishes Work on Most Powerful Windows 2000 | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-koppelman-irving.html | Paid Notice: Deaths KOPPELMAN, IRVING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/renewed-outcry-on-haitian-fugitive-in-queens.html | Renewed Outcry on Haitian Fugitive in Queens | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/walter-chappell-photographer-of-nature-is-dead-at-75.html | Walter Chappell, Photographer of Nature, Is Dead at 75 | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/john-c-harsanyi-80-is-dead-won-nobel-economics-award.html | John C. Harsanyi, 80, Is Dead; Won Nobel Economics Award | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/the-ad-campaign-still-life-with-lazio-and-a-king.html | THE AD CAMPAIGN; Still Life With Lazio, and a King | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-football-good-start-turns-awful-for-giants.html | PRO FOOTBALL; Good Start Turns Awful For Giants | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/technology/att-pays-hefty-premium-to-buy-32-of-net2phone.html | AT&T Pays Hefty Premium to Buy 32% of Net2Phone | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/belfast-journal-murals-of-troubles-draw-passions-and-tourists.html | Belfast Journal; Murals of 'Troubles' Draw Passions, and Tourists | False | By Dan Barry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-children-of-west-texas-626414.html | Children of West Texas | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-einhorn-hani.html | Paid Notice: Deaths EINHORN, HANI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-rothstein-herbert.html | Paid Notice: Deaths ROTHSTEIN, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/public-lives-unconventional-mayor-steps-into-convention-spotlight.html | PUBLIC LIVES; Unconventional Mayor Steps Into Convention Spotlight | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-brodsky-edward.html | Paid Notice: Deaths BRODSKY, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/style/IHT-too-close-for-comfortthe-perils-of-cohabitation.html | Too Close for Comfort:The Perils of Cohabitation | False | By Mary Blume, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/bingo-blood-and-burial-plots-in-the-quest-for-food-stamps.html | Bingo, Blood and Burial Plots In the Quest for Food Stamps | False | By Nina Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/walter-maggiolo-92-labor-dispute-mediator.html | Walter Maggiolo, 92, Labor Dispute Mediator | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-central-bank-in-japan-raises-interest-rates.html | INTERNATIONAL BUSINESS; Central Bank In Japan Raises Interest Rates | False | By Calvin Sims | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/japan-s-bank-drops-zero-interest-policy.html | Japan's Bank Drops Zero-Interest Policy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/quotation-of-the-day-635294.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/body-is-discovered-in-gym.html | Body is Discovered in Gym | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/movies/film-review-may-december-romance-or-simply-hot-and-cold.html | FILM REVIEW; May-December Romance? Or Simply Hot and Cold? | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/first-lady-goes-on-campaign-swing-to-california.html | First Lady Goes on Campaign Swing, to California | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/at-home-abroad-five-minutes-to-midnight.html | At Home Abroad; Five Minutes to Midnight | False | By Anthony Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-as-the-music-soars-a-child-takes-flight-626473.html | As the Music Soars, a Child Takes Flight | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-comeback-for-big-thai-debtor.html | WORLD BUSINESS BRIEFING: ASIA; COMEBACK FOR BIG THAI DEBTOR | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/as-opportunity-knocks-police-turn-in-badges.html | As Opportunity Knocks, Police Turn In Badges | False | By Kevin Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-asia-china-computer-sales-surge.html | WORLD BUSINESS BRIEFING: ASIA; CHINA COMPUTER SALES SURGE | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-bastable-elizabeth.html | Paid Notice: Deaths BASTABLE, ELIZABETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-asian-american-health-630292.html | Asian-American Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/flag-debate-is-accelerated-by-rights-group-s-action.html | Flag Debate Is Accelerated By Rights Group's Action | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/your-money/IHT-pricey-grad-schools-dont-always-pay.html | Pricey Grad Schools Don't Always Pay | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/beliefs-jewish-views-separation-church-state-grow-more-complex-when-it-comes.html | BELIEFS; Jewish views on separation of church and state grow more complex when it comes to politics. | False | By Peter Steinfels | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/IHT-1900expansion-woes-in-our-pages100-75-and-50-years-ago.html | 1900:Expansion Woes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/IHT-1925criminal-agents-in-our-pages100-75-and-50-years-ago.html | 1925:Criminal Agents : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-texas-governor-bush-calls-gore-denounce-clinton-affair.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Calls on Gore to Denounce Clinton Affair | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-fischer-mildred.html | Paid Notice: Deaths FISCHER, MILDRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/your-money/IHT-briefcase-private-equity-pool-deepens-in-europe.html | BRIEFCASE : Private Equity Pool Deepens in Europe | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/style/IHT-a-reclusive-businessmans-50yr-passion-sculptors-secret-is-out.html | A Reclusive Businessman's 50-Year Passion : Sculptor's Secret Is Out | False | By David Galloway, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-fondiller-elizabeth.html | Paid Notice: Deaths FONDILLER, ELIZABETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-night-of-crazy-lost-and-impossible-love.html | POP REVIEW; Night of Crazy, Lost and Impossible Love | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/assault-may-be-linked-to-upper-west-side-break-ins.html | Assault May Be Linked to Upper West Side Break-Ins | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/pop-review-sailing-far-from-the-edmund-fitzgerald.html | POP REVIEW; Sailing Far From the Edmund Fitzgerald | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/they-ve-walked-a-mile-in-their-shoes.html | They've Walked a Mile in Their Shoes | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-convention-democrats-learn-from-republican-playbook.html | THE 2000 CAMPAIGN: THE CONVENTION; Democrats Learn From Republican Playbook | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/no-safety-issues-seen-by-us-board-in-egyptair-crash.html | NO SAFETY ISSUES SEEN BY U.S. BOARD IN EGYPTAIR CRASH | False | By Matthew L Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/us-seeing-threat-of-disease-halts-trade-in-argentine-beef.html | U.S., Seeing Threat of Disease, Halts Trade in Argentine Beef | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/plus-horse-racing-breeders-is-finale-for-lemon-drop-kid.html | PLUS: HORSE RACING; Breeders Is Finale For Lemon Drop Kid | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/international-business-wackenhut-set-to-build-new-prison-in-south-africa.html | INTERNATIONAL BUSINESS; Wackenhut Set to Build New Prison in South Africa | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/golf-sorenstam-leads-a-local-favorite.html | GOLF; Sorenstam Leads a Local Favorite | False | By Lisa D. Mickey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/inside-639729.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/world-business-briefing-europe-airline-merger-talks-extended.html | WORLD BUSINESS BRIEFING: EUROPE; AIRLINE MERGER TALKS EXTENDED | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/lazio-disputes-mrs-clinton-on-quiet-accomplishments.html | Lazio Disputes Mrs. Clinton On Quiet Accomplishments | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-kohl-samuel-j.html | Paid Notice: Deaths KOHL, SAMUEL J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/basebaill-power-trip-as-piazza-charges-up-the-mets.html | BASBEALL; Power Trip As Piazza Charges Up The Mets | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-rosenthal-ronald.html | Paid Notice: Deaths ROSENTHAL, RONALD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/worldbusiness/IHT-number-of-brokerage-accounts-doubles-in-6-months.html | Number of Brokerage Accounts Doubles in 6 Months : E-Trade Craze Hits Europe | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-trump-mary.html | Paid Notice: Deaths TRUMP, MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/12-stuck-an-hour-in-trade-center-elevator.html | 12 Stuck an Hour in Trade Center Elevator | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-recycling-our-gift-to-tomorrow-641367.html | Recycling, Our Gift to Tomorrow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-a-meeting-of-faiths-628000.html | A Meeting of Faiths | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/when-may-i-help-you-is-a-labor-issue-the-customer-service-assembly-line.html | When 'May I Help You' Is a Labor Issue; The Customer-Service Assembly Line | False | By Mary Williams Walsh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-kriegel-kenneth.html | Paid Notice: Deaths KRIEGEL, KENNETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-anarchism-s-appeal-626864.html | Anarchism's Appeal | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/the-torch-didnt-pass-to-george-w-bush.html | The Torch Didn't Pass To George W. Bush | False | By Theodore C. Sorensen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/the-2000-campaign-the-ad-campaign-nader-ad-breaks-formula.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Nader Ad Breaks Formula | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/bridge-when-saving-the-queen-was-the-wrong-thing-to-do.html | BRIDGE; When Saving the Queen Was the Wrong Thing to Do | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-pappas-chrysanthi.html | Paid Notice: Deaths PAPPAS, CHRYSANTHI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/news-summary-641677.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/queens-murder-suspect-shoots-himself-police-say.html | Queens Murder Suspect Shoots Himself, Police Say | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/reuters/technology/article-2000081293505996581-no-title.html | Article 2000081293505996581 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/l-the-money-hustle-gore-s-opportunity-641782.html | The Money Hustle: Gore's Opportunity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-parker-elizabeth-i.html | Paid Notice: Deaths PARKER, ELIZABETH I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/arts/seeking-just-way-make-amends-for-slavery-idea-reparations-for-blacks-gaining.html | Seeking Out a Just Way To Make Amends for Slavery; The Idea of Reparations for Blacks Is Gaining in Urgency, But a Knot of Questions Remain, Like: Which Blacks? | False | By Diane Cardwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/help-wanted-for-tough-job-at-un-refugee-commissioner.html | Help Wanted for Tough Job at U.N.: Refugee Commissioner | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643513.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/horse-racing-bid-buy-next-derby-winner-cost-keeps-getting-higher.html | ON HORSE RACING; In Bid To Buy the Next Derby Winner, the Cost Keeps Getting Higher | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/opinion/germany-s-immigration-debate.html | Germany's Immigration Debate | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/olympics-road-sydney-swimmer-completes-his-odyssey-punching-ticket-sydney.html | OLYMPICS: THE ROAD TO SYDNEY; Swimmer Completes His Odyssey By Punching a Ticket to Sydney | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-reform-parties-buchanan-chooses-black-woman-running-mate.html | THE 2000 CAMPAIGN: THE REFORM PARTIES; Buchanan Chooses Black Woman as Running Mate | False | By Michael Janofsky and B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/business/business-digest-638331.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/nyregion/c-corrections-643572.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-numbers-democrats-efforts-regain-senate-control-are-hindered-bit.html | THE 2000 CAMPAIGN: THE NUMBERS; Democrats' Efforts to Regain Senate Control Are Hindered a Bit by the Selection of Lieberman | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-gruber-maurice.html | Paid Notice: Deaths GRUBER, MAURICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/technology/ebay-says-glitches-may-continue-to-hamper-auctions.html | EBay Says Glitches May Continue to Hamper Auctions | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-clark-sylvia-k.html | Paid Notice: Deaths CLARK, SYLVIA K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/pro-basketball-liberty-and-mystics-resume-their-feud-in-first-round.html | PRO BASKETBALL; Liberty and Mystics Resume Their Feud in First Round | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-republican-running-mate-cheney-said-be-receiving-20-million.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Is Said to Be Receiving $20 Million Retirement Package | False | The following article is based on reporting by Lowell Bergman, Floyd Norris and Diana B. Henriques and was Written By Ms. Henriques. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/sports/golf-austin-has-short-game-on-target.html | GOLF; Austin Has Short Game On Target | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/as-mideast-stays-peaceful-arafat-is-advised-to-keep-talking.html | As Mideast Stays Peaceful, Arafat Is Advised to Keep Talking | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/your-money/IHT-financial-experts-push-under30-crowd-to-begin-their.html | Financial Experts Push Under-30 Crowd to Begin Their Investments : For Golden Years, Get an Early Start | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/classified/paid-notice-deaths-friedland-mary.html | Paid Notice: Deaths FRIEDLAND, MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/theater/theater-review-finding-the-beats-in-brecht-in-a-different-time-and-place.html | THEATER REVIEW; Finding the Beats in Brecht, In a Different Time and Place | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/theater/think-tank-a-classroom-tool-for-opening-up-shakespeare-the-sitcom.html | THINK TANK; A Classroom Tool for Opening Up Shakespeare: The Sitcom | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/world/missionary-to-england-pakistani-born-bishop.html | Missionary to England: Pakistani-Born Bishop | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-12 | 2000-08-12 | https://www.nytimes.com/2000/08/12/us/2000-campaign-political-memo-for-third-parties-chance-play-spoiler-also-ran.html | THE 2000 CAMPAIGN: POLITICAL MEMO; For Third Parties, a Chance To Play Spoiler or Also-Ran | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/outdoors-a-glorious-show-of-striped-bass-without-a-catch.html | OUTDOORS; A Glorious Show of Striped Bass Without a Catch | False | By Nick Lyons | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-how-big-a-role-on-a-global-stage-654523.html | How Big a Role on a Global Stage? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-where-have-all-the-children-gone.html | JERSEY; Where Have All the Children Gone? | False | By Debra Galant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/soapbox-the-shore-delegation.html | SOAPBOX; The Shore Delegation | False | By Elizabeth McGinley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-bending-elbows-roar-beer-suds-smell-fish.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; The Roar of the Beer Suds, the Smell of the Fish | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-marcy-dworkin-steven-geller.html | WEDDINGS; Marcy Dworkin, Steven Geller | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/market-insight-oil-prices-falling-don-t-count-on-it.html | MARKET INSIGHT; Oil Prices Falling? Don't Count On It | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-with-thomas-j-dibella-aetna-small-company-fund.html | INVESTING WITH: Thomas J. DiBella; Aetna Small Company Fund | False | By Carole Gould | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-oyster-bay-development-moratorium-debate-625299.html | Oyster Bay Development: Moratorium Debate . . . | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-chamberlain-dorothy-e.html | Paid Notice: Deaths CHAMBERLAIN, DOROTHY E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-altamont-end-and-beginning.html | FILM; Altamont: End, and Beginning | False | By Gerald Marzorati | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-letters-576298.html | Letters | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-environment-trying-to-gain-favor-for-a-feared-species.html | THE ENVIRONMENT; Trying to Gain Favor For a Feared Species | False | By Simon Henry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-for-comedian-old-jokes-loyal-fans.html | THEATER; For Comedian, Old Jokes, Loyal Fans | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-new-web-choices-for-visitors-to-japan.html | TRAVEL ADVISORY; New Web Choices For Visitors to Japan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/the-2000-campaign-the-money-corporate-donors-now-big-backers-of-the-democrats.html | THE 2000 CAMPAIGN: THE MONEY; Corporate Donors Now Big Backers Of the Democrats | False | By John M. Broder and Richard A. Oppel Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-givers.html | The Givers | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wine-under-20-suffolk-chardonnays.html | WINE UNDER $20; Suffolk Chardonnays | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/fresh-kills-chapter-2-sure-it-s-just-dump-now-but-think-about-possibilities.html | Fresh Kills, Chapter 2; Sure It's Just a Dump Now, but Think About the Possibilities | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-by-the-numbers-state-employees.html | BRIEFING: BY THE NUMBERS; STATE EMPLOYEES | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/l-visions-of-kerouac-525960.html | Visions of Kerouac | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/princeton-enclave-is-fading.html | Princeton Enclave Is Fading | False | By Kushanava Choudhury | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/los-angeles-power-brokers-play-catch-up-to-the-city-s-rapid-changes.html | Los Angeles Power Brokers Play Catch-Up to the City's Rapid Changes | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/theater-put-through-the-mill-yet-gilbert-and-sullivan-still.html | THEATER; Put Through the Mill, Yet Gilbert and Sullivan Still | False | By Jonathan Mandell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-shoptalk-put-me-in-dad.html | The Way We Live Now: 8-13-00: ShopTalk; Put Me In, Dad | False | By Kelly Crow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-surfer-girl.html | August 6-12; Surfer Girl | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-diary-the-estate-tax-s-pulse.html | PERSONAL BUSINESS: DIARY; The Estate Tax's Pulse | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/new-jersey-co-own-a-hermit-crab-it-probably-came-from-here.html | NEW JERSEY & CO.; Own a Hermit Crab? It Probably Came From Here | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-gini-kopecky-marc-wallace.html | WEDDINGS; Gini Kopecky, Marc Wallace | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/hospitals-are-discovering-their-inner-spa.html | Hospitals Are Discovering Their Inner Spa | False | By Ruth La Ferla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-sports-harrison-softball-team-wins-title.html | IN BRIEF: SPORTS; HARRISON: SOFTBALL TEAM WINS TITLE | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/hold-the-granola-please.html | Hold the Granola, Please | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-house-and-garden-of-folk-art.html | ART; House and Garden of Folk Art | False | By Bess Liebenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576174.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-education-rye-increased-school-security.html | IN BRIEF: EDUCATION; RYE: INCREASED SCHOOL SECURITY | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-solomon-martin-d.html | Paid Notice: Deaths SOLOMON, MARTIN D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/q-a-daniel-c-esty-long-term-optimist-for-the-environment.html | Q & A/Daniel C. Esty; Long-Term Optimist for the Environment | False | By Alan Bisbort | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/l-van-cliburn-a-cultural-hero-623830.html | VAN CLIBURN; A Cultural Hero | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-jacqueline-hutchinson-christopher-burls.html | WEDDINGS; Jacqueline Hutchinson, Christopher Burls | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/residential-resales-562955.html | Residential Resales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/on-14th-street-less-grit-more-glamour.html | On 14th Street, Less Grit, More Glamour | False | By Nadine Brozan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/recalling-the-life-of-ralph-fasanella.html | Recalling the Life of Ralph Fasanella | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-opening-the-doors-to-erotic-roman-antiquities.html | ART/ARCHITECTURE; Opening the Doors to Erotic Roman Antiquities | False | By Nicholas Fox Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-scene-police-protesters-ready-politicians-hope-for-best.html | THE 2000 CAMPAIGN: THE SCENE; Police and Protesters Ready; Politicians Hope for the Best | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-cities-the-blurred-view-from-weehawken.html | THE CITIES; The Blurred View From Weehawken | False | By Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-tara-james-benjamin-gibb.html | WEDDINGS; Tara James, Benjamin Gibb | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/l-joe-norman-wexler-s-gifts-623873.html | 'JOE'; Norman Wexler's Gifts | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-guide-594474.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/county-lines-a-friendship-from-another-time.html | COUNTY LINES; A Friendship From Another Time | False | By Peter Applebome | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-lili-dyer-nicholas-benson.html | WEDDINGS; Lili Dyer, Nicholas Benson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-the-real-meaning-of-cross-at-the-green-643602.html | The Real Meaning Of 'Cross at the Green' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-elisabeth-mayer-jason-cooper.html | WEDDINGS; Elisabeth Mayer, Jason Cooper | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-zeile-s-2-run-double-saves-mets-from-agbayani-s-2-out-gaffe.html | BASEBALL; Zeile's 2-Run Double Saves Mets From Agbayani's 2-Out Gaffe | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/one-cruise-with-a-taste-of-3-nations.html | One Cruise With a Taste Of 3 Nations | False | By Donna Marchetti | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-valhalla-software-developer-acquires-israeli-company.html | IN BUSINESS; Valhalla Software Developer Acquires Israeli Company | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/long-island-vines-to-protect-island-integrity.html | LONG ISLAND VINES; To Protect Island Integrity | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/reckonings-end-of-the-zirp.html | Reckonings; End Of The ZIRP | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/living/mighty-cool-them-spurs.html | Mighty Cool, Them Spurs | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/down-the-shore-saving-gamblers-from-themselves.html | DOWN THE SHORE; Saving Gamblers from Themselves | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-wahid-s-last-hurrah.html | August 6-12; Wahid's Last Hurrah | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-lower-manhattan-update-tennis-justice-court-south-st-seaport.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- UPDATE; Tennis Justice: Court at South St. Seaport Gets a Reprieve | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/put-through-the-mill-yet-gilbert-and-sullivan-still.html | Put Through the Mill, Yet Gilbert and Sullivan Still | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/c-corrections-562459.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Steven Kandell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-publicizing-the-rules-on-all-terrain-vehicles.html | IN BRIEF; Publicizing the Rules On All-Terrain Vehicles | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-introduction-576140.html | Introduction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-oyster-bay-development-moratorium-debate-625272.html | Oyster Bay Development: Moratorium Debate . . . | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-amid-the-drone-a-feud-over-who-composed-it.html | MUSIC; Amid the Drone, a Feud Over Who Composed It | False | By Peter Margasak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/exiled-laotian-prince-seeks-a-new-role.html | Exiled Laotian Prince Seeks a New Role | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/loretta-young-glamorous-leading-lady-of-film-and-television-dies-at-87.html | Loretta Young, Glamorous Leading Lady of Film and Television, Dies at 87 | False | By Lena Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/l-wim-wenders-a-compassionate-man-623857.html | WIM WENDERS; A Compassionate Man | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/theater/l-westport-playhouse-a-magnet-for-interns-623903.html | WESTPORT PLAYHOUSE; A Magnet for Interns | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-whitehouse-eugene.html | Paid Notice: Memorials WHITEHOUSE, EUGENE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-help-rape-victims-without-delay-629057.html | Help Rape Victims, Without Delay | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/chipping-away-old-paint-for-colors-of-the-past.html | Chipping Away Old Paint For Colors of the Past | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-noisy-restaurants-noisier-schools-641065.html | Noisy Restaurants, Noisier Schools | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-loosening-up-at-lord-taylor.html | PRIVATE SECTOR; Loosening Up at Lord & Taylor | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-the-wonders-of-the-wetlands.html | JERSEY FOOTLIGHTS; The Wonders of the Wetlands | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-manhattan-up-close-some-23rd-street-riders-giving-buses-that.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Some 23rd Street Riders Giving Buses That Bend a Stiff Reception | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-oyster-bay-development-moratorium-debate-625280.html | Oyster Bay Development: Moratorium Debate . . . | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-hertz-raises-rates-and-others-follow.html | TRAVEL ADVISORY; Hertz Raises Rates And Others Follow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-correspondent-s-report-banff-takes-measures-to-cope-with-crowds.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Banff Takes Measures To Cope With Crowds | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-in-an-old-hotel-a-return-to-elegant-style.html | DINING OUT; In an Old Hotel, a Return to Elegant Style | False | By Patricia Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-ettlinger-don.html | Paid Notice: Deaths ETTLINGER, DON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-sea-carnivores-move-in-at-las-vegas-casino.html | TRAVEL ADVISORY; Sea Carnivores Move In At Las Vegas Casino | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/evening-hours-on-golden-coast.html | EVENING HOURS; On Golden Coast | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-shelley-neumeier-j-t-farley-iii.html | WEDDINGS; Shelley Neumeier, J. T. Farley III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/thriller-set-on-island-and-made-by-islanders.html | Thriller Set on Island and Made by Islanders | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/responsible-party-richard-peterson-rejuvenating-the-humble-prune.html | RESPONSIBLE PARTY: RICHARD PETERSON; Rejuvenating The Humble Prune | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-lore-if-these-floors-could-talk.html | CITY LORE; If These Floors Could Talk | False | By Sherri Day | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/what-is-stephen-king-trying-to-prove.html | What Is Stephen King Trying To Prove? | False | By Stephen J. Dubner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/following-up-time-s-hands-go-back-on-national-debt-clock.html | FOLLOWING UP; Time's Hands Go Back On National Debt Clock | False | By Eun Lee Koh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/national-bridge-finals.html | National Bridge Finals | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-dalton-philip-b.html | Paid Notice: Deaths DALTON, PHILIP B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-how-big-a-role-on-a-global-stage-the-rule-of-law-654540.html | How Big a Role on a Global Stage?; The Rule of Law | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/l-memories-of-east-91st-street-609943.html | Memories Of East 91st Street | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/de-la-soul-s-spirit-didn-t-need-city-streets.html | De La Soul's Spirit Didn't Need City Streets | False | By Matt Muro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/shopping-with-catherine-deneuve-one-kind-of-beauty-coolly-measuring-another.html | SHOPPING WITH: Catherine Deneuve; One Kind of Beauty, Coolly Measuring Another | False | By Guy Trebay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-bringing-the-war-home.html | August 6-12; Bringing the War Home | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-despite-protests-another-texas-execution.html | August 6-12; Despite Protests, Another Texas Execution | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-brodsky-edward.html | Paid Notice: Deaths BRODSKY, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/l-grown-up-country-one-to-watch-623784.html | GROWN-UP COUNTRY; One to Watch | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-giants-see-the-good-after-loss-to-jaguars.html | PRO FOOTBALL; Giants See The Good After Loss To Jaguars | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-terry-wilson-andrew-samwick.html | WEDDINGS; Terry Wilson, Andrew Samwick | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-erika-meisel-robert-schwartz.html | WEDDINGS; Erika Meisel, Robert Schwartz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-a-few-observations-in-favor-of-towers-626023.html | A Few Observations In Favor of Towers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-sonya-posmentier-jess-row.html | WEDDINGS; Sonya Posmentier, Jess Row | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-kristina-kaplan-jeremy-wallison.html | WEDDINGS; Kristina Kaplan, Jeremy Wallison | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/boom-box.html | Boom Box | False | By Michael Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/2-more-staten-island-are-ill-with-west-nile-virus-infected-crow-found-bronx.html | 2 More on Staten Island Are Ill With West Nile Virus; Infected Crow Is Found in Bronx | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-midtown-empire-state-lights-decoded-india-independence-day.html | NEIGHBORHOOD REPORT: MIDTOWN; Empire State Lights, Decoded: India Independence Day Already? | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-long-island-filling-the-area-s-need-for-large-conference-centers.html | In the Region/Long Island; Filling the Area's Need for Large Conference Centers | False | By Diana Shaman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-jewish-tipping-point.html | The Jewish Tipping Point | False | By Samuel G. Freedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/best-sellers-august-13-2000.html | BEST SELLERS: August 13, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/by-the-way-the-fossil-and-the-gavel.html | BY THE WAY; The Fossil and the Gavel | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-michelle-effron-david-levine.html | WEDDINGS; Michelle Effron, David Levine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-guide-609676.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-lure-of-country-roads-instead-of-shopping-626040.html | Lure of Country Roads Instead of Shopping | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/living/when-flying-was-fun.html | When Flying Was Fun | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-amy-bittle-andrew-zahalsky.html | WEDDINGS; Amy Bittle, Andrew Zahalsky | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-berger-wendy.html | Paid Notice: Deaths BERGER, WENDY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-tomayto-tomahto-potayto.html | August 6-12; Tomayto, Tomahto, Potayto... | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-nothing-funny-about-neagle-s-start-vs-angels.html | BASEBALL; Nothing Funny About Neagle's Start vs. Angels | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/spotlight-deadly-flesh-eaters-up-close-and-personal.html | SPOTLIGHT; Deadly Flesh-Eaters, Up Close and Personal | False | By Christopher Noxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-bandler-ruth-l.html | Paid Notice: Deaths BANDLER, RUTH L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-a-buyer-s-market-in-cars-and-car-stocks.html | Investing: A Buyer's Market in Cars and Car Stocks | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/brooklyn-gunman-wounds-3-officers-before-being-slain.html | BROOKLYN GUNMAN WOUNDS 3 OFFICERS BEFORE BEING SLAIN | False | By Robert D. McFadden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-notebook-favre-waits-for-more-fuel-in-his-rocket-arm.html | PRO FOOTBALL; NOTEBOOK; Favre Waits for More Fuel in His Rocket Arm | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/playing-in-the-neighborhood-627666.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/the-nation-adding-hours-on-the-ground-to-hours-in-the-sky.html | The Nation; Adding Hours on the Ground to Hours in the Sky | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-sachdev-ved-md.html | Paid Notice: Deaths SACHDEV, VED, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-sports-devils-deal-financed.html | BRIEFING: SPORTS; DEVILS DEAL FINANCED | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-641588.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576239.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/ride-the-wave-rowing-on-open-water.html | Ride the Wave: Rowing on Open Water | False | By Carolyn Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-mahoney-david-j-iii.html | Paid Notice: Deaths MAHONEY, DAVID J., III. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-thomases-fred.html | Paid Notice: Deaths THOMASES, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-by-the-numbers-crime-decreases.html | BRIEFING: BY THE NUMBERS; CRIME DECREASES | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/music-popular-standards-serve-a-pianist-well.html | MUSIC; Popular Standards Serve a Pianist Well | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-builder-rebuffs-suffolk-on-low-cost-housing.html | IN BRIEF; Builder Rebuffs Suffolk On Low-Cost Housing | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/faith-healer.html | Faith Healer | False | By Kit Reed | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-two-approaches-teaching-online-and-off-633542.html | Two Approaches: Teaching Online, and Off | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/noticed-for-women-great-and-small-briefs-can-t-get-much-briefer.html | NOTICED; For Women Great and Small, Briefs Can't Get Much Briefer | False | By Nancy Hass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576182.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/boxing-holyfield-defeats-ruiz-for-fourth-heavyweight-crown.html | BOXING; Holyfield Defeats Ruiz for Fourth Heavyweight Crown | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-open-doors-to-honor-jewish-heritage.html | TRAVEL ADVISORY; Open Doors to Honor Jewish Heritage | False | By Ruth Ellen Gruber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/taking-art-to-those-at-risk.html | Taking Art To Those 'At Risk' | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/five-questions-for-ravi-nathan-when-bad-weather-is-good-business.html | FIVE QUESTIONS for RAVI NATHAN; When Bad Weather Is Good Business | False | By Neela Banerjee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/q-a-563579.html | Q & A | False | By Paul Freirich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-and-macgnone-s-reply-625302.html | . . . And Macgnone's Reply | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/religion-vacation-bible-schools-under-pressure.html | RELIGION; Vacation Bible Schools Under Pressure | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/brenda-reilly-62-coach-and-administrator.html | Brenda Reilly, 62, Coach and Administrator | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/workouts-that-fit-the-lives-of-harried-commuters.html | Workouts That Fit the Lives Of Harried Commuters | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/technology/peoplepc-cuts-3-million-shares-off-ipo.html | PeoplePC Cuts 3 Million Shares Off IPO | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/nassau-unfazed-by-mosquitoes-so-far.html | Nassau Unfazed by Mosquitoes, So Far | False | By Vivian S. Toy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-amy-steinman-kenneth-cohen.html | WEDDINGS; Amy Steinman, Kenneth Cohen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-out-of-this-world-philanthropy.html | PRIVATE SECTOR; Out-of-This-World Philanthropy | False | By Marcin Skomial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/show-time-for-al-gore.html | Show Time for Al Gore | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/c-corrections-591785.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/an-influx-of-tourists-to-far-north-of-canada.html | An Influx Of Tourists To Far North Of Canada | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-living-up-to-the-memories-of-a-poetic-old-skyline.html | ART/ARCHITECTURE; Living Up to the Memories of a Poetic Old Skyline | False | By Herbert Muschamp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-rosenberg-owen.html | Paid Notice: Deaths ROSENBERG, OWEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/restaurants-up-island.html | RESTAURANTS; Up-Island | False | By David Corcoran | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576204.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/streetscapes-129-pierrepont-street-brooklyn-heights-1906-building-once-athletic.html | Streetscapes/129 Pierrepont Street in Brooklyn Heights; 1906 Building, Once an Athletic Club, Now a School | False | By Christopher Gray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576158.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-harlem-praising-the-lord-too-loudly-irks-the-neighbors.html | NEIGHBORHOOD REPORT: HARLEM; Praising the Lord Too Loudly Irks the Neighbors | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-business-vs-politics-in-los-angeles.html | PRIVATE SECTOR; Business vs. Politics in Los Angeles | False | By William Santiago | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-back-to-hong-kong-where-the-action-is.html | FILM; Back to Hong Kong, Where the Action Is | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/chamber-music-fest-off-on-strong-footing.html | Chamber Music Fest Off on Strong Footing | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-641553.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/bounty-shoreline-for-castles-sand-where-welcome-mat-always-for-everyone.html | A Bounty of Shoreline For Castles of Sand; Where the Welcome Mat Is Always Out for Everyone | False | By Alan Bisbort | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-weiss-sherwin-e.html | Paid Notice: Deaths WEISS, SHERWIN E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/taiwan-chief-drops-plan-for-meeting-in-california.html | Taiwan Chief Drops Plan For Meeting In California | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/swift-disease-killing-oaks-in-california.html | Swift Disease Killing Oaks In California | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-another-view-of-assisted-living-641057.html | Another View Of Assisted Living | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/violence-by-a-muslim-sect-stuns-malaysia.html | Violence by a Muslim Sect Stuns Malaysia | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-linderman-myra-z.html | Paid Notice: Deaths LINDERMAN, MYRA Z. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/off-the-shelf-speaking-of-success-in-a-woman-s-voice.html | OFF THE SHELF; Speaking of Success, In a Woman's Voice | False | By Alecia Swasy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-greens-joke-and-reformers-fight.html | August 6-12; Greens Joke and Reformers Fight | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-a-gap-in-test-scores-becomes-a-talking-point.html | Ideas & Trends; A Gap in Test Scores Becomes a Talking Point | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-596043.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/your-home-unmarried-couples-and-property.html | YOUR HOME; Unmarried Couples and Property | False | By Jay Romano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-vice-president-gore-says-speech-will-give-details-his-own-agenda.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; GORE SAYS SPEECH WILL GIVE DETAILS OF HIS OWN AGENDA | False | By Richard L Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/koreans-divided-by-war-await-loved-ones-return.html | Koreans, Divided by War, Await Loved Ones' Return | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/transit-revealed-the-wry-voice-of-metro-north.html | TRANSIT; Revealed: The Wry Voice Of Metro-North | False | By Claudia Rowe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-new-jersey-using-the-internet-to-lower-costs-and-sell-houses.html | In the Region/New Jersey; Using the Internet to Lower Costs and Sell Houses | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/oldies-return-to-concert-series.html | Oldies Return to Concert Series | False | By Claudia Rowe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/changing-youths-attitudes-about-the-police.html | Changing Youths' Attitudes About the Police | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-a-relocation-but-the-quality-stands-pat.html | DINING OUT; A Relocation, but the Quality Stands Pat | False | By Joanne Starkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/home-clinic-making-good-neighbors-part-ii.html | HOME CLINIC; Making Good Neighbors, Part II | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/mirror-mirror-mortgaging-the-farm-for-a-mop.html | MIRROR, MIRROR; Mortgaging the Farm for a Mop | False | By Penelope Green | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526223.html | Children's Books | False | By Mark Oppenheimer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-dickson-ruth-musman.html | Paid Notice: Deaths DICKSON, RUTH MUSMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/good-eating-down-to-earth-in-the-east-70-s.html | GOOD EATING; Down to Earth In the East 70's | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526088.html | Books in Brief: Nonfiction | False | By Christina Cho | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-computer-associates-promotes-kumar-to-ceo.html | IN BRIEF; Computer Associates Promotes Kumar to C.E.O. | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/criminal-class.html | Criminal Class | False | By Michael Pye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/l-a-good-re-education-525944.html | A Good Re-education | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-your-move-and-now-for-something-completely-different.html | Ideas & Trends: Your Move; And Now for Something Completely Different . . . | False | By Richard L Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/j-joe-early-impressions-623865.html | 'JOE'; Early Impressions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-564370.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-another-surprise-from-motley-crue.html | JERSEY FOOTLIGHTS; Another Surprise From Motley Crue | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-brooklyn-heights-in-the-spirit-of-shakespeare.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; In the Spirit of Shakespeare | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-medora-plimpton-spencer-harris.html | WEDDINGS; Medora Plimpton, Spencer Harris | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/quick-bite-jersey-city-eating-out-at-the-octagon.html | QUICK BITE/Jersey City; Eating Out at the Octagon | False | By Jack Silbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-a-wider-insurance-net.html | IN BRIEF; A Wider Insurance Net | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/l-van-cliburn-a-shaper-of-taste-623814.html | VAN CLIBURN; A Shaper of Taste | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576212.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/inside-out-the-essentials-for-life-in-a-college-dorm.html | INSIDE/OUT; The Essentials for Life in a College Dorm | False | By Sarah E. Kadden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/commercial-property-long-island-city-queens-crossing-queensboro-bridge-resettler.html | Commercial Property/Long Island City, Queens; Crossing the Queensboro Bridge as a Resettler | False | By John Holusha | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/aponline/technology/article-2000081391517311746-no-title.html | Article 2000081391517311746 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/republic-s-growth-plans-divide-community.html | Republic's Growth Plans Divide Community | False | By Stewart Ain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-mallory-call-stephen-chinn.html | WEDDINGS; Mallory Call, Stephen Chinn | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-jennifer-smolkin-gregg-menell.html | WEDDINGS; Jennifer Smolkin, Gregg Menell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/news-summary-654272.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/l-coming-home-the-richness-abroad-623890.html | COMING HOME; The Richness Abroad | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/don-ettlinger-86-who-wrote-for-film-theater-and-television.html | Don Ettlinger, 86, Who Wrote For Film, Theater and Television | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/too-new-to-know.html | Too New to Know | False | By James Shapiro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/q-a-the-name-on-a-check-for-rent.html | Q & A; The Name On a Check For Rent | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-race-was-unspoken-word-in-article-on-playground-643599.html | 'Race' Was Unspoken Word In Article on Playground | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/law-enforcement-is-putnam-the-safest-county-uh-not-exactly.html | LAW ENFORCEMENT; Is Putnam the Safest County? Uh, Not Exactly | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-long-island-city-terra-cotta-building-finally-finds-itself.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Terra Cotta Building Finally Finds Itself on Terra Firma | False | By E. E. Lippincott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654167.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/television-radio-crisscrossing-the-wide-map-of-american-music.html | TELEVISION/RADIO; Crisscrossing the Wide Map of American Music | False | By Samuel G. Freedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-the-wisest-bear.html | Children's Books; The Wisest Bear | False | By Lawrence Downes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-kpmg-consulting-arm-looks-ready-to-fly-solo.html | Investing; KPMG Consulting Arm Looks Ready to Fly Solo | False | By Carole Gould | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/coping-aliens-arrive-walking-funny.html | COPING; Aliens Arrive, Walking Funny | False | By Charles Strum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-fondiller-elizabeth.html | Paid Notice: Deaths FONDILLER, ELIZABETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-jews-in-germany-629111.html | Jews in Germany | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-more-options-for-miles-without-flying.html | TRAVEL ADVISORY; More Options for Miles Without Flying | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526118.html | Books in Brief: Nonfiction | False | By Katharine Whittemore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-the-environment-water-supply-grants.html | IN BRIEF: THE ENVIRONMENT; WATER SUPPLY GRANTS | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-a-man-made-arcadia-enshrining-male-beauty.html | ART/ARCHITECTURE; A Man-Made Arcadia Enshrining Male Beauty | False | By Vicki Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/region/theater-waiting-in-the-wings-the-understudy-role.html | THEATER; Waiting in the Wings, The Understudy Role | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-arrow-in-a-consortium-to-buy-veba-electronics.html | IN BRIEF; Arrow in a Consortium To Buy VEBA Electronics | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/up-the-garden-path.html | Up the Garden Path | False | By Richard Eder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/view-new-haven-filmmaker-unearths-stories-struggle-for-civil-rights.html | The View From/New Haven; A Filmmaker Unearths Stories of the Struggle for Civil Rights | False | By Alix Boyle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/saved-by-rita-hayworth.html | Saved by Rita Hayworth | False | By Mario Vargas Llosa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-hawkins-howard-g-jr.html | Paid Notice: Deaths HAWKINS, HOWARD G., JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/art-architecture-beautiful-to-hear-and-to-see.html | ART/ARCHITECTURE; Beautiful to Hear, and to See | False | By Steven A. Holmes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-queens-up-close-columnist-suspended-for-comparing-official.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Columnist Suspended for Comparing an Official to Hitler | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/a-night-out-with-john-waters-shockingly-good-taste.html | A NIGHT OUT WITH: John Waters; Shockingly Good Taste | False | By Rick Marin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/l-go-to-the-audiotape-525936.html | Go to the Audiotape | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-a-vaunted-musical-tradition-seen-through-fresh-eyes.html | MUSIC; A Vaunted Musical Tradition Seen Through Fresh Eyes | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-the-national-missile-mess.html | August 6-12; The National Missile Mess | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/sports-of-the-times-ticket-too-high-call-it-therapy.html | Sports of The Times; Ticket Too High? Call It Therapy | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/mother-fixation.html | Mother Fixation | False | By David Kelly | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/l-joe-blue-collar-rebels-623881.html | 'JOE'; Blue-Collar Rebels | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/death-wish.html | Death Wish | False | By James Polk | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-the-region-connecticut-in-upscale-fairfield-new-houses-mean-new-schools.html | In the Region/Connecticut; In Upscale Fairfield, New Houses Mean New Schools | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/wireless-web-with-strings-attached.html | Wireless Web (With Strings Attached) | False | By Bob Tedeschi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/chess-using-bricks-and-mortar-to-defang-the-computer.html | CHESS; Using Bricks and Mortar To Defang the Computer | False | By Robert Byrne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/postings-140000-square-foot-building-for-solomon-schechter-school-rising.html | POSTINGS: 140,000-Square-Foot Building for Solomon Schechter School Rising in Hartsdale; Evoking the Look of a Jerusalem Street | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/who-is-vainest-of-all-venezuela.html | Who Is Vainest of All? Venezuela | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-on-language-franken.html | The Way We Live Now: 8-13-00; On Language; Franken-- | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-mager-joseph-a.html | Paid Notice: Deaths MAGER, JOSEPH A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/golf-shootout-instead-of-woods-runaway.html | GOLF; Shootout Instead Of Woods Runaway | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576220.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/olympics-82-pounds-steel-girded-past-struggles-loroupe-runs-for-kenyan-gold.html | OLYMPICS; 82 Pounds of Steel, Girded by Past Struggles, Loroupe Runs for Kenyan Gold | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-gray-leon.html | Paid Notice: Deaths GRAY, LEON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dining-out-in-a-setting-inspired-by-cartography.html | DINING OUT; In a Setting Inspired by Cartography | False | By M. H. Reed | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/excerpts-from-mrs-clinton-s-interview.html | Excerpts From Mrs. Clinton's Interview | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-a-call-to-curb-the-cost-of-electricity-626031.html | A Call to Curb The Cost of Electricity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-nasdaq-ing-of-capitol-hill.html | The Nasdaq-ing Of Capitol Hill | False | By Sara Miles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/to-sprawl-or-not-to-sprawl.html | To Sprawl, or Not to Sprawl | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/pitfalls-along-road-for-budding-models.html | Pitfalls Along Road For Budding Models | False | By Linda F. Burghardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-hunts-point-so-close-source-yet-so-far-fresh-food.html | NEIGHBORHOOD REPORT: HUNTS POINT; So Close to the Source, Yet So Far From Fresh Food | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-appel-william.html | Paid Notice: Deaths APPEL, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/auto-racing-nadeau-peeks-out-from-gordon-s-shadow.html | AUTO RACING; Nadeau Peeks Out From Gordon's Shadow | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-kristin-noonan-matthew-hall.html | WEDDINGS; Kristin Noonan, Matthew Hall | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654140.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/out-of-exile-but-still-in-the-spotlight.html | Out of Exile, but Still in the Spotlight | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-tucker-herman.html | Paid Notice: Deaths TUCKER, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/los-angeles-back-on-the-money-map.html | Los Angeles, Back on the Money Map | False | By Laura M. Holson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576247.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-sarah-hand-scott-meacham.html | WEDDINGS; Sarah Hand, Scott Meacham | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-wendy-abels-douglas-eisenberg.html | WEDDINGS; Wendy Abels, Douglas Eisenberg | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-mott-haven-these-homes-have-castle-where-children-are.html | NEIGHBORHOOD REPORT: MOTT HAVEN; These Homes Have a Castle, Where Children Are Injured | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/if-you-go.html | IF YOU GO | False | By Alan Bisbort | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526045.html | Books in Brief: Fiction | False | By Julie Gray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-christina-donato-john-saler.html | WEDDINGS; Christina Donato, John Saler | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/the-shadow-man.html | The Shadow Man | False | By Alan Riding | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/archipelago-of-legends-and-play.html | Archipelago of Legends and Play | False | By Ryan J. Donmoyer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/business-in-a-humming-economy-a-rising-din-of-defaults.html | Business; In a Humming Economy, A Rising Din of Defaults | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/portfolios-etc-yes-the-euro-will-rebound-someday.html | PORTFOLIOS, ETC.; Yes, the Euro Will Rebound. Someday. | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/lives-portraits-of-the-artists.html | Lives; Portraits of the Artists | False | By Duane Michals | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/investing-diary-treasury-sale-holds-up-despite-shrinking-debt.html | INVESTING: DIARY; Treasury Sale Holds Up, Despite Shrinking Debt | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/dance-a-starry-troupe-that-pays-its-way.html | DANCE; A Starry Troupe That Pays Its Way | False | By Joseph Carman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-bensonhurst-35-years-later-mr-slot-car-remains-drivers-s-seat.html | NEIGHBORHOOD REPORT: BENSONHURST; 35 Years Later, Mr. Slot Car Remains in the Driver's Seat | False | By David Koeppel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-from-a-nursing-home-dedication-to-the-arts-blooms-anew.html | THEATER; From a Nursing Home, Dedication to the Arts Blooms Anew | False | By Josh Schonwald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-the-cigna-campus-at-bloomfield-641030.html | The Cigna Campus At Bloomfield | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-jessica-seessel-richard-larson.html | WEDDINGS; Jessica Seessel, Richard Larson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/food-vegetable-dishes-requiring-little-or-no-cooking.html | FOOD; Vegetable Dishes Requiring Little or No Cooking | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654159.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/for-the-state-a-move-into-the-history-books.html | For the State, a Move Into the History Books | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-play-by-play-without-world-s-big-hitters.html | BASEBALL; Play by Play Without World's Big Hitters | False | By Robert Lipsyte | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-640565.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/for-the-record-a-golfer-from-iona-prep-with-a-near-perfect-swing.html | FOR THE RECORD; A Golfer From Iona Prep With a Near-Perfect Swing | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/olympics-teuscher-wins-medley-and-a-second-chance.html | OLYMPICS; Teuscher Wins Medley, and a Second Chance | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-klein-pauline-nee-leibner.html | Paid Notice: Deaths KLEIN, PAULINE (NEE LEIBNER) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/online-funds-built-to-order.html | Online Funds, Built To Order | False | By Patrick McGeehan and Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-casinos-bally-s-expansion.html | BRIEFING: CASINOS; BALLY'S EXPANSION | False | By Angela Starita | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-bookshelf-526207.html | Children's Books; Bookshelf | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-responding-to-responses-on-what-would-you-do-624918.html | Responding to Responses On 'What Would You Do?' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/the-world-from-chile-s-army-little-but-the-sound-of-fury.html | The World; From Chile's Army, Little but the Sound of Fury | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/c-corrections-591793.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-chelsea-buzz-pink-slip-party-for-escapees-dot-com-disasters.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Pink-Slip Party for Escapees From the Dot-Com Disasters | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/mrs-lieberman-a-child-of-holocaust-survivors.html | Mrs. Lieberman: A Child of Holocaust Survivors | False | By Joseph Berger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/first-person-saying-goodbye.html | FIRST PERSON; Saying Goodbye | False | By Bob Lamm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576166.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654124.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-desilver-george-burnham.html | Paid Notice: Deaths DESILVER, GEORGE BURNHAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-trail-gore-invoking-spirit-silent-spring-author-talks-defending.html | THE 2000 CAMPAIGN: ON THE TRAIL; Gore, Invoking Spirit of ''Silent Spring'' Author, Talks of Defending Environment | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/transactions-654884.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-kolodny-ethel.html | Paid Notice: Deaths KOLODNY, ETHEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-just-how-safe-is-wireless-pollution-626015.html | Just How Safe Is 'Wireless' Pollution? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/women-s-basketball-liberty-s-johnson-makes-some-magic-of-her-own.html | WOMEN'S BASKETBALL; Liberty's Johnson Makes Some Magic of Her Own | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/on-the-street-the-few-the-bold.html | ON THE STREET; The Few, The Bold | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-hilary-henkind-jeffrey-plattus.html | WEDDINGS; Hilary Henkind, Jeffrey Plattus | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/the-fresh-air-fund-twin-girls-treasure-escape-from-a-summer-indoors.html | The Fresh Air Fund; Twin Girls Treasure Escape From a Summer Indoors | False | By Aaron Donovan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576190.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/editorial-observer-being-young-idealistic-politically-ambitious-yale-60-s.html | Editorial Observer; On Being Young, Idealistic and Politically Ambitious at Yale in the 60's | False | By Steven R. Weisman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-pace-offers-workshops-on-computer-skills.html | IN BUSINESS; Pace Offers Workshops On Computer Skills | False | By Penny Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576255.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-the-original-lieberman.html | Ideas & Trends; The Original Lieberman | False | By Rick Marin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/inside-650978.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-germany-s-jewish-question.html | August 6-12; Germany's Jewish Question | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-transportation-nj-transit-fares.html | BRIEFING: TRANSPORTATION; N.J. TRANSIT FARES | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/where-the-skies-are-smoky-all-day.html | Where the Skies Are Smoky All Day | False | By John N. Maclean | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/postings-at-nyu-law-school-on-sept-7-conference-on-owning-homes.html | POSTINGS: At N.Y.U. Law School on Sept. 7; Conference on Owning Homes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-soriya-kowalsky-brad-cohen.html | WEDDINGS; Soriya Kowalsky, Brad Cohen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/dobbs-ferry-dropping-nonresident-parking.html | Dobbs Ferry Dropping Nonresident Parking | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-the-first-bourgois-paradise.html | Books in Brief: Nonfiction; The First Bourgeois Paradise | False | By Anna Rohleder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/databank-august-7-11-has-a-familiar-market-ghost-returned.html | DATABANK: AUGUST 7-11; Has a Familiar Market Ghost Returned? | False | By Joan M. O'Neill | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/how-big-a-role-on-a-global-stage-the-allies-and-the-un-654558.html | How Big a Role on a Global Stage?; The Allies and the U.N. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-one-hat-three-languages.html | Books in Brief: Fiction; One Hat, Three Languages | False | By Peter Khoury | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/frugal-traveler-grenada-recipe-one-guest-house-pinch-of-nutmeg.html | FRUGAL TRAVELER; Grenada Recipe: One Guest House, Pinch of Nutmeg | False | By Daisann McLane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/business-what-they-re-reading.html | Business; WHAT THEY'RE READING | False | COMPILED BY Kathleen O'Brien | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/travel-advisory-work-of-three-wyeths-in-newport-news-va.html | TRAVEL ADVISORY; Work of Three Wyeths In Newport News, Va. | False | By Irvin Molotsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/his-acting-lessons-in-haddonfield-pay-off.html | His Acting Lessons in Haddonfield Pay Off | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/theater/theater-robert-wilson-s-21st-century-academy.html | THEATER; Robert Wilson's 21st-Century Academy | False | By Jonathan Kalb | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-these-unlikely-neighbors-won-t-have-much-to-say.html | PRIVATE SECTOR; These Unlikely Neighbors Won't Have Much to Say | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-velechenko-jeanette.html | Paid Notice: Deaths VELECHENKO, JEANETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-tinka-markham-andrew-piper.html | WEDDINGS; Tinka Markham, Andrew Piper | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/black-police-group-calls-recruiting-plan-fiasco.html | Black Police Group Calls Recruiting Plan 'Fiasco' | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-annika-roesner-aaron-kennon.html | WEDDINGS; Annika Roesner, Aaron Kennon | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-jessica-buchanan-philip-rawlins.html | WEDDINGS; Jessica Buchanan, Philip Rawlins | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-a-modest-creator-of-quiet-dreamers.html | FILM; A Modest Creator Of Quiet Dreamers | False | By Steve Vineberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/liberties-prudes-and-playboys.html | Liberties; Prudes And Playboys | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/campaign-laugh-track.html | Campaign Laugh Track | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/opinion-confessions-of-an-overfisherman.html | OPINION; Confessions of an Overfisherman | False | By Frank Schiff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/on-to-los-angeles-still-leaning-left.html | On to Los Angeles, Still Leaning Left | False | By Jerry Nachman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/plum-i-may-test-mad-sheep.html | Plum I. May Test 'Mad' Sheep | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526231.html | Children's Books | False | By Emily-Greta Tabourin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-surdoval-donald-j.html | Paid Notice: Deaths SURDOVAL, DONALD J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/if-you-re-thinking-living-windsor-terrace-quiet-accessible-corner-brooklyn.html | If You're Thinking of Living In/Windsor Terrace; A Quiet, Accessible Corner of Brooklyn | False | By Aaron Donovan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/elmhurst-journal-elks-the-clubs-becoming-extinct.html | Elmhurst Journal; Elks (the Clubs) Becoming Extinct | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/literary-pulse-reading-between-the-lines.html | LITERARY PULSE; Reading Between the Lines | False | By Frank Decaro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/l-the-trojans-a-whitman-phrase-623911.html | THE TROJANS; A Whitman Phrase | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/style-entertaining-salt-of-the-earth.html | Style & Entertaining; Salt Of the Earth | False | By Pilar Viladas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-questions-for-david-boies-download-interrupted.html | The Way We Live Now: 8-13-00; Questions for David Boies; Download Interrupted | False | By Ken Kurson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/rustic-retreat-on-gitche-gumee.html | Rustic Retreat on Gitche Gumee | False | By Douglas Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/habitats-park-avenue-near-39th-street-furnishing-new-home-with-colors-her-life.html | Habitats/Park Avenue Near 39th Street; Furnishing a New Home With Colors of Her Life | False | By Trish Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/living/this-is-serious-art.html | This Is Serious Art | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-the-reality-of-ecstasy-629103.html | The Reality of Ecstasy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-drinkhouse-donald.html | Paid Notice: Deaths DRINKHOUSE, DONALD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/grand-theft-auto.html | Grand Theft Auto | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-fu-manchu-at-maxwell-s.html | JERSEY FOOTLIGHTS; Fu Manchu at Maxwell's | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-katharine-weiser-james-macdonell.html | WEDDINGS; Katharine Weiser, James Macdonell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/theater-at-goodspeed-the-dancing-feet-of-george-m.html | THEATER; At Goodspeed, the Dancing Feet of "George M'! | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/reuters/technology/article-20000813192968419891-no-title.html | Article 20000813192968419891 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/what-s-doing-in-reykjavik.html | WHAT'S DOING IN; Reykjavik | False | By Katherine Ashenburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/cuttings-doing-grass-one-better.html | CUTTINGS; Doing Grass One Better | False | By Anne Raver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-leavitt-edith-s-taffy.html | Paid Notice: Deaths LEAVITT, EDITH S. "TAFFY." | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/practical-traveler-busy-newark-losing-monorail.html | PRACTICAL TRAVELER; Busy Newark Losing Monorail | False | By Betsy Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/baseball-notebook-marlins-on-the-rise-in-reaching-.500-level.html | BASEBALL: NOTEBOOK; Marlins on the Rise In Reaching .500 Level | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-katz-esther-nee-gottesman.html | Paid Notice: Deaths KATZ, ESTHER (NEE GOTTESMAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/long-island-journal-backyard-fun-with-a-titleist-on-the-rug.html | LONG ISLAND JOURNAL; Backyard Fun With a Titleist on the Rug | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/style-entertaining-salad-days.html | Style & Entertaining; Salad Days | False | By William Norwich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/l-reviving-hospitals-health-630560.html | Reviving Hospitals' Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/fyi-626546.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/my-money-my-life-trying-to-forget-the-manager-who-got-away.html | MY MONEY, MY LIFE; Trying to Forget the Manager Who Got Away | False | By Linda Dupree | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/word-for-word-who-s-exotic-they-came-they-saw-they-brought-guidebooks.html | Word For Word/Who's Exotic?; They Came, They Saw . . . They Brought Guidebooks | False | By Andrea Kannapell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/the-senate-s-philosopher-king.html | The Senate's Philosopher-King | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576263.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-beyond-our-shores-633224.html | Beyond Our Shores | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576280.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-zuckerberg-lillian-chestney.html | Paid Notice: Deaths ZUCKERBERG, LILLIAN CHESTNEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-park-land-is-there-if-you-look-for-it-625264.html | Park Land Is There If You Look for It | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526096.html | Books in Brief: Nonfiction | False | By Mary Ellen Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-footlights-artistry-in-the-shadows.html | JERSEY FOOTLIGHTS; Artistry in the Shadows | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/theater-spain-dusts-off-a-master-and-finds-hes-sexy.html | THEATER; Spain Dusts Off a Master and Finds He's Sexy | False | By Arthur Holmberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/clocks-and-carousels-paintings-too.html | Clocks and Carousels, Paintings, Too | False | By Patricia Brooks and Lester Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wine-under-20-barrels-of-flavor.html | WINE UNDER $20; Barrels of Flavor | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/music-asbury-music-awards-return-to-stone-pony.html | MUSIC; Asbury Music Awards Return to Stone Pony | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/angele-albrecht-57-dancer-praised-for-work-with-bejart.html | Angele Albrecht, 57, Dancer Praised for Work With Bejart | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-reviews-capturing-sag-harbor-in-a-time-of-solitude.html | ART REVIEWS; Capturing Sag Harbor In a Time of Solitude | False | By Helen A. Harrison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/perspective-the-tour-caddie.html | PERSPECTIVE; The Tour Caddie | False | By Bedel Saget | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-fadan-barbara.html | Paid Notice: Memorials FADAN, BARBARA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/bookend-not-ebay-but-an-amazing-facsimile.html | BOOKEND; Not eBay, but an Amazing Facsimile | False | By Lawrence Douglas and Alexander George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654116.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/living/mao-knew-this-would-happen.html | Mao Knew This Would Happen | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-angel-chen-peter-usamnont.html | WEDDINGS; Angel Chen, Peter Usamnont | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/golf-kane-tied-for-the-lead-is-dressed-for-success.html | GOLF; Kane, Tied for the Lead, Is Dressed for Success | False | By Lisa D. Mickey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/music-they-have-a-right-to-sing-the-blues-and-a-reason.html | MUSIC; They Have a Right to Sing the Blues, and a Reason | False | By Dana Jennings | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/book-of-hours.html | Book of Hours | False | By Geoffrey Moorhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/private-sector-a-grateful-patient-on-a-mission.html | PRIVATE SECTOR; A Grateful Patient, on a Mission | False | By Julie Dunn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-glory-grandeur-art-grand-old-cinemas-science-new.html | Ideas & Trends: Glory and Grandeur; The Art of the Grand Old Cinemas, the Science of the New | False | By Monte Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-the-garden-easy-to-grow-bulbs-that-never-sleep-lilies.html | IN THE GARDEN; Easy-to-Grow Bulbs That Never Sleep: Lilies | False | By Joan Lee Faust | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-jackson-william-ward.html | Paid Notice: Deaths JACKSON, WILLIAM WARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-marketing-to-muggles.html | August 6-12; Marketing to Muggles | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-lachterman-yetta-bessie.html | Paid Notice: Deaths LACHTERMAN, YETTA BESSIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/poorest-schools-lack-teachers-and-computers.html | Poorest Schools Lack Teachers And Computers | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-krosney-neil.html | Paid Notice: Deaths KROSNEY, NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-health-west-nile-virus.html | BRIEFING: HEALTH; WEST NILE VIRUS | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/putnam-s-growth-poses-a-threat-to-the-charms-of-a-rural-road.html | Putnam's Growth Poses a Threat To the Charms Of a Rural Road | False | By Debra West | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-the-shortage-of-minority-teachers-641049.html | The Shortage Of Minority Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/wind-and-water.html | WIND AND WATER | False | By Alan Bisbort | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-briefs-once-bowling-now-baseball-at-a-bank-building.html | CITY BRIEFS; Once Bowling, Now Baseball, At a Bank Building | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/theater/dance-where-they-prefer-misfits.html | DANCE; Where They Prefer Misfits | False | By Kevin Giordano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/l-joyce-s-fishy-fable-525952.html | Joyce's Fishy Fable | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-the-truth-is-out-there.html | August 6-12; The Truth Is Out There | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-planning-a-trip-for-125-send-in-the-specialty-agent.html | Personal Business; Planning a Trip for 125? Send In the Specialty Agent | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/milestones-from-a-size-22-to-a-string-bikini.html | MILESTONES; From a Size 22 to a String Bikini | False | By Lynne Ames | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/l-your-kids-are-their-problem-576271.html | Your Kids Are Their Problem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/where-the-geese-and-the-cantaloupe-play.html | Where the Geese and the Cantaloupe Play | False | By Laura Shapiro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/dance-mixing-up-a-salad-of-styles.html | DANCE; Mixing Up A Salad Of Styles | False | By Jack Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/painting-the-town.html | Painting the Town | False | By David Finkle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-do-they-make-fountain-pens-for-parrots-624926.html | Do They Make Fountain Pens for Parrots? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-reform-parties-bitter-rivals-leaving-town-they-feud-over-money.html | THE 2000 CAMPAIGN: THE REFORM PARTIES; Bitter Rivals Leaving Town As They Feud Over Money | False | By B. Drummond Ayres Jr. and Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/faa-is-faulted-over-warnings-on-possibly-faulty-airline-cables.html | F.A.A. Is Faulted Over Warnings on Possibly Faulty Airline Cables | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/un-criticizes-lack-of-help-by-lebanon.html | U.N. Criticizes Lack of Help by Lebanon | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/cuttings-this-week-foliar-feeding.html | CUTTINGS: THIS WEEK; Foliar Feeding | False | By Patricia Jonas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/on-politics-never-forget-lautenberg-heck-they-never-knew-him.html | ON POLITICS; Never Forget Lautenberg? Heck, They Never Knew Him | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-energy-gpu-to-merge.html | BRIEFING: ENERGY; GPU TO MERGE | False | By Natani Blumenkehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/television-radio-the-addictive-spectacle-of-maternal-reality.html | TELEVISION/RADIO; The Addictive Spectacle of Maternal Reality | False | By Joyce Millman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/15-years-and-millions-later-bombing-plagues-philadelphia.html | 15 Years and Millions Later, Bombing Plagues Philadelphia | False | By Francis X. Clines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/pro-football-testaverde-gets-a-scare-and-jets-are-humbled.html | PRO FOOTBALL; Testaverde Gets a Scare, And Jets Are Humbled | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/automobiles/after-the-deluge-cars-for-sunny-skies.html | After the Deluge, Cars for Sunny Skies | False | By Michelle Krebs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526193.html | Children's Books | False | By Steven Heller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-bayer-marshall-paul.html | Paid Notice: Memorials BAYER, MARSHALL PAUL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/l-wim-wenders-vastly-overrated-623849.html | WIM WENDERS; 'Vastly Overrated' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-record-congress-gore-selected-issues-ready-for-prime-time.html | THE 2000 CAMPAIGN: THE RECORD; In Congress, Gore Selected Issues Ready for Prime Time | False | By Kevin Sack and Robin Toner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-elizabeth-lavine-peter-russell.html | WEDDINGS; Elizabeth Lavine, Peter Russell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-walking-out-over-wireless.html | August 6-12; Walking Out Over Wireless | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/world/in-a-warring-mexican-town-god-s-will-is-the-issue.html | In a Warring Mexican Town, God's Will Is the Issue | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/market-watch-wall-st-and-the-politics-of-the-status-quo.html | MARKET WATCH; Wall St. and the Politics of the Status Quo | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-abc-s-inventive-news-report.html | August 6-12; ABC's Inventive News Report | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/an-artist-whose-canvas-is-a-cluttered-taco-stand.html | An Artist Whose Canvas Is a Cluttered Taco Stand | False | By Debra West | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-law-enforcement-electronic-booking-system.html | IN BRIEF: LAW ENFORCEMENT; ELECTRONIC BOOKING SYSTEM | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526053.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-shari-rafofsky-brett-kalmowitz.html | WEDDINGS; Shari Rafofsky, Brett Kalmowitz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-trump-mary-a.html | Paid Notice: Deaths TRUMP, MARY A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/the-nation-necessary-knowledge-science-expands-religion-contracts.html | The Nation: Necessary Knowledge; Science Expands, Religion Contracts | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/an-author-who-goes-along-for-the-ride.html | An Author Who Goes Along for the Ride | False | By Claudia Rowe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-blit-helen-zinaida.html | Paid Notice: Deaths BLIT, HELEN ZINAIDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/why-the-county-must-spray.html | Why the County Must Spray | False | By Dr. Douglas G. Aspros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-high-rise-for-seniors-opens-in-yonkers.html | IN BUSINESS; High-Rise for Seniors Opens in Yonkers | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/arts/l-van-cliburn-recital-for-the-troops-623792.html | VAN CLIBURN; Recital for the Troops | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-hetsko-josephine-stein.html | Paid Notice: Deaths HETSKO, JOSEPHINE STEIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/this-is-extremely-sporting.html | This Is Extremely Sporting | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/neighborhood-report-manhattan-up-close-snug-dog-baby-carrier-latest-refrain-for.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Snug as a Dog in a Baby Carrier Is the Latest Refrain for Pet Lovers | False | By Kelly Crow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/haitians-cry-assassin-outside-queens-home.html | Haitians Cry 'Assassin' Outside Queens Home | False | By Amy Waldman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/l-flushing-s-korean-shops-don-t-seem-to-reach-out-643580.html | Flushing's Korean Shops Don't Seem to Reach Out | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/horse-racing-even-at-age-9-john-s-call-wins-a-wet-sword-dancer.html | HORSE RACING; Even at Age 9, John's Call Wins a Wet Sword Dancer | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/travel/within-the-walls-of-lucca-both-mystery-and-music.html | Within the Walls of Lucca, Both Mystery and Music | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-natasha-harvey-christopher-swann.html | WEDDINGS; Natasha Harvey, Christopher Swann | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/urban-tactics-exclusive-key-club-quietly-renews-its-membership.html | URBAN TACTICS; Exclusive Key Club Quietly Renews Its Membership | False | By Leslie Berger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-hiser-elizabeth.html | Paid Notice: Deaths HISER, ELIZABETH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-and-now-for-something-completely-different.html | Ideas & Trends; And Now for Something Completely Different . . . | False | By Laurie Goodstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/g-warren-schloat-jr-86-children-s-book-author-and-animator.html | G. Warren Schloat Jr., 86, Children's Book Author and Animator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-dead-air.html | The Way We Live Now: 8-13-00; Dead Air | False | By David Plotz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/tv/cover-story-if-real-conventions-lack-spunk-try-a-fake-one.html | COVER STORY; If Real Conventions Lack Spunk, Try a Fake One | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-the-ethicist-co-op-snoop.html | The Way We Live Now: 8-13-00; The Ethicist; Co-op Snoop | False | By Randy Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/syracuse-looking-to-mall-for-tourists-and-money.html | Syracuse Looking to Mall For Tourists (and Money) | False | By Leslie Eaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/children-s-books-526215.html | Children's Books | False | By Heather Vogel Frederick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/art/art-form-color-and-more-from-25-artists.html | ART; Form, Color and More From 25 Artists | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/port-norris-one-bead-on-a-string-of-isolated-coastal-hamlets.html | Port Norris, One Bead on a String of Isolated Coastal Hamlets | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/our-towns-the-new-millennium-fashion-question-who-does-your-eyes.html | Our Towns; The New Millennium Fashion Question: 'Who Does Your Eyes?' | False | By Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/movies/film-when-foreign-movies-mattered.html | FILM; When Foreign Movies Mattered | False | By Phillip Lopate | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/a-la-carte-exploring-korean-japanese-offerings.html | A LA CARTE; Exploring Korean-Japanese Offerings | False | By Richard Jay Scholem | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/the-nation-from-4f-to-eternity.html | The Nation; From 4F to Eternity | False | By Tom Kuntz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-the-environment-new-county-publications.html | IN BRIEF: THE ENVIRONMENT; NEW COUNTY PUBLICATIONS | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/by-the-way-basketball-star-picks-uconn.html | BY THE WAY; Basketball Star Picks UConn | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/realestate/in-seattle-a-cobbler-s-legacy-is-being-repaired.html | In Seattle, a Cobbler's Legacy Is Being Repaired | False | By Harriet King | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/drexel-alumni-move-onward.html | Drexel Alumni Move Onward | False | By Laura M. Holson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-desaussure-william-p-iii.html | Paid Notice: Deaths DESAUSSURE, WILLIAM P. III. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/city-briefs-after-school-program-that-adjusts-to-students-levels.html | CITY BRIEFS; After-School Program That Adjusts to Students' Levels | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-karen-mikhael-lewis-porter.html | WEDDINGS; Karen Mikhael, Lewis Porter | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/backslash-place-your-bet-a-vegas-casino-or-a-virtual-one.html | BACKSLASH; Place Your Bet: A Vegas Casino, or a Virtual One? | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/august-6-12-tire-trouble.html | August 6-12; Tire Trouble | False | By Matthew L Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/claude-hope-who-nurtured-the-impatiens-is-dead-at-93.html | Claude Hope, Who Nurtured the Impatiens, Is Dead at 93 | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/weekinreview/ideas-trends-guns-the-law-as-selling-tool.html | Ideas & Trends; Guns: The Law As Selling Tool | False | By Fox Butterfield | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/i-can-you-read-this-525979.html | Can You Read This? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-654132.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-how-big-a-role-on-a-global-stage-the-rule-of-law-654531.html | How Big a Role on a Global Stage?; The Rule of Law | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-business-houlihan-lawrence-acquires-realty-concern.html | IN BUSINESS; Houlihan/Lawrence Acquires Realty Concern | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/on-the-map-steering-the-stars-through-a-perfect-storm.html | ON THE MAP; Steering the Stars Through 'A Perfect Storm' | False | By Margo Nash | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/magazine/the-way-we-live-now-8-13-00-what-they-were-thinking.html | The Way We Live Now: 8-13-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/soccer-metrostars-pull-out-victory-to-tighten-grip-on-division.html | SOCCER; MetroStars Pull Out Victory to Tighten Grip on Division | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/paperback-best-sellers-august-13-2000.html | PAPERBACK BEST SELLERS: August 13, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-rebecca-pomerantz-lawrence-shinder.html | WEDDINGS; Rebecca Pomerantz, Lawrence Shinder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/personal-business-diary-a-context-for-spending.html | PERSONAL BUSINESS; DIARY; A Context for Spending | False | By Mickey Meece | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/c-corrections-640590.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/li-work-seeking-a-niche-that-s-large-but-hard-to-find.html | L.I. @ WORK; Seeking a Niche That's Large but Hard to Find | False | By Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/in-brief-southampton-village-talks-about-city-status.html | IN BRIEF; Southampton Village Talks About City Status | False | By Stewart Ain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/automobiles/behind-wheel-2001-mercedes-benz-slk320-show-stopping-top-gets-engine-match.html | BEHIND THE WHEEL/2001 Mercedes-Benz SLK320; Show-Stopping Top Gets Engine to Match | False | By Michelle Krebs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-vows-marley-kaplan-and-bernard-dushman.html | WEDDINGS: VOWS; Marley Kaplan and Bernard Dushman | False | By Lois Smith Brady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/briefing-museums-princeton-closing.html | BRIEFING: MUSEUMS; PRINCETON CLOSING | False | By Kushanava Choudhury | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-deaths-sinclaire-harry-addison.html | Paid Notice: Deaths SINCLAIRE, HARRY ADDISON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/following-up-fear-of-violence-wanes-on-a-block-in-harlem.html | FOLLOWING UP; Fear of Violence Wanes On a Block in Harlem | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-stephanie-canter-seth-copeland.html | WEDDINGS; Stephanie Canter, Seth Copeland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/business/economic-view-us-remains-destination-of-choice-for-investors.html | ECONOMIC VIEW; U.S. Remains Destination Of Choice For Investors | False | By Joseph Kahn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/2000-campaign-first-lady-clintons-promise-not-step-into-gore-s-spotlight.html | THE 2000 CAMPAIGN: THE FIRST LADY; Clintons Promise Not to Step Into Gore's Spotlight | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-kenya-johnson-michael-johnson.html | WEDDINGS; Kenya Johnson, Michael Johnson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/quotation-of-the-day-651842.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/this-week-a-way-to-cover-those-bare-ankles.html | THIS WEEK; A Way to Cover Those Bare Ankles | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-wendy-mindel-nicolas-rubinstein.html | WEDDINGS; Wendy Mindel, Nicolas Rubinstein | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/angels-in-america.html | Angels in America | False | By Fitzhugh Mullan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/new-noteworthy-paperbacks-471097.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/sports/the-boating-report-a-couple-s-crazy-adventures.html | THE BOATING REPORT; A Couple's 'Crazy' Adventures | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/berlin-story.html | Berlin Story | False | By Michael Gorra | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/us/bush-and-mccain-focus-on-military.html | Bush and McCain Focus on Military | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/nyregion/art-a-foot-in-realism-and-in-abstraction.html | ART; A Foot in Realism And in Abstraction | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/style/weddings-jennifer-minton-daniel-quigley.html | WEDDINGS; Jennifer Minton, Daniel Quigley | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/opinion/l-for-real-road-warriors-629022.html | For Real Road Warriors | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-fiction-526037.html | Books in Brief: Fiction | False | By Maggie Galehouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-13 | 2000-08-13 | https://www.nytimes.com/2000/08/13/books/books-in-brief-nonfiction-526100.html | Books in Brief: Nonfiction | False | By Larry Blumenfeld | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/pro-football-the-giants-barrow-finally-returns-to-practice.html | PRO FOOTBALL; The Giants' Barrow Finally Returns to Practice | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/both-halves-of-reform-party-prepare-for-legal-challenge.html | Both Halves of Reform Party Prepare for Legal Challenge | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-sanctions-hurt-iraqis-629600.html | Sanctions Hurt Iraqis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/IHT-1925attack-on-klan-in-our-pages100-75-and-50-years-ago.html | 1925:Attack on Klan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665380.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/IHT-despite-an-off-day-marion-jones-stays-ahead-of-the-rest.html | Despite an Off Day, Marion Jones Stays Ahead of the Rest | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-media-political-surfing-surfing-online-air-getting-invigorating-buzz.html | THE DEMOCRATS: THE NEWS MEDIA -- POLITICAL SURFING; Surfing Online and on the Air, and Getting an Invigorating Buzz | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-greiner-andreas-andy.html | Paid Notice: Deaths GREINER, ANDREAS "ANDY." | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-overview-lieberman-praises-parts-ways-with-gore-eve-convention.html | THE DEMOCRATS: THE OVERVIEW; Lieberman Praises, and Parts Ways With, Gore on Eve of Convention | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/inside-663255.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/compressd-data-kinko-s-and-fedex-plan-document-service.html | COMPRESSD DATA; Kinko's and FedEx Plan Document Service | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/more-on-the-democratic-convention.html | MORE ON THE DEMOCRATIC CONVENTION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/IHT-finn-takes-lead-in-chase-for-drivers-title-hakkinen-triumphs-on.html | Finn Takes Lead in Chase for Drivers' Title : Hakkinen Triumphs On Hungarian Circuit | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/livery-drivers-take-chance-with-robbers-and-police.html | Livery Drivers Take Chance With Robbers (and Police) | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-trombone-agency-changes-hands.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Trombone Agency Changes Hands | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/unusually-severe-crackdown-on-political-dissent-in-china.html | Unusually Severe Crackdown On Political Dissent in China | False | By Craig S. Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/auto-racing-park-arrives-with-victory-at-the-glen.html | AUTO RACING; Park Arrives With Victory At the Glen | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/the-indispensable-state.html | The Indispensable State | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/business-digest-656976.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/reuters/technology/article-20000814932257572771-no-title.html | Article 20000814932257572771 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/linux-backers-plan-assault-on-microsoft.html | Linux Backers Plan Assault On Microsoft | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-curtis-thomas-e.html | Paid Notice: Deaths CURTIS, THOMAS E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665363.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-katz-esther-nee-gottesman.html | Paid Notice: Deaths KATZ, ESTHER (NEE GOTTESMAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/quotation-of-the-day-660140.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-nappo-philip-g-iii.html | Paid Notice: Deaths NAPPO, PHILIP G. III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/a-bluesman-at-the-crossroads-on-seventh-ave.html | A Bluesman at the Crossroads (on Seventh Ave.) | False | By John W. Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/baseball-leiter-makes-it-easy-for-the-soaring-mets.html | BASEBALL; Leiter Makes It Easy For the Soaring Mets | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/IHT-1900unusual-garb-in-our-pages100-75-and-50-years-ago.html | 1900:Unusual Garb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/on-horse-racing-humming-in-tune-a-little-bit.html | ON HORSE RACING; Humming In Tune, A Little Bit | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/in-america-gore-s-crucial-week.html | In America; Gore's Crucial Week | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/pro-football-testaverde-s-status-is-uncertain-for-opener.html | PRO FOOTBALL; Testaverde's Status Is Uncertain for Opener | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/technology/internet-in-japan-is-riding-a-wireless-wave.html | Internet in Japan Is Riding a Wireless Wave | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-ost-edwin-m-jr.html | Paid Notice: Deaths OST, EDWIN M. JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-talk-in-reality-show-derby-nbc-has-2-new-entries.html | MEDIA TALK; In Reality Show Derby, NBC Has 2 New Entries | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/new-economy-internet-japan-riding-wireless-wave-leaving-phone-line-companies.html | New Economy; The Internet in Japan is riding a wireless wave, leaving phone-line companies in the dust. | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/metropolitan-diary-663913.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/e-commerce-report-innovation-lags-behind-mainstream-moves-net-entrepreneurs-look.html | E-COMMERCE REPORT; As innovation lags behind and the mainstream moves in, Net entrepreneurs look for ways out. | False | By Bob Tedeschi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/alliance-to-send-video-on-demand-on-web.html | Alliance to Send Video-on-Demand on Web | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/an-author-seduced-by-hollywood-s-glimmer.html | An Author Seduced by Hollywood's Glimmer | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/plus-tennis-henman-falls-short-again.html | PLUS: TENNIS; HENMAN FALLS SHORT AGAIN | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-former-president-clinton-s-twilight-memories-reagn-s-farewell.html | THE DEMOCRATS: THE FORMER PRESIDENT; At Clinton's Twilight, Memories of Reagn's Farewell | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/news-summary-663662.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-civility-in-the-courts-629723.html | Civility in the Courts | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-apology-highlights-abc-reporter-s-contrarian-image.html | MEDIA; Apology Highlights ABC Reporter's Contrarian Image | False | By Jim Rutenberg and Felicity Barringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-bandler-ruth-l.html | Paid Notice: Deaths BANDLER, RUTH L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-lockwood-henrietta.html | Paid Notice: Deaths LOCKWOOD, HENRIETTA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-platform-democrats-ready-the-stage-for-their-post-clinton-era.html | THE DEMOCRATS: THE PLATFORM; Democrats Ready the Stage For Their Post-Clinton Era | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/fox-urges-opening-of-us-mexican-border-to-build-new-partnership.html | Fox Urges Opening of U.S.-Mexican Border to Build New Partnership | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/hyundai-group-founder-to-sell-6.1-stake-in-auto-company.html | Hyundai Group Founder to Sell 6.1% Stake in Auto Company | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/washington-feels-time-is-short-for-restarting-the-mideast-talks.html | Washington Feels Time Is Short for Restarting the Mideast Talks | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-goldberg-leah-lotte.html | Paid Notice: Deaths GOLDBERG, LEAH (LOTTE) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-traystman-frieda.html | Paid Notice: Deaths TRAYSTMAN, FRIEDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-party-s-schedule.html | THE DEMOCRATS: PARTY'S SCHEDULE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-scotch-frances-gauchman.html | Paid Notice: Deaths SCOTCH, FRANCES (GAUCHMAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/pro-football-quiet-on-the-jets-tampa-in-a-buzz-johnson-rants.html | PRO FOOTBALL; Quiet on the Jets, Tampa in a Buzz: Johnson Rants | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-costello-robert-b.html | Paid Notice: Deaths COSTELLO, ROBERT B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-a-tale-of-2-babies-and-more-questions-631329.html | A Tale of 2 Babies, And More Questions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-agenda-democrats-hope-beefed-up-convention-will-distinguish-them-gop.html | THE DEMOCRATS: THE AGENDA; Democrats Hope Beefed-Up Convention Will Distinguish Them From G.O.P. | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-blosvern-monroe.html | Paid Notice: Deaths BLOSVERN, MONROE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/fighting-about-the-teacher-shortage.html | Fighting About the Teacher Shortage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-technology-delegates-heading-into-cyberspace.html | THE DEMOCRATS: THE TECHNOLOGY; Delegates Heading Into Cyberspace | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/destin-journal-new-economy-eclipses-a-sliver-of-old-florida.html | Destin Journal; New Economy Eclipses A Sliver of Old Florida | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-toward-better-care-for-the-old-665037.html | Toward Better Care for the Old | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-power-politics-and-the-power-of-thought-665061.html | Power Politics, and the Power of Thought | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/sports-of-the-times-blooper-hall-of-fame-gets-its-latest-entry.html | Sports of The Times; Blooper Hall of Fame Gets Its Latest Entry | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/pop-review-latin-american-bands-rooted-in-70-s-and-80-s.html | POP REVIEW; Latin American Bands Rooted in 70's and 80's | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-toward-better-care-for-the-old-665010.html | Toward Better Care for the Old | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-numbers-poll-finds-delegates-left-both-public-party.html | THE DEMOCRATS: THE NUMBERS; Poll Finds Delegates to the Left of Both Public and Party | False | By Adam Clymer With Marjorie Connelly | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-los-angeles-diary-lieberman-injects-bit-yiddish-clintons-stay-late.html | THE DEMOCRATS: LOS ANGELES DIARY; Lieberman Injects Bit of Yiddish, Clintons Stay Late and Connecticut Is Noticed | False | By Bernard Weinraub and Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/technology/article-2000081491108578944-no-title.html | Article 2000081491108578944 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/russians-wonder-if-putin-accepts-limits-to-power.html | RUSSIANS WONDER IF PUTIN ACCEPTS LIMITS TO POWER | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665347.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/technology/saudi-arabia-blocks-access-to-yahoo-site.html | Saudi Arabia Blocks Access to Yahoo Site | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/IHT-1950formosa-tension-in-our-pages100-75-and-50-years-ago.html | 1950:Formosa Tension : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/the-energy-rush-a-special-report-promise-and-peril-in-new-york-power-plans.html | THE ENERGY RUSH -- A special report.; Promise and Peril in New York Power Plans | False | By Kirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-power-politics-and-the-power-of-thought-665053.html | Power Politics, and the Power of Thought | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/essay-bill-s-third-acceptance.html | Essay; Bill's Third Acceptance | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/jakarta-switch-parliament-noisy-streets-quiet.html | Jakarta Switch: Parliament Noisy, Streets Quiet | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/small-case-identity-crisis-overlooked-rockland-divides-over-question-growth-vs.html | A Small Case Of Identity Crisis; Overlooked Rockland Divides Over Question Of Growth vs. Quiet Charm | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/lively-local-races-are-adding-zest-to-the-ballots-of-september.html | Lively Local Races Are Adding Zest to the Ballots of September | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/auto-racing-hakkinen-s-pass-in-first-turn-sets-up-victory.html | AUTO RACING; Hakkinen's Pass in First Turn Sets Up Victory | False | By Brad Spurgeon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/medium-gets-message-tv-s-monoliths-have-learned-web-fragmented-world.html | The Medium Gets The Message; TV's Monoliths Have Learned The Web Is a Fragmented World | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/patents-designers-try-put-some-needed-pizazz-into-bland-but-functional-modern.html | Patents; Designers try to put some needed pizazz into the bland-but-functional modern bank branch. | False | By Sabra Chartrand | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-long-march-to-e-books-629588.html | Long March to E-Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-memorials-breen-daniel-m-jr.html | Paid Notice: Memorials BREEN, DANIEL M., JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-wilshusen-agnes-russ.html | Paid Notice: Deaths WILSHUSEN, AGNES RUSS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/boxing-holyfield-regains-part-of-title-but-goes-backward.html | BOXING; Holyfield Regains Part of Title but Goes Backward | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-publicis-revamping-its-us-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Revamping Its U.S. Business | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-keiter-jeanne-f.html | Paid Notice: Deaths KEITER, JEANNE F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/movies/a-dance-icon-sees-a-lovely-now-in-the-mirror.html | A Dance Icon Sees a Lovely Now in the Mirror | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/new-jersey-surveys-damage-from-relentless-storm.html | New Jersey Surveys Damage From Relentless Storm | False | By Robert D. McFadden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-kivy-isabel.html | Paid Notice: Deaths KIVY, ISABEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/the-bright-line-gore-needs-to-draw.html | The Bright Line Gore Needs to Draw | False | By Andrew Kohut | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-buyandhold-shifts-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BUYandHOLD Shifts Account | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-recycling-is-effective-630330.html | Recycling Is Effective | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-gatherings-stars-a-given-at-democratic-parties.html | THE DEMOCRATS: THE GATHERINGS; Stars a Given at Democratic Parties | False | By Alex Kuczynski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/movies/critic-s-notebook-snap-kiss-that-niche-market-goodbye-nurtured-tv-black-comics.html | CRITIC'S NOTEBOOK: Snap! Kiss That Niche Market Goodbye; Nurtured by TV, Black Comics Are Breaking Boundaries at the Box Office | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/worth-watching.html | WORTH WATCHING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-networks-may-make-even-more-cuts-in-convention-coverage-in-2004.html | MEDIA; Networks may make even more cuts in convention coverage in 2004. | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/harold-pierson-66-dancer-and-teacher-for-philadanco-company.html | Harold Pierson, 66, Dancer and Teacher for Philadanco Company | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/aponline/technology/article-2000081492037701966-no-title.html | Article 2000081492037701966 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-human-rights-disgrace-629561.html | Human Rights Disgrace | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-memorials-gore-chester-a.html | Paid Notice: Memorials GORE, CHESTER A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-ruvell-nathaniel-s.html | Paid Notice: Deaths RUVELL, NATHANIEL S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/olympics-the-road-to-sydney-after-4-year-wait-walker-wins-his-way-onto-team.html | OLYMPICS: THE ROAD TO SYDNEY; After 4-Year Wait, Walker Wins His Way Onto Team | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/aids-cuts-a-swath-through-africa-s-teachers.html | AIDS Cuts a Swath Through Africa's Teachers | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/basketball-liberty-holds-all-the-cards-against-the-young-mystics.html | BASKETBALL; Liberty Holds All the Cards Against the Young Mystics | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/o-corrections-665320.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/public-lives-democratic-chairman-plays-humble-hoosier-effortlessly.html | PUBLIC LIVES; Democratic Chairman Plays Humble Hoosier Effortlessly | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-vreeland-nancy-stolkin.html | Paid Notice: Deaths VREELAND, NANCY STOLKIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/plus-running-sri-chinmoy-3100-mile-beckford-finishes-for-a-fourth-time.html | PLUS: RUNNING -- SRI CHINMOY 3,100-MILE; Beckford Finishes For a Fourth Time | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/murdoch-deal-could-revamp-new-york-tv.html | Murdoch Deal Could Revamp New York TV | False | By Bill Carter and Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/democrats-money-hefners-record-donations-reflects-their-liberal-ideology.html | THE DEMOCRATS: THE MONEY; Hefners' Record of Donations Reflects Their Liberal Ideology | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/when-conventions-mattered.html | When Conventions Mattered | False | By Eugene J. McCarthy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-trump-mary-a.html | Paid Notice: Deaths TRUMP, MARY A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-protesters-3500-rally-to-condemn-death-penalty.html | THE DEMOCRATS: THE PROTESTERS; 3,500 Rally To Condemn Death Penalty | False | By Don Terry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/plus-tennis-serena-williams-edges-davenport.html | PLUS: TENNIS; Serena Williams Edges Davenport | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/baseball-yankees-coast-as-the-angels-flail-at-clemens-s-fastballs.html | BASEBALL; Yankees Coast as the Angels Flail at Clemens's Fastballs | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/bridge-floridians-take-grand-national-team-title.html | BRIDGE; Floridians Take Grand National Team Title | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-lerner-mike.html | Paid Notice: Deaths LERNER, MIKE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-talk-steven-jobs-finds-fault-with-portrayal-in-book.html | MEDIA TALK; Steven Jobs Finds Fault With Portrayal in Book | False | By Alex Kuczynski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/some-progress-in-phone-strike-but-agreement-proves-elusive.html | Some Progress in Phone Strike, But Agreement Proves Elusive | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/how-an-illinois-county-cleared-the-welfare-rolls.html | How an Illinois County Cleared the Welfare Rolls | False | By Robert Pear | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/rock-review-in-genres-galore-giving-voice-to-the-babel-inside-the-head.html | ROCK REVIEW; In Genres Galore, Giving Voice To the Babel Inside the Head | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/golf-with-all-eyes-on-kane-mallon-wins-du-maurier.html | GOLF; With All Eyes on Kane, Mallon Wins du Maurier | False | By Lisa D. Mickey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/ford-says-firestone-was-aware-of-flaw-in-its-tires-by-1997.html | Ford Says Firestone Was Aware of Flaw In Its Tires by 1997 | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/compressed-data-internet-is-more-than-just-fun-for-women.html | COMPRESSED DATA; Internet Is More Than Just Fun for Women | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-printz-harvey.html | Paid Notice: Deaths PRINTZ, HARVEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665339.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-power-politics-and-the-power-of-thought-665045.html | Power Politics, and the Power of Thought | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/the-media-business-advertising-addenda-wieden-kennedy-fills-new-york-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Fills New York Spot | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-gould-michael-terence.html | Paid Notice: Deaths GOULD, MICHAEL TERENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/technology-a-space-detour-for-streaming-internet-traffic.html | TECHNOLOGY; A Space Detour for Streaming Internet Traffic | False | By Theresa Foley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/IHT-as-delegates-gather-he-pledges-to-run-on-his-own-agenda-gore-seeking-a.html | As Delegates Gather, He Pledges to Run On His 'Own Agenda' : Gore Seeking a Convention Boost | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-tucker-herman.html | Paid Notice: Deaths TUCKER, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-disability-redefined-629715.html | Disability Redefined | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-bookey-theodore.html | Paid Notice: Deaths BOOKEY, THEODORE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/news/the-grid-is-next-wave-of-computing-labs-hope.html | 'The Grid' Is Next Wave of Computing, Labs Hope | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/arts/dance-review-from-man-to-ape-troubling-imags-from-senegal.html | DANCE REVIEW; From Man to Ape: Troubling Images From Senegal | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/every-ride-s-an-audition-for-bus-driver-s-shtick.html | Every Ride's an Audition for Bus Driver's Shtick | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/gypsies-and-the-holocaust.html | Gypsies and the Holocaust | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-toward-better-care-for-the-old-665002.html | Toward Better Care for the Old | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-wirth-morris-a.html | Paid Notice: Deaths WIRTH, MORRIS A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665371.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/media-business-advertising-wacky-fake-web-sites-grab-attention-while-only-slyly.html | THE MEDIA BUSINESS: ADVERTISING; Wacky, fake Web sites grab attention, while only slyly referring to their sponsors. | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-republicans-bush-defends-settlement-for-cheney.html | THE DEMOCRATS: THE REPUBLICANS; Bush Defends Settlement For Cheney | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/world/dongguan-journal-for-hong-kong-men-mistresses-on-the-mainland.html | Dongguan Journal; For Hong Kong Men, Mistresses on the Mainland | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-cohen-william-bill.html | Paid Notice: Deaths COHEN, WILLIAM "BILL" | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/basketball-days-of-hope-for-seton-hall-recruits.html | BASKETBALL; Days of Hope for Seton Hall Recruits | False | By Steve Popper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/schedule-of-bond-offerings-this-week.html | Schedule of Bond Offerings This Week | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/before-attack-on-officers-arsenal-and-combat-dress.html | Before Attack on Officers, Arsenal and Combat Dress | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/business/worldbusiness/IHT-founder-to-cut-holdings-in-automotive-unit-hyundai.html | Founder to Cut Holdings in Automotive Unit : Hyundai Announces Major Restructuring | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/us/the-democrats-the-vice-president-touch-of-comedy-on-campaign-trail.html | THE DEMOCRATS: THE VICE PRESIDENT; Touch of Comedy on Campaign Trail | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/baseball-yankees-notebook-stottlemyre-planning-his-return-to-dugout.html | BASEBALL: YANKEES NOTEBOOK; Stottlemyre Planning His Return to Dugout | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/horse-racing-roundup-license-fee-wins.html | HORSE RACING: ROUNDUP; License Fee Wins | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/IHT-the-grid-is-next-wave-of-computing-labs-hope.html | 'The Grid' Is Next Wave of Computing, Labs Hope | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/opinion/l-toward-better-care-for-the-old-665029.html | Toward Better Care for the Old | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/plus-baseball-little-league-quarterfinals-set-in-east-regional.html | PLUS: BASEBALL -- LITTLE LEAGUE; Quarterfinals Set In East Regional | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/parking-rules-661686.html | Parking Rules | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/west-nile-spraying-schedule.html | West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/books/books-of-the-times-an-indian-stew-of-corruption-human-and-social.html | BOOKS OF THE TIMES; An Indian Stew of Corruption, Human and Social | False | By Richard Eder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/sports/golf-mediate-wins-buick-after-a-two-shot-swing-on-the-18th.html | GOLF; Mediate Wins Buick After a Two-Shot Swing on the 18th | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/theater/footlights.html | FOOTLIGHTS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/nyregion/c-corrections-665355.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/classified/paid-notice-deaths-fried-caren-sue-phd.html | Paid Notice: Deaths FRIED, CAREN SUE, PH.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-14 | 2000-08-14 | https://www.nytimes.com/2000/08/14/books/writers-on-writing-sustained-by-fiction-while-facing-life-s-facts.html | WRITERS ON WRITING; Sustained By Fiction While Facing Life's Facts | False | By Alice Hoffman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-may-michael-j.html | Paid Notice: Deaths MAY, MICHAEL J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/michael-s-reynolds-biographer-whose-career-was-hemingway-dies-at-63.html | Michael S. Reynolds, Biographer Whose Career Was Hemingway, Dies at 63 | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/little-league-team-from-bronx-rallies-to-victory.html | LITTLE LEAGUE; Team From Bronx Rallies to Victory | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/markets-market-place-shuffling-deck-pearson-but-are-moves-too-fast-follow.html | THE MARKETS: Market Place -- Shuffling the Deck at Pearson; But Are the Moves Too Fast to Follow? | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/IHT-1925-gold-prophecy-in-our-pages100-75-and-50-years-ago.html | 1925:Gold Prophecy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-lemansky-hannah.html | Paid Notice: Deaths LEMANSKY, HANNAH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-middle-east-tax-cut-in-israel.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; TAX CUT IN ISRAEL | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-football-once-again-lucas-gets-nod-to-pull-the-jets-through.html | PRO FOOTBALL; Once Again, Lucas Gets Nod to Pull the Jets Through | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-portugal-vetoes-cement-offer.html | WORLD BUSINESS BRIEFING: EUROPE; PORTUGAL VETOES CEMENT OFFER | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/worldbusiness/IHT-hyundai-dealless-than-meets-the-eye.html | Hyundai Deal:Less Than Meets the Eye | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/olympics-new-confidence-is-fueling-thompson.html | OLYMPICS; New Confidence Is Fueling Thompson | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-patterns-beyond-the-pain-of-gastric-reflux.html | VITAL SIGNS: PATTERNS; Beyond the Pain of Gastric Reflux | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/not-all-water-damage-is-equal-in-eyes-of-insurers.html | Not All Water Damage Is Equal in Eyes of Insurers | False | By Joseph B. Treaster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-will-faith-be-an-issue-for-voters-680443.html | Will Faith Be an Issue for Voters? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/city-inspection-procedures-faulted-in-fatal-brooklyn-fire.html | City Inspection Procedures Faulted in Fatal Brooklyn Fire | False | By Bruce Lambert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-garter-ruth.html | Paid Notice: Deaths GARTER, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-legacy-like-his-father-jesse-jackson-jr-raises-voice-for-left.html | THE DEMOCRATS: THE LEGACY; Like His Father, Jesse Jackson Jr. Raises Voice for the Left | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/worldbusiness/IHT-fierce-bidding-surpasses-amount-paid-in-british.html | Fierce Bidding Surpasses Amount Paid in British Wireless Auction : German Phone-License Sale Heats Up | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/gawrsh-goofy-and-elmo-are-wanted-for-robbery.html | Gawrsh! Goofy and Elmo Are Wanted for Robbery | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/tire-company-is-encouraged-to-broaden-recall-plans.html | Tire Company Is Encouraged To Broaden Recall Plans | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-former-rival-bradley-urges-his-delegates-to-back-gore.html | THE DEMOCRATS: THE FORMER RIVAL; Bradley Urges His Delegates To Back Gore | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-rosenstein-frances.html | Paid Notice: Deaths ROSENSTEIN, FRANCES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-hardware-group-to-announce-quantum-computer.html | TECHNOLOGY BRIEFING: HARDWARE; GROUP TO ANNOUNCE QUANTUM COMPUTER | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-muscle-groups-stretching-myths-legends-and-facts.html | VITAL SIGNS: MUSCLE GROUPS; Stretching: Myths, Legends and Facts | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-in-japan-what-s-on-the-plate-is-culture-680486.html | In Japan, What's on the Plate Is Culture | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-at-crossroadsirans-reforms-stall-after-a-strong-start.html | At Crossroads:Iran's Reforms Stall After a Strong Start | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-miller-wallace-h.html | Paid Notice: Deaths MILLER, WALLACE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/rising-waters-and-sinking-hearts-in-new-jersey.html | Rising Waters, and Sinking Hearts, in New Jersey | False | By Maria Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/un-to-establish-a-war-crimes-panel-to-hear-sierra-leone-atrocity-cases.html | U.N. to Establish a War Crimes Panel to Hear Sierra Leone Atrocity Cases | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/yacht-racing-ellison-will-challenge-for-the-america-s-cup.html | YACHT RACING; Ellison Will Challenge for the America's Cup | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/foreign-affairs-shah-khamenei.html | Foreign Affairs; Shah Khamenei | False | By Thomas L. Friedman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-memorials-bernstein-paul-m.html | Paid Notice: Memorials BERNSTEIN, PAUL M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/virginia-admiral-85-painter-and-writer.html | Virginia Admiral, 85, Painter and Writer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/bush-to-pardon-inmate-after-new-dna-tests.html | Bush to Pardon Inmate After New DNA Tests | False | By Jim Yardley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-media-political-surfing-behind-glittery-scene-much-nothing-about.html | THE DEMOCRATS: THE NEWS MEDIA -- POLITICAL SURFING; Behind the Glittery Scene, Much Nothing About a Do | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/business-digest-676578.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/churning-out-the-proteins.html | Churning Out the Proteins | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-bush-s-foreign-policy-669504.html | Bush's Foreign Policy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-will-faith-be-an-issue-for-voters-680451.html | Will Faith Be an Issue for Voters? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/scientists-find-new-method-of-producing-nerve-cells.html | Scientists Find New Method Of Producing Nerve Cells | False | By Gina Kolata | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/arts-in-america-digging-for-satchmo-s-roots-in-the-city-that-spawned-him.html | ARTS IN AMERICA; Digging for Satchmo's Roots In the City That Spawned Him | False | By Ralph Blumenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-jacobs-charles.html | Paid Notice: Deaths JACOBS, CHARLES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-twersky-abraham.html | Paid Notice: Deaths TWERSKY, ABRAHAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-schuster-werner-ar.html | Paid Notice: Deaths SCHUSTER, WERNER A.R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/technology/nyt-article-2000081593315039464.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/public-interests-al-gore-marches-in.html | Public Interests; Al Gore Marches In | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-overview-clinton-opening-convention-says-gore-will-protect-legacy.html | THE DEMOCRATS: THE OVERVIEW; CLINTON, OPENING CONVENTION, SAYS GORE WILL PROTECT LEGACY | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/in-summer-italy-loves-sex-surveys-it-s-just-talk.html | In Summer, Italy Loves Sex Surveys; It's Just Talk | False | By Alessandra Stanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-krodman-gerald.html | Paid Notice: Deaths KRODMAN, GERALD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-kohl-samuel-j.html | Paid Notice: Deaths KOHL, SAMUEL J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-bookey-theodore.html | Paid Notice: Deaths BOOKEY, THEODORE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-wilshusen-agnes-russ.html | Paid Notice: Deaths WILSHUSEN, AGNES RUSS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/news-summary-678082.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/group-in-town-built-on-freedom-fights-new-law.html | Group in Town Built on Freedom Fights New Law | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/essay-a-baby-works-her-magic-on-an-expert.html | ESSAY; A Baby Works Her Magic on an Expert | False | By Howard Markel, M.d. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-brodsky-edward.html | Paid Notice: Deaths BRODSKY, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/dance-review-stormy-clouds-chase-everyone-from-the-place.html | DANCE REVIEW; Stormy Clouds Chase Everyone From the Place | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-football-giants-rookie-still-confident-despite-muffs.html | PRO FOOTBALL; Giants Rookie Still Confident Despite Muffs | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-680990.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-merger-forms-new-consultancy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger Forms New Consultancy | False | By Eric Pfanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-basketball-knicks-lose-out-on-fortson.html | PRO BASKETBALL; Knicks Lose Out on Fortson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-basketball-liberty-makes-no-mistake-this-time.html | PRO BASKETBALL; Liberty Makes No Mistake This Time | False | By Ron Dicker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/a-reprehensible-whale-hunt.html | A Reprehensible Whale Hunt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/nicholas-ii-and-family-canonized-for-passion.html | Nicholas II and Family Canonized For 'Passion' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-nelson-erik-scot.html | Paid Notice: Deaths NELSON, ERIK SCOT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/another-title-for-bridge-pair.html | Another Title for Bridge Pair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/in-assembly-race-power-of-incumbency-vies-with-a-household-name.html | In Assembly Race, Power of Incumbency Vies With a Household Name | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/technology-puts-gridlock-business-use-fancy-cars-gadgets-help-keep-road-rage-bay.html | Technology Puts Gridlock To Business Use; Fancy Cars and Gadgets Help Keep Road Rage at Bay | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-vice-president-gore-and-lieberman-voice-populist-themes.html | THE DEMOCRATS: THE VICE PRESIDENT; Gore and Lieberman Voice Populist Themes | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/technology/nyt-article-20000815934072115011.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/soccer-notebook-difference-in-metrostars-is-obvious-to-matthaus.html | SOCCER: NOTEBOOK; Difference in MetroStars Is Obvious to Matthaus | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/aponline/technology/article-20000815928638117711-no-title.html | Article 20000815928638117711 — No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-680958.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-memorials-cardinali-mary-t.html | Paid Notice: Memorials CARDINALI, MARY T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/quotation-of-the-day-679267.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-recycling-is-still-new-670359.html | Recycling Is Still New | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-convention-events-and-internet-sites.html | Convention Events And Internet Sites | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/IHT-1950new-dogma-in-our-pages100-75-and-50-years-ago.html | 1950:New Dogma : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-honda-expanding-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; HONDA EXPANDING IN BRITAIN | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-news-analysis-political-shadow-dancing.html | THE DEMOCRATS: NEWS ANALYSIS; Political Shadow Dancing | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-681024.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/collector-joins-artifacts-panel-stirring-debate.html | Collector Joins Artifacts Panel, Stirring Debate | False | By William H. Honan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-setting-an-example-680184.html | Setting an Example | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/frieda-hardin-103-inspired-military-women.html | Frieda Hardin, 103; Inspired Military Women | False | By Richard Goldstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/2-arrested-in-bloomberg-extortion-case.html | 2 Arrested in Bloomberg Extortion Case | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-heidenberg-sylvia.html | Paid Notice: Deaths HEIDENBERG, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/baffling-disorders-often-stem-from-immune-system-failure.html | Baffling Disorders Often Stem From Immune System Failure | False | By Linda Villarosa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/IHT-why-should-serbia-represent-a-neighbor-at-the-united-nations.html | Why Should Serbia Represent a Neighbor at the United Nations? | False | By Anna Husarska, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-thoughts-on-thinking-680168.html | Thoughts on Thinking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/bound-by-belief.html | Bound by Belief | False | By Martin E. Marty | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-the-greatest-player-nobody-knows.html | BASEBALL; The Greatest Player Nobody Knows | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/world-music-review-father-leads-son-through-indian-complexities.html | WORLD MUSIC REVIEW; Father Leads Son Through Indian Complexities | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-gurevitch-fannie.html | Paid Notice: Deaths GUREVITCH, FANNIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/media-business-advertising-france-originality-means-using-tabletops-sell.html | THE MEDIA BUSINESS: ADVERTISING; In France, originality means using tabletops to sell products. | False | By Eric Pfanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-hardware-broadcom-buying-newport-in-stock-deal.html | TECHNOLOGY BRIEFING: HARDWARE; BROADCOM BUYING NEWPORT IN STOCK DEAL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/algerian-arraigned-in-explosives-smuggling-case.html | Algerian Arraigned in Explosives Smuggling Case | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-thoughts-on-thinking-680176.html | Thoughts on Thinking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-stynes-christopher-peter.html | Paid Notice: Deaths STYNES, CHRISTOPHER PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-hardware-intel-to-sell-digital-camera.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL TO SELL DIGITAL CAMERA | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/news-corporation-to-pay-5.3-billion-for-chris-craft.html | News Corporation to Pay $5.3 Billion for Chris-Craft | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/party-s-schedule.html | Party's Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-coverage-a-delay-that-fell-right-at-least-for-mrs-clinton.html | THE DEMOCRATS: THE COVERAGE; A Delay That Fell Right, At Least for Mrs. Clinton | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-europe-wireless-auction-bids-surge-in-germany.html | WORLD BUSINESS BRIEFING: EUROPE; WIRELESS AUCTION BIDS SURGE IN GERMANY | False | By Edmund L Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/style/designs-are-all-suited-up-but-may-have-nowhere-to-go.html | Designs Are All Suited Up, But May Have Nowhere to Go | False | By Cathy Horyn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-chiron-to-acquire-pathogenesis-for-700-million.html | TECHNOLOGY; Chiron to Acquire PathoGenesis for $700 Million | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-negotiators-in-telephone-strike-make-little-progress.html | TECHNOLOGY; Negotiators in Telephone Strike Make Little Progress | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-saving-southern-forests-670618.html | Saving Southern Forests | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-rusch-john-b.html | Paid Notice: Deaths RUSCH, JOHN B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-more-investors-go-online.html | TECHNOLOGY BRIEFING: E-COMMERCE; MORE INVESTORS GO ONLINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-protesters-police-demonstrators-clash-outside-convention-hall.html | THE DEMOCRATS: THE PROTESTERS; Police and Demonstrators Clash Outside Convention Hall | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-seeing-clearly-680206.html | Seeing Clearly | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-banner-ads-still-dominate.html | TECHNOLOGY BRIEFING: E-COMMERCE; BANNER ADS STILL DOMINATE | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-hetherington-henry-j.html | Paid Notice: Deaths HETHERINGTON, HENRY J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/movies/footlights.html | Footlights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/public-lives-nervously-battling-nonstop-flight-phobias.html | PUBLIC LIVES; Nervously Battling Nonstop Flight Phobias | False | By Joyce Wadler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/killer-virus-is-linked-to-asian-flying-foxes.html | Killer Virus Is Linked To Asian Flying Foxes | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-thoughts-on-thinking-680141.html | Thoughts on Thinking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-waldman-charlotte.html | Paid Notice: Deaths WALDMAN, CHARLOTTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/scientists-watch-cities-make-their-own-weather.html | Scientists Watch Cities Make Their Own Weather | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-harriott-sister-marian-francis.html | Paid Notice: Deaths HARRIOTT, SISTER MARIAN FRANCIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/pro-football-elliott-returns-to-the-field.html | PRO FOOTBALL; Elliott Returns to the Field | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/q-a-667536.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/parking-rules-672300.html | Parking Rules | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-rethink-missile-defense-669709.html | Rethink Missile Defense | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/sunbeam-to-sell-oster-unit-as-quarterly-loss-widens.html | Sunbeam to Sell Oster Unit As Quarterly Loss Widens | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/lazio-proposes-a-pact-against-soft-money.html | Lazio Proposes a Pact Against Soft Money | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-mideast-peace-requires-a-divided-jerusalem-675270.html | Mideast Peace Requires a Divided Jerusalem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-memorials-weinberg-sylvia-weinstock.html | Paid Notice: Memorials WEINBERG, SYLVIA WEINSTOCK. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/safety-commission-recalls-91000-go-karts-after-one-death-and-two-injuries.html | Safety Commission Recalls 91,000 Go-Karts After One Death and Two Injuries | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/2-more-in-iran-are-detained-in-crackdown-on-the-press.html | 2 More in Iran Are Detained In Crackdown On the Press | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-a-peanut-butter-is-reintroduced.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Peanut Butter Is Reintroduced | False | By Eric Pfanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-schallop-arthur.html | Paid Notice: Deaths SCHALLOP, ARTHUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-will-faith-be-an-issue-for-voters-680460.html | Will Faith Be an Issue for Voters? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/djibouti-journal-somalia-s-hebrews-see-a-better-day.html | Djibouti Journal; Somalia's 'Hebrews' See a Better Day | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-680982.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/style/IHT-back-to-bamboo-as-japanese-fashion-goes-natural.html | Back to Bamboo, as Japanese Fashion Goes Natural | False | By Kaori Shoji, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/mr-clinton-s-valedictory.html | Mr. Clinton's Valedictory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-military-plan-for-missile-defense-survives-but-competing-versions.html | THE DEMOCRATS: THE MILITARY; Plan for Missile Defense Survives, but in Competing Versions | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/international-business-profits-surge-at-big-british-advertising-firm.html | INTERNATIONAL BUSINESS; Profits Surge at Big British Advertising Firm | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/theater/critic-s-notebook-skulduggery-and-satire-on-the-good-ship-peking.html | CRITIC'S NOTEBOOK; Skulduggery And Satire On the Good Ship Peking | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-dwyer-albert-hayden.html | Paid Notice: Deaths DWYER, ALBERT HAYDEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/inquiries-find-little-abuse-by-tax-agents.html | Inquiries Find Little Abuse By Tax Agents | False | By David Cay Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-mets-notebook-valentine-and-phillips-running-up-numbers.html | BASEBALL: METS NOTEBOOK; Valentine and Phillips Running Up Numbers | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/more-on-the-democratic-convention.html | More on the Democratic Convention | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/international-business-de-beers-mining-buys-winspear-diamonds-in-canada.html | INTERNATIONAL BUSINESS; De Beers Mining Buys Winspear Diamonds in Canada | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-goldberg-leah.html | Paid Notice: Deaths GOLDBERG, LEAH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/technology/broadcom-to-buy-newport.html | Broadcom to Buy NewPort | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/flight-800-report-to-show-no-exact-cause.html | Flight 800 Report to Show No Exact Cause | False | By Matthew L. Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/jewish-museum-struggles-be-born-berlin-s-efforts-honor-lost-millions-are-mired.html | A Jewish Museum Struggles to Be Born; Berlin's Efforts to Honor Lost Millions Are Mired in Dissent | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-681008.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-abortion-issue-cardinal-urges-end-to-abortion.html | THE DEMOCRATS: THE ABORTION ISSUE; Cardinal Urges End to Abortion | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/op-art-673706.html | Op-Art | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-in-mrs-clinton-s-speech-praise-of-gore-s-leadership.html | THE DEMOCRATS; In Mrs. Clinton's Speech: Praise of Gore's Leadership | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-press-evelyn.html | Paid Notice: Deaths PRESS, EVELYN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-media-business-advertising-addenda-accounts-679844.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eric Pfanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-los-angeles-diary-carter-s-reappearance-and-barbra-s-hospitality.html | THE DEMOCRATS: LOS ANGELES DIARY; Carter's Reappearance And Barbra's Hospitality | False | By Bernard Weinraub and Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-ginnel-frank-brown.html | Paid Notice: Deaths GINNEL, FRANK BROWN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/inside-678031.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/the-big-city-accountability-at-prisons-run-privately.html | The Big City; Accountability At Prisons Run Privately | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-party-host-of-party-that-wasn-t-won-t-speak-at-convention.html | THE DEMOCRATS: THE PARTY; Host of Party That Wasn't Won't Speak at Convention | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-tucker-herman.html | Paid Notice: Deaths TUCKER, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-clinton-s-address-to-party-extolling-8-years-of-change-in-america.html | THE DEMOCRATS; Clinton's Address to Party: Extolling 8 Years of Change in America | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/frantic-russian-effort-to-rescue-crew-of-sub.html | Frantic Russian Effort To Rescue Crew of Sub | False | By Sabrina Tavernise With Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/IHT-1900submarine-air-in-our-pages100-75-and-50-years-ago.html | 1900:Submarine Air : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/new-york-names-names-of-biggest-parking-ticket-scofflaws.html | New York Names Names of Biggest Parking-Ticket Scofflaws | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/emery-and-postal-service-in-partnership.html | Emery and Postal Service in Partnership | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-in-japan-what-s-on-the-plate-is-culture-680494.html | In Japan, What's on the Plate Is Culture | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-money-trying-to-keep-big-contributors-in-a-giving-mood.html | THE DEMOCRATS: THE MONEY; Trying to Keep Big Contributors in a Giving Mood | False | By John M. Broder and Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/seeing-pessimism-s-place-in-a-smiley-faced-world.html | Seeing Pessimism's Place in a Smiley-Faced World | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/sports-of-the-times-flag-issue-needs-help-of-athletes.html | Sports Of The Times; Flag Issue Needs Help of Athletes | False | By William C. Rhoden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/10-nations-to-build-one-giant-telescope.html | 10 Nations to Build One Giant Telescope | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-wirth-morris-a.html | Paid Notice: Deaths WIRTH, MORRIS A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-elkin-bernice-d.html | Paid Notice: Deaths ELKIN, BERNICE D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/l-thoughts-on-thinking-680150.html | Thoughts on Thinking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-681016.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-correction-92991171465.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/personal-health-fighting-oral-cancer-by-looking-for-it.html | PERSONAL HEALTH; Fighting Oral Cancer, by Looking for It | False | By Jane E. Brody | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-eu-bans-exports-of-british-pigs-after-outbreak.html | EU Bans Exports of British Pigs After Outbreak | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/soros-fund-cuts-back-technology-stocks.html | Soros Fund Cuts Back Technology Stocks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/company-briefs-680524.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-curtis-thomas-e.html | Paid Notice: Deaths CURTIS, THOMAS E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-traystman-frieda.html | Paid Notice: Deaths TRAYSTMAN, FRIEDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/traffic-jam-leads-to-gunfire-outside-empire-state-building.html | Traffic Jam Leads to Gunfire Outside Empire State Building | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/IHT-as-clinton-passes-the-torch-party-sees-a-closer-race.html | As Clinton Passes the Torch, Party Sees a Closer Race | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/world-business-briefing-asia-bankruptcies-surge-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; BANKRUPTCIES SURGE IN JAPAN | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/c-a-correction-eugene-r-black-670251.html | A Correction: Eugene R. Black | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/reuters/technology/article-20000815904665694666-no-title.html | Article 20000815904665694666 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/as-peace-plan-falters-sri-lanka-s-war-has-no-end-in-sight.html | As Peace Plan Falters, Sri Lanka's War Has No End in Sight | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/golf-valhalla-will-be-harder-for-p.ga.html | GOLF; Valhalla Will Be Harder for P.G.A. | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-bernard-burton.html | Paid Notice: Deaths BERNARD, BURTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-not-far-from-home-pettitte-rules-rangers.html | BASEBALL; Not Far From Home, Pettitte Rules Rangers | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-nappo-philip-g-iii.html | Paid Notice: Deaths NAPPO, PHILIP G. III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/archives/front-row.html | Front Row | True | By Cinia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-circus-in-bryant-park-674052.html | Circus in Bryant Park | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-waterman-william-b.html | Paid Notice: Deaths WATERMAN, WILLIAM B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/torricelli-chastened-acts-as-unifier.html | Torricelli, Chastened, Acts as Unifier | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-static-lingers-on-ebay.html | TECHNOLOGY BRIEFING: E-COMMERCE; STATIC LINGERS ON EBAY | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/editorial-observer-in-la-mrs-clinton-is-ready-for-her-close-up.html | Editorial Observer; In L.A., Mrs. Clinton Is Ready for Her Close-Up | False | By Eleanor Randolph | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/the-democrats-the-president-partying-puts-squeeze-on-speechwriting.html | THE DEMOCRATS: THE PRESIDENT; Partying Puts Squeeze On Speechwriting | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/leaky-basement-pipe-blamed-in-blast-that-killed-three-in-brooklyn.html | Leaky Basement Pipe Blamed in Blast That Killed Three in Brooklyn | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/c-corrections-680966.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-nutrition-a-menu-for-fighting-rickets-resurgence.html | VITAL SIGNS: NUTRITION; A Menu for Fighting Rickets Resurgence | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/secrets-croesus-gold-archaeologists-learn-ancient-king-made-his-money-literally.html | The Secrets of Croesus' Gold; Archaeologists Learn How Ancient King Made His Money, Literally | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-sweet-emanuel-manny.html | Paid Notice: Deaths SWEET, EMANUEL ("MANNY") | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/books/books-of-the-times-a-magnet-for-explorers-spiritualists-and-the-stars.html | BOOKS OF THE TIMES; A Magnet for Explorers, Spiritualists and the Stars | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/world/mixed-blood-makes-balkan-outcasts.html | Mixed Blood Makes Balkan Outcasts | False | By Carlotta Gall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-yankees-notebook-a-ranger-ledee-still-misses-new-york.html | BASEBALL: YANKEES NOTEBOOK; A Ranger, Ledee Still Misses New York | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/transactions-681156.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-browne-lawrence-chase.html | Paid Notice: Deaths BROWNE, LAWRENCE CHASE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-warn-africa-on-diamond-trade-670340.html | Warn Africa On Diamond Trade | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/arts/television-review-cutthroats-galore-but-no-doctors-in-sight.html | TELEVISION REVIEW; Cutthroats Galore but No Doctors in Sight | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/sports-business-skip-instant-replay-in-new-football-movie.html | SPORTS BUSINESS; Skip Instant Replay In New Football Movie | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-fox-linda.html | Paid Notice: Deaths FOX, LINDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/acupuncture-helps-some-quell-need-for-cocaine.html | Acupuncture Helps Some Quell Need For Cocaine | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-outcomes-a-hernia-repair-job-that-lasts-longer.html | VITAL SIGNS: OUTCOMES; A Hernia Repair Job That Lasts Longer | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/workers-question-evidence-in-tire-recall.html | Workers Question Evidence in Tire Recall | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/cranberry-bog-settlement-draws-environmentalists-fire.html | Cranberry Bog Settlement Draws Environmentalists' Fire | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/a-daily-rhythm-a-lifetime-passion.html | A Daily Rhythm, a Lifetime Passion | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/technology-briefing-e-commerce-alliance-news-lifts-akamai.html | TECHNOLOGY BRIEFING: E-COMMERCE; ALLIANCE NEWS LIFTS AKAMAI | False | By Marcin Skomial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/health/vital-signs-reactions-exploring-the-circuitry-of-sleepwalking.html | VITAL SIGNS: REACTIONS; Exploring the Circuitry of Sleepwalking | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/science/10-physics-questions-to-ponder-for-a-millennium-or-two.html | 10 Physics Questions to Ponder for a Millennium or Two | False | By George Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/style/IHT-lea-salonga-at-home-and-playing-her-own-song.html | Lea Salonga, at Home and Playing Her Own Song | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/IHT-un-in-sierra-leone-letters-to-the-editor.html | UN in Sierra Leone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/sports/baseball-a-blowout-brings-mets-to-earth.html | BASEBALL; A Blowout Brings Mets To Earth | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/in-your-own-words-please.html | In Your Own Words -- Please | False | By Daniel H. Pink | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/opinion/l-will-faith-be-an-issue-for-voters-680478.html | Will Faith Be an Issue for Voters? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/nyregion/metro-business-meetings-on-empire-zones.html | Metro Business; Meetings on Empire Zones | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/company-news-aether-systems-to-acquire-cerulean-technology.html | COMPANY NEWS; AETHER SYSTEMS TO ACQUIRE CERULEAN TECHNOLOGY | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/classified/paid-notice-deaths-o-reilly-sister-mary-joseph-o-carm.html | Paid Notice: Deaths O'REILLY, SISTER MARY JOSEPH, O. CARM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/business/company-news-jenny-craig-shares-fall-as-founders-withdraw-offer.html | COMPANY NEWS; JENNY CRAIG SHARES FALL AS FOUNDERS WITHDRAW OFFER | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-first-lady-for-mrs-clinton-national-stage-promote-candidate-two.html | THE DEMOCRATS: THE FIRST LADY; For Mrs. Clinton, a National Stage To Promote a Candidate, or Two | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-15 | 2000-08-15 | https://www.nytimes.com/2000/08/15/us/democrats-hopeful-in-a-washington-race.html | Democrats Hopeful in a Washington Race | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/transactions-699527.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-the-un-has-few-chances-left-to-get-its-peacekeeping-right.html | The UN Has Few Chances Left to Get Its Peacekeeping Right | False | By Enrique Ter Horst, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/tennis-player-s-dream-takes-a-detour-in-the-bronx.html | TENNIS; Player's Dream Takes a Detour in the Bronx | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-fleetwood-harvey-jr.html | Paid Notice: Deaths FLEETWOOD, HARVEY, JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/program-recognizes-teachers-extra-efforts.html | Program Recognizes Teachers' Extra Efforts | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/worldbusiness/IHT-in-france-company-lays-it-all-on-table.html | In France, Company Lays It All on Table | False | By Eric Pfanner, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/international-business-earnings-rise-at-brazilian-plane-maker.html | INTERNATIONAL BUSINESS; Earnings Rise At Brazilian Plane Maker | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-clinton-makes-his-last-hurrah-699241.html | Clinton Makes His Last Hurrah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/the-minimalist-rich-meat-sweet-fruit.html | THE MINIMALIST; Rich Meat, Sweet Fruit | False | By Mark Bittman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699594.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/music-review-that-old-guard-of-modernism-is-still-kicking.html | MUSIC REVIEW; That Old Guard of Modernism Is Still Kicking | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/ross-lee-finney-iii-67-author-of-widely-used-math-textbooks.html | Ross Lee Finney III, 67, Author Of Widely Used Math Textbooks | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/a-navy-in-need.html | A Navy in Need | False | By Aleksandr A. Pikayev | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/50-years-later-reunions-bring-joy-to-koreans.html | 50 Years Later, Reunions Bring Joy to Koreans | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/2-more-in-iran-are-detained-in-crackdown-on-the-press.html | 2 More in Iran Are Detained In Crackdown On the Press | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-japans-rendezvous-with-india.html | Japan's Rendezvous With India | False | By Ramesh Thakur, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/radio-show-caller-arrested-in-lieberman-death-threat.html | Radio-Show Caller Arrested In Lieberman Death Threat | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699578.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-media-business-advertising-addenda-people-698490.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-poor-children-single-parents-699292.html | Poor Children, Single Parents | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/olympics-hall-in-spirited-style-establishes-us-record.html | OLYMPICS; Hall, in Spirited Style, Establishes U.S. Record | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/bush-wont-be-a-dukakis.html | Bush Won't Be a Dukakis | False | By Edward M. Rogers Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/indonesia-leader-under-siege-at-home-has-mideast-peace-plan.html | Indonesia Leader, Under Siege at Home, Has Mideast Peace Plan | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/with-safety-in-doubt-british-ground-concordes.html | With Safety in Doubt, British Ground Concordes | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-colbert-marc-g.html | Paid Notice: Deaths COLBERT, MARC G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/wine-talk-in-rioja-the-grape-is-old-the-style-all-new.html | WINE TALK; In Rioja, the Grape Is Old, the Style All New | False | By Frank J. Prial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-founder-of-corel-resigns-from-chief-executive-post.html | TECHNOLOGY; Founder of Corel Resigns From Chief Executive Post | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-in-convention-hall-traditional-surprise.html | THE DEMOCRATS; In Convention Hall, Traditional Surprise | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/un-to-establish-a-war-crimes-panel-to-hear-sierra-leone-atrocity-cases.html | U.N. to Establish a War Crimes Panel to Hear Sierra Leone Atrocity Cases | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-1900lions-and-gnats-in-our-pages100-75-and-50-years-ago.html | 1900:Lions and Gnats : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/IHT-could-grounding-of-concorde-mean-the-end-of-supersonic-travel.html | Could Grounding of Concorde Mean the End of Supersonic Travel? | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/pop-review-heading-for-the-hills-with-a-caribbean-beat.html | POP REVIEW; Heading for the Hills With a Caribbean Beat | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-okrent-odette.html | Paid Notice: Deaths OKRENT, ODETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-new-york-advances-to-play-new-hampshire-in-finals.html | BASEBALL; New York Advances to Play New Hampshire in Finals | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/management-cornering-corner-office-chief-executives-have-more-staying-power.html | MANAGEMENT: Cornering the Corner Office; Chief Executives Have More Staying Power These Days | False | By David Leonhardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/suit-filed-over-leak-of-report-on-mexican.html | Suit Filed Over Leak Of Report On Mexican | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-murphy-richard-g.html | Paid Notice: Deaths MURPHY, RICHARD G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/school-construction-jobs-to-add-seats-for-13700-pupils.html | School Construction Jobs to Add Seats for 13,700 Pupils | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/lox-in-a-cone-sliced-thin-it-s-not.html | Lox in a Cone: Sliced Thin It's Not | False | By John Hyland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/trenton-court-strikes-down-abortion-law.html | Trenton Court Strikes Down Abortion Law | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-clinton-makes-his-last-hurrah-699276.html | Clinton Makes His Last Hurrah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/executive-changes-690325.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-lobbyists-a-trend-toward-ambidextrous-investments.html | THE DEMOCRATS: THE LOBBYISTS; A Trend Toward Ambidextrous Investments | False | By Don van Natta Jr. and John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-cone-has-reason-to-smile-as-yanks-win-a-laugher.html | BASEBALL; Cone Has Reason to Smile as Yanks Win a Laugher | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/dominican-power-shift-lifts-a-father-s-hopes-for-justice.html | Dominican Power Shift Lifts a Father's Hopes for Justice | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699551.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/jobs/australians-pushing-away-from-the-table.html | Australians Pushing Away From the Table | False | By Becky Gaylord | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/lessons-on-campus-it-s-not-a-game.html | LESSONS; On Campus, It's Not a Game | False | By William H. Honan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-clinton-makes-his-last-hurrah-699284.html | Clinton Makes His Last Hurrah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/style/IHT-london-theater-ayckbourn-indoors-and-out.html | LONDON THEATER : Ayckbourn, Indoors and Out | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/compaq-unveils-new-internet-gadgets.html | Compaq Unveils New Internet Gadgets | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-kay-irving.html | Paid Notice: Deaths KAY, IRVING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/val-dufour-73-star-of-tv-soap-operas.html | Val Dufour, 73, Star of TV Soap Operas | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-lebrecht-sheila-brown.html | Paid Notice: Deaths LEBRECHT, SHEILA BROWN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/realnetworks-starts-subscription-service.html | RealNetworks Starts Subscription Service | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/ivax-says-bristol-myers-deal-aims-to-delay-a-generic-drug.html | Ivax Says Bristol-Myers Deal Aims to Delay a Generic Drug | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/aponline/technology/article-2000081692658915263-no-title.html | Article 2000081692658915263 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-elkin-bernice-d.html | Paid Notice: Deaths ELKIN, BERNICE D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-americas-strong-growth-in-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG GROWTH IN MEXICO | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/negotiations-are-continuing-as-telephone-strike-drags-on.html | Negotiations Are Continuing As Telephone Strike Drags On | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/warring-populisms.html | Warring Populisms | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-software-ibm-news-lifts-red-hat.html | TECHNOLOGY BRIEFING: SOFTWARE; I.B.M. NEWS LIFTS RED HAT | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-electorate-passed-torch-some-say-leaves-its-glow-behind.html | THE DEMOCRATS: THE ELECTORATE; Passed Torch, Some Say, Leaves Its Glow Behind | False | By Dirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/continuous/senator-bradley-released-his-delegates-to-vice-president-gore.html | Senator Bradley released his delegates to Vice President Gore | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/some-fight-park-plan-its-supporters-see-elitism-many-brooklyn-hts-fear-hordes.html | As Some Fight A Park Plan, Its Supporters See Elitism; Many in Brooklyn Hts. Fear Hordes of Visitors | False | By Julian E. Barnes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699543.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-wolke-marshall.html | Paid Notice: Deaths WOLKE, MARSHALL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/kashmir-endures-its-holiday-of-contradictions.html | Kashmir Endures Its Holiday of Contradictions | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-media-critic-s-notebook-presenting-masterpiece-political-theater-with.html | THE DEMOCRATS: THE NEWS MEDIA -- CRITIC'S NOTEBOOK; Presenting a Masterpiece in Political Theater, With a Scene From 'Camelot' | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-boss-it-takes-a-solid-foundation.html | THE BOSS; It Takes a Solid Foundation | False | By Ida L. Castro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/soccer-armas-adds-olympics-to-his-world-cup-duty.html | SOCCER; Armas Adds Olympics To His World Cup Duty | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-eisner-janette.html | Paid Notice: Deaths EISNER, JANETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-harriott-marian-francis-fran.html | Paid Notice: Deaths HARRIOTT, MARIAN FRANCIS (FRAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/news/demand-drives-oil-prices-to-decadehigh-levels.html | Demand Drives Oil Prices To Decade-High Levels | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-henrys-all-around-691640.html | Henrys All Around | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-africa-profits-fall-at-ashanti-goldfields.html | WORLD BUSINESS BRIEFING: AFRICA; PROFITS FALL AT ASHANTI GOLDFIELDS | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/theater/strutting-past-the-ingenues-women-of-experience-grab-the-british-spotlight.html | Strutting Past the Ingenues; Women of Experience Grab the British Spotlight | False | By Ben Brantley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/police-arrest-suspect-in-east-side-sex-assaults.html | Police Arrest Suspect in East Side Sex Assaults | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-wirth-morris-a.html | Paid Notice: Deaths WIRTH, MORRIS A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/article-2000081692346878465-no-title.html | Article 2000081692346878465 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Linda Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/public-lives-an-actor-s-schedule-leaves-no-time-to-star.html | PUBLIC LIVES; An Actor's Schedule Leaves No Time to Star | False | By Robin Finn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-internet-writers-sue-over-copyrights.html | TECHNOLOGY BRIEFING: INTERNET; WRITERS SUE OVER COPYRIGHTS | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-overview-led-pack-kennedys-stage-left-liberal-wing-takes-center-stage.html | THE DEMOCRATS: THE OVERVIEW; Led by Pack of Kennedys From Stage Left, Liberal Wing Takes Center Stage | False | By Richard L Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/court-curbs-agents-ability-to-monitor-cellular-phones.html | Court Curbs Agents' Ability To Monitor Cellular Phones | False | By Stephen Labaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/at-93-texas-artist-gains-national-spotlight-anew.html | At 93, Texas Artist Gains National Spotlight Anew | False | By Jim Yardley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-traystman-frieda.html | Paid Notice: Deaths TRAYSTMAN, FRIEDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/critics-notebook-the-case-of-the-elusive-xo.html | CRITICS NOTEBOOK; The Case of the Elusive XO | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-europe-no-easing-of-irish-inflation.html | WORLD BUSINESS BRIEFING: EUROPE; NO EASING OF IRISH INFLATION | False | By Brian Lavery | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/edward-skillin-96-commonweal-editor-dies.html | Edward Skillin, 96, Commonweal Editor, Dies | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/25-and-under-polish-cooking-that-takes-a-lesson-from-the-feather.html | $25 AND UNDER; Polish Cooking That Takes a Lesson From the Feather | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-running-mate-lieberman-preparing-for-moment-in-spotlight.html | THE DEMOCRATS: THE RUNNING MATE; Lieberman Preparing For Moment In Spotlight | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/edward-brodsky-70-a-lawyer-who-handled-securities-cases.html | Edward Brodsky, 70, a Lawyer Who Handled Securities Cases | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/cendant-seeks-to-regain-control-over-avis-group.html | Cendant Seeks to Regain Control Over Avis Group | False | By Joseph B. Treaster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/news-summary-698180.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/pro-football-rookie-badgers-strahan-and-the-giants-smile.html | PRO FOOTBALL; Rookie Badgers Strahan, And the Giants Smile | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/continuous/rescue-efforts-start.html | Rescue efforts start | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-africa-saa-reintroduces-nigeria-us-flights.html | WORLD BUSINESS BRIEFING: AFRICA; S.A.A. REINTRODUCES NIGERIA-U.S. FLIGHTS | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-deals-wine-sales-sites-to-merge.html | TECHNOLOGY BRIEFING: DEALS; WINE SALES SITES TO MERGE | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-torsney-jean.html | Paid Notice: Deaths TORSNEY, JEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/reckonings-still-a-baby-boom.html | Reckonings; Still a Baby Boom | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-deals-nortel-buying-equipment-maker.html | TECHNOLOGY BRIEFING: DEALS; NORTEL BUYING EQUIPMENT MAKER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/ex-executive-contends-bet-evaded-taxes.html | Ex-Executive Contends BET Evaded Taxes | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-lincoln-peter-g.html | Paid Notice: Deaths LINCOLN, PETER G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-clinton-makes-his-last-hurrah-699250.html | Clinton Makes His Last Hurrah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699608.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/style/IHT-working-around-the-achilles-heel-the-greek-way-at-salzburgs-fest.html | Working Around the Achilles' Heel : The Greek Way At Salzburg's Fest | False | By George W. Loomis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/basil-vodka-to-peach-sake-infusing-spirits-with-daring.html | Basil Vodka to Peach Sake: Infusing Spirits With Daring | False | By Matt Lee and Ted Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-bernard-burton.html | Paid Notice: Deaths BERNARD, BURTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/eating-well-all-of-the-calories-none-of-the-virtue.html | EATING WELL; All of the Calories, None of the Virtue | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-party-s-program-excerpts-platform-approved-democratic-national.html | THE DEMOCRATS: THE PARTY'S PROGRAM; Excerpts From Platform Approved by Democratic National Convention | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-memorials-clancy-michael.html | Paid Notice: Memorials CLANCY, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/company-news-donaldson-lufkin-affiliate-plans-to-acquire-advanstar.html | COMPANY NEWS; DONALDSON LUFKIN AFFILIATE PLANS TO ACQUIRE ADVANSTAR | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/diversity-in-news-and-entertainment.html | Diversity in News and Entertainment | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-kirshenbaum-a-hyman-md.html | Paid Notice: Deaths KIRSHENBAUM, A. HYMAN, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/kozmocom-lays-off-10-percent.html | Kozmo.com Lays Off 10 Percent | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/nortel-to-buy-sonoma-systems.html | Nortel to Buy Sonoma Systems | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/golf-woods-sets-his-sights-on-nicklaus-s-record.html | GOLF; Woods Sets His Sights on Nicklaus's Record | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/sports-of-the-times-mahomes-mr-any-role-on-mets-staff.html | Sports of The Times; Mahomes: Mr. Any Role On Mets Staff | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/editorial-observer-two-candidates-seeking-votes-with-salsa.html | Editorial Observer; Two Candidates, Seeking Votes With Salsa | False | By Andres Martinez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-aronson-eva-beer.html | Paid Notice: Deaths ARONSON, EVA BEER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-hardware-sony-chooses-transmeta-chip.html | TECHNOLOGY BRIEFING: HARDWARE; SONY CHOOSES TRANSMETA CHIP | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-vice-president-gore-grabs-torch-clinton-hoping-avoid-burns.html | THE DEMOCRATS: THE VICE PRESIDENT; Gore Grabs Torch From Clinton, Hoping to Avoid Burns | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-knoblauch-is-still-aching.html | BASEBALL; Knoblauch Is Still Aching | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/pro-football-addition-of-brisby-will-finally-give-the-jets-a-big-target.html | PRO FOOTBALL; Addition of Brisby Will Finally Give the Jets a Big Target | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/technology-briefings-20000816911584808945.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/inside-696609.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-constituencies-some-discontent-centrist-theme-gore-s-ticket.html | THE DEMOCRATS: THE CONSTITUENCIES; SOME DISCONTENT AT CENTRIST THEME OF GORE'S TICKET | False | By James Dao and Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/minors-notebook-pitcher-overcomes-injury.html | MINORS: NOTEBOOK; Pitcher Overcomes Injury | False | By Jim Luttrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/unusual-line-of-business-for-lawyers.html | Unusual Line Of Business For Lawyers | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-media-business-advertising-addenda-goldman-sachs-names-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldman Sachs Names Ogilvy & Mather | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-inviting-the-dalai-lama-letters-to-the-editor.html | Inviting the Dalai Lama : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/opera-review-classic-tales-in-video-and-velvet.html | OPERA REVIEW; Classic Tales (In Video And Velvet) | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-poor-children-single-parents-699357.html | Poor Children, Single Parents | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/a-bit-baffled-flushing-greets-a-candidate.html | A Bit Baffled, Flushing Greets a Candidate | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/lycos-tops-esimates-and-posts-profit-vs-yearago-loss.html | Lycos Tops Esimates and Posts Profit Vs. Year-Ago Loss | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/fauchon-opens-a-market-in-midtown.html | Fauchon Opens A Market in Midtown | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/news/convention-events-schedule.html | Convention Events Schedule | False | International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-kott-lidia-nee-steinhaus.html | Paid Notice: Deaths KOTT, LIDIA (NEE STEINHAUS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-central-asians-need-help-now-to-head-off-conflict.html | Central Asians Need Help Now to Head Off Conflict | False | By Gareth Evans, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-gypsies-still-suffer-691100.html | Gypsies Still Suffer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-con-ed-and-consumers-687618.html | Con Ed and Consumers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/amf-bowling-has-7-weeks-to-redo-debt.html | AMF Bowling Has 7 Weeks To Redo Debt | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/company-news-worthington-to-buy-three-galvanized-steel-operations.html | COMPANY NEWS; WORTHINGTON TO BUY THREE GALVANIZED STEEL OPERATIONS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-protesters-los-angeles-keeps-its-eyes-protesters-police.html | THE DEMOCRATS: THE PROTESTERS; Los Angeles Keeps Its Eyes On Protesters and the Police | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-mckernan-winifred-nee-kilmartin.html | Paid Notice: Deaths MCKERNAN, WINIFRED (NEE KILMARTIN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-hebron-sovereignty-690295.html | Hebron Sovereignty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699586.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/golf-notebook-duval-will-miss-pga-because-of-back-pain.html | GOLF: NOTEBOOK; Duval Will Miss P.G.A. Because of Back Pain | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/movies/film-review-a-down-home-ramblin-persona-from-brooklyn.html | FILM REVIEW; A Down-Home Ramblin' Persona From Brooklyn | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-high-court-urged-to-hear-microsoft-appeal-quickly.html | TECHNOLOGY; High Court Urged to Hear Microsoft Appeal Quickly | False | By Steve Lohr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/business-travel-air-traffic-systems-europe-are-also-under-increased-demand-but.html | Business Travel; Air traffic systems in Europe are also under increased demand, but there are alternatives. | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/seeking-to-clone-schools-of-success-for-poor.html | Seeking to Clone Schools of Success for Poor | False | By Jodi Wilgoren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-internet-forecast-more-ads-online.html | TECHNOLOGY BRIEFING: INTERNET; FORECAST: MORE ADS ONLINE | False | By Susan Stellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-1925soviet-terror-in-our-pages100-75-and-50-years-ago.html | 1925:Soviet Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/liberties-all-shook-up.html | Liberties; All Shook Up | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-critic-s-memo-protesters-with-no-message-except-let-s-not-go-home.html | THE DEMOCRATS: CRITIC'S MEMO; Protesters With No Message Except, 'Let's Not Go Home' | False | By Neil Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/defense-argues-ethnicity-made-scientist-a-suspect.html | Defense Argues Ethnicity Made Scientist a Suspect | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/london-journal-a-sex-scandal-of-the-60-s-doubly-scandalous-now.html | London Journal; A Sex Scandal of the 60's, Doubly Scandalous Now | False | By Warren Hoge | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/markets-market-place-top-accounting-executive-asks-sec-amend-new-proposal.html | THE MARKETS: Market Place; A top accounting executive asks the S.E.C. to amend a new proposal on auditor independence. | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/burmese-salads-with-the-thermostat-on-cool.html | Burmese Salads, With the Thermostat on Cool | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats.html | THE DEMOCRATS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/chancellor-blames-albany-for-shortage-of-teachers.html | Chancellor Blames Albany For Shortage of Teachers | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/technology-briefing-hardware-compaq-dips-into-new-arena.html | TECHNOLOGY BRIEFING: HARDWARE; COMPAQ DIPS INTO NEW ARENA | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/judge-orders-man-deported-for-serving-as-a-nazi-guard.html | Judge Orders Man Deported For Serving as a Nazi Guard | False | By Debra West | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-a-different-sabbath-687570.html | A Different Sabbath | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-cohen-bernard.html | Paid Notice: Deaths COHEN, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/stolen-calls-to-psychics-land-cleaning-woman-in-hot-water-police-say.html | Stolen Calls to Psychics Land Cleaning Woman in Hot Water, Police Say | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-family-connection-a-daughter-becomes-a-valuable-adviser.html | THE DEMOCRATS: THE FAMILY CONNECTION; A Daughter Becomes a Valuable Adviser | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-australia-exchanges-consider-union.html | WORLD BUSINESS BRIEFING: AUSTRALIA; EXCHANGES CONSIDER UNION | False | By Nina Bick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/business-digest-695580.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/continuous/president-clintonacutes-speech.html | President ClintonÃ¢Â¥s speech | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/where-the-fieldworkers-wear-lab-coats.html | Where the Fieldworkers Wear Lab Coats | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/plus-golf-amateur-seeking-an-elusive-title.html | PLUS: GOLF; Amateur Seeking An Elusive Title | False | By Bernie Beglane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/jobs/life-s-work-a-meeting-of-the-mind-sets.html | LIFE'S WORK; A Meeting of the Mind-Sets | False | By Lisa Belkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/quotation-of-the-day-690830.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-uns-global-compact-letters-to-the-editor.html | UN's Global Compact : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/us-weighs-rule-changes-on-conflicts-in-drug-study.html | U.S. Weighs Rule Changes On Conflicts In Drug Study | False | By Philip J. Hilts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/reuters/technology/article-2000081691350038807-no-title.html | Article 2000081691350038807 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-wells-george.html | Paid Notice: Deaths WELLS, GEORGE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-mubarak-and-israel-letters-to-the-editor.html | Mubarak and Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/IHT-in-socalled-friendlies-speed-and-combativeness-override-skill.html | In So-Called Friendlies, Speed and Combativeness Override Skill : English Soccer Toughens Up Barthez | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/IHT-1950negro-soldiers-in-our-pages100-75-and-50-years-ago.html | 1950:Negro Soldiers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-catania-andrea.html | Paid Notice: Deaths CATANIA, ANDREA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-party-s-schedule.html | THE DEMOCRATS; Party's Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-los-angeles-diary-gore-s-speech-by-gore-a-very-insider-insists.html | THE DEMOCRATS; LOS ANGELES DIARY; Gore's Speech? By Gore, A Very-Insider Insists | False | By Bernard Weinraub and Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Savannah Waring Walker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/sunken-submarine-sends-s-o-s-as-russia-pushes-rescue-effort.html | Sunken Submarine Sends S O S As Russia Pushes Rescue Effort | False | By Sabrina Tavernise With Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/commercial-real-estate-home-for-machinery-of-the-internet.html | Commercial Real Estate; Home for Machinery of the Internet | False | By John Holusha | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-plehn-richard-allen.html | Paid Notice: Deaths PLEHN, RICHARD ALLEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-mets-notebook-cook-s-problems-disappear-in-opener.html | BASEBALL: METS NOTEBOOK; Cook's Problems Disappear In Opener | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/search-for-nazi-loot-off-greece-is-unsuccessful.html | Search for Nazi Loot Off Greece Is Unsuccessful | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/as-peace-plan-falters-sri-lankacutes-war-has-no-end-in-sight.html | As Peace Plan Falters, Sri LankaÂ¬Âs War Has No End in Sight | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/tastings-portuguese-wines-uncorked.html | TASTINGS; Portuguese Wines Uncorked | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/tv-sports-terms-of-endearment-in-the-booth.html | TV SPORTS; Terms of Endearment in the Booth | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699560.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/IHT-demand-drives-oil-prices-to-decadehigh-levels.html | Demand Drives Oil Prices To Decade-High Levels | False | By Mitchell Martin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/dna-tests-lead-to-resetting-of-an-execution.html | DNA Tests Lead to Resetting of an Execution | False | By Jim Yardley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/a-sad-record-of-submarine-disasters.html | A Sad Record of Submarine Disasters | False | By Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/c-corrections-699535.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/us-disputes-iraqi-claims-over-damage-in-bombing.html | U.S. Disputes Iraqi Claims Over Damage In Bombing | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/world-business-briefing-americas-trading-approval-expected-for-ambev.html | WORLD BUSINESS BRIEFING: AMERICAS; TRADING APPROVAL EXPECTED FOR AMBEV | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/international-business-former-argentine-president-warns-of-economic-peril.html | INTERNATIONAL BUSINESS; Former Argentine President Warns of Economic Peril | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-rusch-john.html | Paid Notice: Deaths RUSCH, JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/in-summer-italy-loves-sex-surveys-it-talks-just-talk.html | In Summer, Italy Loves Sex Surveys; It Á¬Ã¥s Just Talk | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/baseball-rockies-make-a-mess-letting-the-mets-to-sweep-up.html | BASEBALL; Rockies Make a Mess, Letting the Mets to Sweep Up | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-fein-mitchell.html | Paid Notice: Deaths FEIN, MITCHELL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-kennedy-factor-40-years-later-invoking-spirit-of-new-frontier.html | THE DEMOCRATS: THE KENNEDY FACTOR; 40 Years Later, Invoking Spirit of New Frontier | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/our-towns-my-summer-of-sciatica-a-royal-pain.html | Our Towns; My Summer Of Sciatica, A Royal Pain | False | By Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-handal-joseph.html | Paid Notice: Deaths HANDAL, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/arts-abroad-retro-or-nostalgic-the-work-never-stops-moving.html | ARTS ABROAD; Retro or Nostalgic, the Work Never Stops Moving | False | By Alan Riding | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/the-media-business-advertising-addenda-monstercom-narrows-review-to-4-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Monster.com Narrows Review to 4 Finalists | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-ainbinder-arthur-artie.html | Paid Notice: Deaths AINBINDER, ARTHUR "ARTIE" | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-switkin-anna-shenderoff.html | Paid Notice: Deaths SWITKIN, ANNA SHENDEROFF | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/in-floodings-aftermath-a-slapdash-system-of-dam-repairs-emerges.html | In Flooding's Aftermath, a Slapdash System of Dam Repairs Emerges | False | By Maria Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/giuliani-faults-failure-to-force-sprinkler-work-at-fatal-fire-site.html | Giuliani Faults Failure to Force Sprinkler Work at Fatal Fire Site | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/dance-review-russian-chestnuts-done-to-nutty-perfection.html | DANCE REVIEW; Russian Chestnuts Done to Nutty Perfection | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/continuous/transfer-of-power.html | Transfer of Power | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/continuous/celebrating-the-clinton-legacy.html | Celebrating the Clinton legacy | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Kate Zernike and Lionel Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/the-democrats-the-coverage-democrats-best-gop-on-the-air.html | THE DEMOCRATS: THE COVERAGE; Democrats Best G.O.P. On the Air | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-clinton-makes-his-last-hurrah-699268.html | Clinton Makes His Last Hurrah | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/on-pro-football-rams-paying-price-of-holding-the-title.html | ON PRO FOOTBALL; Rams Paying Price of Holding the Title | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/the-chef-for-anyone-who-loves-tomatoes-welcome-to-paradise.html | THE CHEF; For Anyone Who Loves Tomatoes, Welcome to Paradise | False | By Eberhard Muller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/style/IHT-rare-jazz-moments-put-marciac-on-map.html | Rare Jazz Moments Put Marciac on Map | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-thomases-fred.html | Paid Notice: Deaths THOMASES, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/IHT-convention-events-schedule.html | Convention Events Schedule | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/tire-deaths-are-linked-to-rollovers.html | Tire Deaths Are Linked To Rollovers | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/books/books-of-the-times-getting-away-with-murder-probably.html | BOOKS OF THE TIMES; Getting Away With Murder (Probably) | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/sharon-interrupts-lawmakers-recess-to-aim-barbs-at-barak.html | Sharon Interrupts Lawmakers' Recess to Aim Barbs at Barak | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/navistar-cuts-1100-jobs-citing-truck-order-drop.html | Navistar Cuts 1,100 Jobs, Citing Truck Order Drop | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/state-dept-admonition-for-taiwan-leader.html | State Dept. Admonition for Taiwan Leader | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/passenger-steers-bus-to-safety-after-driver-s-heart-attack.html | Passenger Steers Bus to Safety After Driver's Heart Attack | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/classified/paid-notice-deaths-gurevitch-fannie.html | Paid Notice: Deaths GUREVITCH, FANNIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/dining/restaurants-where-few-bistros-have-gone-before.html | RESTAURANTS; Where Few Bistros Have Gone Before | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/nyregion/charles-gibbs-105-diabetes-group-leader.html | Charles Gibbs, 105, Diabetes Group Leader | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/sports/plus-boxing-hamed-preparing-to-defend-title.html | PLUS: BOXING; Hamed Preparing to Defend Title | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/world/prelates-of-russia-set-doctrine-on-issues.html | Prelates Of Russia Set Doctrine On Issues | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/IHT-among-black-democrats-rift-emerges-over-support-for-lieberman.html | Among Black Democrats, Rift Emerges Over Support for Lieberman | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/business/company-briefs-697559.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/opinion/l-white-house-advocate-687553.html | White House Advocate | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/us/democrats-battle-for-congress-white-one-isn-t-only-house-democrats-have-eye.html | THE DEMOCRATS: THE BATTLE FOR CONGRESS; White One Isn't Only House The Democrats Have Eye On | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-16 | 2000-08-16 | https://www.nytimes.com/2000/08/16/arts/tv-notes-survivor-star-one-man-is-an-island-villain.html | TV NOTES; 'Survivor' Star: One Man Is an Island Villain | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/calendar.html | Calendar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/guns-took-unusual-route-to-newark-ex-manager-of-warehouse-is-charged.html | Guns Took Unusual Route to Newark; Ex-Manager of Warehouse Is Charged | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/starbucks-to-absorb-206-million-charge-on-failed-investment-in.html | Starbucks to Absorb $20.6 Million Charge on Failed Investment in Living.com | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/ibm-dives-into-bioinformatics-arena-with-100-million-investment.html | I.B.M. Dives Into Bioinformatics Arena With $100 Million Investment | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/l-libraries-and-catalogs-718386.html | Libraries and Catalogs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-four-executives-leave-barnhart-cmi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Executives Leave Barnhart/CMI | False | By Jennifer 8. Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/german-party-poopers-do-their-best-to-ruin-a-celebration.html | German Party Poopers Do Their Best to Ruin a Celebration | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/business-digest-714518.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-plehn-richard-a.html | Paid Notice: Deaths PLEHN, RICHARD A | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-in-her-own-words.html | THE DEMOCRATS; In Her Own Words | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/calf-flees-to-escape-veal-fate.html | Calf Flees To Escape Veal Fate | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/in-retirement-deal-cheney-could-keep-options-in-office.html | In Retirement Deal, Cheney Could Keep Options in Office | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/plus-golf-2-tie-for-lead-in-met-life-open.html | PLUS: GOLF; 2 Tie for Lead In Met Life Open | False | By Bernie Beglane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/critic-s-notebook-latin-rock-seeks-a-global-moment.html | CRITIC'S NOTEBOOK; Latin Rock Seeks a Global Moment | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/game-theory-dance-with-aliens-and-save-the-world.html | GAME THEORY; Dance With Aliens and Save the World | False | By Charles Herold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-people-bush-leads-among-technical-officers.html | TECHNOLOGY BRIEFING: PEOPLE; BUSH LEADS AMONG TECHNICAL OFFICERS | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-software-novell-profit-is-up-but-not-sales.html | TECHNOLOGY BRIEFING: SOFTWARE; NOVELL PROFIT IS UP, BUT NOT SALES | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-speech-lieberman-offers-vision-america-through-eyes-others.html | THE DEMOCRATS; In Speech, Lieberman Offers a Vision of America Through the Eyes of Others | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/personal-shopper-even-a-dorm-can-feel-like-home.html | PERSONAL SHOPPER; Even a Dorm Can Feel Like Home | False | By Marianne Rohrlich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/brooklyn-takes-on-west-nile-virus-is-found-in-live-birds.html | Brooklyn Takes on West Nile; Virus Is Found in Live Birds | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718254.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-hardware-ibm-to-offer-juno-option.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. TO OFFER JUNO OPTION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/the-ad-campaign-lazio-as-a-sponsor-of-bills.html | THE AD CAMPAIGN; Lazio as a Sponsor of Bills | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/legal-firms-cutting-back-on-free-services-for-poor.html | Legal Firms Cutting Back On Free Services for Poor | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/reuters/technology/article-20000817917559521801-no-title.html | Article 20000817917559521801 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-1900new-races-in-our-pages-100-75-and-50-years-ago.html | 1900:New Races?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/q-a-what-files-to-back-up-and-when-and-how.html | Q & A; What Files to Back Up, And When and How | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/sports-of-the-times-it-was-an-easy-night-for-goliath-this-time.html | Sports of The Times; It Was an Easy Night For Goliath This Time | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/l-libraries-and-catalogs-718360.html | Libraries and Catalogs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-fund-raiser-kennedy-with-oomph-and-moneybags-is-patrick.html | THE DEMOCRATS: THE FUND-RAISER; Kennedy With Oomph (and Moneybags) Is Patrick | False | By Alex Kuczynski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/executive-changes-710644.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-catania-andrea.html | Paid Notice: Deaths CATANIA, ANDREA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/markets-market-place-with-oil-prices-increasing-election-season-hand-cry-goes-up.html | THE MARKETS: Market Place; With oil prices increasing and the election season at hand, the cry goes up for OPEC to raise output. | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/differences-found-in-care-with-stepmothers.html | Differences Found in Care With Stepmothers | False | By Tamar Lewin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/company-news-prudential-plans-an-80-stake-in-masterlink-securities.html | COMPANY NEWS; PRUDENTIAL PLANS AN 80% STAKE IN MASTERLINK SECURITIES | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-prisons-belong-in-public-hands-716723.html | Prisons Belong In Public Hands | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718300.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-business-lease-deal-is-pending.html | Metro Business; Lease Deal Is Pending | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/state-of-the-art-appliance-with-a-purpose.html | STATE OF THE ART; Appliance With A Purpose | False | By Peter H. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/the-gop-s-pay-gap.html | The G.O.P.'s Pay Gap | False | By Cindy Williams | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/in-america-defining-al-gore.html | In America; Defining Al Gore | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-family-after-87-years-a-proud-mom-s-biggest-moment.html | THE DEMOCRATS: THE FAMILY; After 87 Years, a Proud Mom's Biggest Moment | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/plus-soccer-a-costly-defeat-for-the-metrostars.html | PLUS: SOCCER; A Costly Defeat For the MetroStars | False | By Charlie Nobles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-cheney-s-rosy-future-706310.html | Cheney's Rosy Future | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-symonds-edward.html | Paid Notice: Deaths SYMONDS, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-e-mail-fans-are-friendly-folks-a-sociology-study-indicates.html | NEWS WATCH; E-Mail Fans Are Friendly Folks, A Sociology Study Indicates | False | By Ian Austen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/theater/critic-s-notebook-season-of-surprises-british-plays-trade-on-the-unexpected.html | CRITIC'S NOTEBOOK; Season of Surprises: British Plays Trade on the Unexpected | False | By Ben Brantley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/chinese-immigrants-say-clinics-fill-a-need-for-inexpensive-care.html | Chinese Immigrants Say Clinics Fill a Need For Inexpensive Care | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-web-helps-military-brats-find-long-lost-friends.html | The Web Helps Military 'Brats' Find Long-Lost Friends | False | By Mindy Sink | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-political-memo-the-new-key-speakers-daughters-and-chums.html | THE DEMOCRATS: POLITICAL MEMO; The New Key Speakers: Daughters and Chums | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-africa-strong-results-at-de-beers.html | WORLD BUSINESS BRIEFING: AFRICA; STRONG RESULTS AT DE BEERS | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-60-years-of-progress-706361.html | 60 Years of Progress | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/no-word-but-many-rumors-on-choice-to-succeed-safir.html | No Word, but Many Rumors, On Choice to Succeed Safir | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-candles-dipped-in-tradition.html | CURRENTS: TOURING PROVENCE; Candles Dipped in Tradition . . . | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-man-ever-student-politics-policy-albert-arnold-gore.html | THE DEMOCRATS: MAN IN THE NEWS; Ever a Student of Politics and Policy; Albert Arnold Gore | False | By Melinda Henneberger and Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-indonesias-army-letters-to-the-editor.html | Indonesia's Army : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-olives-unlimited.html | CURRENTS: TOURING PROVENCE; Olives Unlimited | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-hewlett-packard-posts-23-jump-in-quarterly-profit.html | TECHNOLOGY; Hewlett-Packard Posts 23% Jump in Quarterly Profit | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-overview-lieberman-sets-stage-for-gore-democrats-seal-ticket.html | THE DEMOCRATS: THE OVERVIEW; LIEBERMAN SETS STAGE FOR GORE AS DEMOCRATS SEAL THE TICKET | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-a-life-in-the-sun-for-25-cents-a-square-foot.html | CURRENTS: TOURING PROVENCE; A Life in the Sun For 25 Cents a Square Foot | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/raymond-j-broderick-86-federal-judge.html | Raymond J. Broderick, 86, Federal Judge | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/l-a-laptop-for-school-718394.html | A Laptop for School | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/st-john-s-journal-cruise-ships-descend-on-newfound-bonanza.html | St. John's Journal; Cruise Ships Descend On Newfound Bonanza | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/in-praise-of-the-mom-and-pop-isp.html | In Praise of the Mom-and-Pop I.S.P. | False | By Katie Hafner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-plasse-herman.html | Paid Notice: Deaths PLASSE, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/golf-woods-eyes-mark-rivals-eye-woods.html | GOLF; Woods Eyes Mark; Rivals Eye Woods | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-wolke-marshall.html | Paid Notice: Deaths WOLKE, MARSHALL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-little-bottle-opener-that-could.html | CURRENTS: TOURING PROVENCE; Little Bottle Opener That Could | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-1925london-damsels-in-our-pages100-75-and-50-years-ago.html | 1925:London Damsels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718319.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-1950getting-friendly-in-our-pages100-75-and-50-years-ago.html | 1950:Getting Friendly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/IHT-convention-events-schedule-and-website-information.html | Convention Events Schedule And Web-Site Information | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/screen-grab-surfing-the-web-for-sites-on-the-real-thing.html | SCREEN GRAB; Surfing the Web for Sites on the Real Thing | False | By Michael Pollak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-reducing-child-abuse-706892.html | Reducing Child Abuse | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-hollingsworth-schuyler.html | Paid Notice: Deaths HOLLINGSWORTH, SCHUYLER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-nuclear-contradictions-706809.html | Nuclear Contradictions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-harriott-marian-francis-fran.html | Paid Notice: Deaths HARRIOTT, MARIAN FRANCIS (FRAN). | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-tv-campaign-late-messy-but-not-bad-for-gore-campaign.html | THE DEMOCRATS: THE TV CAMPAIGN; Late and Messy, but Not Bad News for the Gore Campaign | False | By Peter Marks and Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/arafat-reassesses-declaration-of-statehood.html | Arafat Reassesses Declaration of Statehood | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-on-location-reading-your-way-around-the-city.html | NEWS WATCH; On Location: Reading Your Way Around the City | False | By Matthew Mirapaul | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/juno-surges-after-distribution-deal-with-ibm.html | Juno Surges After Distribution Deal With I.B.M. | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/IHT-democrat-would-also-broaden-security-agenda-preemptive-diplomacy-is-the.html | Democrat Would Also Broaden Security Agenda : 'Pre-emptive Diplomacy' Is the Key to Gore Policy | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/l-developer-for-the-poor-717770.html | Developer for the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/concorde-is-stripped-of-certification-to-fly.html | Concorde Is Stripped of Certification to Fly | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-wisoff-esther.html | Paid Notice: Deaths WISOFF, ESTHER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/in-dvd-case-judge-rules-that-computer-code-can-be-regulated.html | In DVD Case, Judge Rules That Computer Code Can Be Regulated | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/robert-b-watson-harvard-dean-dies-at-86.html | Robert B. Watson, Harvard Dean, Dies at 86 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-alpert-ruth.html | Paid Notice: Deaths ALPERT, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/incidence-of-melanoma-raises-risk-of-another.html | Incidence of Melanoma Raises Risk of Another | False | By Lawrence K. Altman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-football-testaverde-may-start-against-giants-despite-toe-injury.html | PRO FOOTBALL; Testaverde May Start Against Giants Despite Toe Injury | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-so-which-is-the-education-party-716570.html | So Which Is the 'Education Party'? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/courthouse-in-city-sometimes-sleeps.html | Courthouse in City Sometimes Sleeps | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-gymnastics-plan-is-defended.html | OLYMPICS; Gymnastics Plan Is Defended | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-paolini-albert-f.html | Paid Notice: Deaths PAOLINI, ALBERT F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-reinhard-lucienne.html | Paid Notice: Deaths REINHARD, LUCIENNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/the-secret-world-of-decorators-a-good-eye-charging-by-the-glance.html | THE SECRET WORLD OF DECORATORS; A 'Good Eye,' Charging By the Glance | False | By Julie V. Iovine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-from-bush-to-bush-letters-to-the-editor.html | From Bush to Bush : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/germany-produces-electronic-signature-bill.html | Germany Produces Electronic Signature Bill | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-shleffar-irvin-ezekiel-zeke.html | Paid Notice: Deaths SHLEFFAR, IRVIN EZEKIEL (ZEKE) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-americas-cinar-seeks-more-time.html | WORLD BUSINESS BRIEFING: AMERICAS; CINAR SEEKS MORE TIME | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-simmons-patricia-m.html | Paid Notice: Deaths SIMMONS, PATRICIA M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/news/proposed-bill-to-fund-research-only-britain-seeks-to-clone-human-embryo.html | Proposed Bill to Fund Research Only : Britain Seeks to Clone Human Embryo Cells | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/congressman-squares-off-with-brooklyn-challenger.html | Congressman Squares Off With Brooklyn Challenger | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/l-big-bad-gentrifier-717746.html | Big Bad Gentrifier | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-levine-irving.html | Paid Notice: Deaths LEVINE, IRVING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/what-joe-lieberman-can-do.html | What Joe Lieberman Can Do | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-fleeing-from-taxes-letters-to-the-editor.html | Fleeing From Taxes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-luntey-beverly-weber.html | Paid Notice: Deaths LUNTEY, BEVERLY WEBER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-simon-mildred-l.html | Paid Notice: Deaths SIMON, MILDRED L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-new-gps-attachment-can-keep-you-on-track.html | NEWS WATCH; New G.P.S. Attachment Can Keep You on Track | False | By Roy Furchgott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-demonstrations-protesters-focus-on-the-los-angeles-police.html | THE DEMOCRATS: THE DEMONSTRATIONS; Protesters Focus on the Los Angeles Police | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-and-holders-of-crystal-to-put-them-in.html | CURRENTS: TOURING PROVENCE; . . . And Holders Of Crystal To Put Them In | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/what-s-next-in-online-auctions-of-the-future-it-ll-be-bot-vs-bot-vs-bot.html | WHAT'S NEXT; In Online Auctions of the Future, It'll Be Bot vs. Bot vs. Bot | False | By Anne Eisenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/horse-racing-city-zip-wins-again-in-2-year-old-stake.html | HORSE RACING; City Zip Wins Again In 2-Year-Old Stake | False | By Joseph Durso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-educated-in-taiwan-letters-to-the-editor.html | Educated in Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/continuous/bankruptcy-judge-passes-on-toysmartcom.html | Bankruptcy Judge Passes on Toysmart.com | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-bike-computer-coxswain-and-trainer-in-a-small-package.html | The Bike Computer: Coxswain and Trainer in a Small Package | False | By Glenn Fleishman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-japans-apology-706353.html | Japan's Apology | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-contest-retooled-lieberman-sticks-by-master.html | THE DEMOCRATS: THE CONTEST; Retooled Lieberman Sticks By Master | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/nader-s-parody-ad-draws-lawsuit-from-mastercard.html | Nader's Parody Ad Draws Lawsuit From MasterCard | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-getting-better-every-year.html | CURRENTS: TOURING PROVENCE; Getting Better Every Year | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718293.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/survivors-tell-of-submarine-horrors.html | Survivors Tell of Submarine Horrors | False | By Christopher Drew With David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-hardware-ibm-focus-on-gene-research.html | TECHNOLOGY BRIEFING: HARDWARE; I.B.M. FOCUS ON GENE RESEARCH | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/news-watch-a-web-based-courier-service-for-those-who-just-can-t-wait.html | NEWS WATCH; A Web-Based Courier Service For Those Who Just Can't Wait | False | By J.d. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-stein-martha.html | Paid Notice: Deaths STEIN, MARTHA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/news-summary-716553.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-football-giants-notebook-defense-preparing-for-barrow-debut.html | PRO FOOTBALL: GIANTS NOTEBOOK; Defense Preparing For Barrow Debut | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/sports-of-the-times-other-players-to-test-tiger-at-valhalla.html | Sports of The Times; Other Players To Test Tiger At Valhalla | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/online-shopper-wonder-how-you-d-look-in-yellow-eye-shadow.html | ONLINE SHOPPER; Wonder How You'd Look In Yellow Eye Shadow? | False | By Michelle Slatalla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-fields-allen-d.html | Paid Notice: Deaths FIELDS, ALLEN D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/company-news-metlife-agrees-to-acquire-grand-bank.html | COMPANY NEWS; METLIFE AGREES TO ACQUIRE GRAND BANK | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-people-717576.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jennifer 8. Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-deglin-ted.html | Paid Notice: Deaths DEGLIN, TED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/cultural-revolution-chapter-2-expatriate-artist-updates-maoist-icon-angers-old.html | Cultural Revolution, Chapter 2; Expatriate Artist Updates Maoist Icon and Angers Old Guard | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-web-political-surfing-low-drama-convention-stirs-hunger-for-punditry.html | THE DEMOCRATS: ON THE WEB -- POLITICAL SURFING; Low-Drama Convention Stirs Hunger for Punditry | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/economic-scene-vouchers-for-summer-school-could-help-halt-the-learning-slide.html | Economic Scene; Vouchers for summer school could help halt the learning slide. | False | By Alan B. Krueger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/us-fearing-swine-fever-in-britain-bans-imports.html | U.S., Fearing Swine Fever in Britain, Bans Imports | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/so-which-is-the-education-party-716596.html | So Which Is the 'Education Party'? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/albright-to-try-to-shed-light-on-missing-argentine-children.html | Albright to Try to Shed Light on Missing Argentine Children | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/in-the-garden-with-brenda-blethyn-offstage-she-weeds.html | IN THE GARDEN WITH/Brenda Blethyn; Offstage, She Weeds | False | By Linda Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/on-baseball-ford-highlight-film-started-early.html | ON BASEBALL; Ford Highlight Film Started Early | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-loiacono-john-c.html | Paid Notice: Deaths LOIACONO, JOHN C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-so-which-is-the-education-party-716537.html | So Which Is the 'Education Party'? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718238.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/finding-ways-rehearse-without-being-cursed-musicians-improvise-go-high-tech.html | Finding Ways to Rehearse Without Being Cursed; Musicians Improvise, and Go High-Tech, In Search of Places to Practice Their Riffs | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-no-field-no-money-but-bronx-plays-on.html | BASEBALL; No Field, No Money, but Bronx Plays On | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/for-ferry-plans-1-nautical-mile-forward-2-back.html | For Ferry Plans, 1 Nautical Mile Forward, 2 Back | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-corporate-redesign-of-a-stumbling-at-t-is-seen-next-month.html | The Corporate Redesign of a Stumbling AT&T Is Seen Next Month | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-eyles-david.html | Paid Notice: Deaths EYLES, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-german-citizenship-letters-to-the-editor.html | German Citizenship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-shtick-so-here-s-this-jewish-guy-who-gets-nominated.html | THE DEMOCRATS: THE SHTICK; So Here's This Jewish Guy Who Gets Nominated . . . | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-field-r.html | Paid Notice: Deaths FIELD, R | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/company-briefs-716871.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/russia-calls-for-help-from-west-as-hope-for-sub-survivors-fades.html | Russia Calls for Help From West As Hope for Sub Survivors Fades | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-prisons-belong-in-public-hands-716731.html | Prisons Belong In Public Hands | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/international-business-british-telecom-expected-to-raise-stake-in-german-concern.html | INTERNATIONAL BUSINESS; British Telecom Expected to Raise Stake in German Concern | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/the-bike-computer-a-black-box-for-the-bicycle.html | The Bike Computer: A â€šÃ„Ã'Black Boxâ€šÃ„Ã' for the Bicycle | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/public-lives-mr-everything-at-the-conde-nast-cafeteria.html | PUBLIC LIVES; Mr. Everything at the Conde Nast Cafeteria | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/for-these-trailblazers-wheelchairs-matter.html | For These Trailblazers, Wheelchairs Matter | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/like-it-or-not-north-koreans-tour-a-mall-in-seoul.html | Like It or Not, North Koreans Tour a Mall in Seoul | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-aronson-eva-beer.html | Paid Notice: Deaths ARONSON, EVA BEER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/metro-matters-counterpoint-to-pretensions-of-tolerance.html | Metro Matters; Counterpoint To Pretensions Of Tolerance | False | By Joyce Purnick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/essay-gore-s-audible-in-bishkek.html | Essay; Gore's Audible In Bishkek | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-addenda-accounts-717568.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jennifer 8. Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/transactions-718963.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-beijing-looks-for-a-taiwan-policy.html | Beijing Looks for a Taiwan Policy | False | By Ralph A. Cossa, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/movies/arts-in-america-a-political-interlocutor-is-learning-on-the-job.html | ARTS IN AMERICA; A Political Interlocutor Is Learning On the Job | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-brodsky-edward.html | Paid Notice: Deaths BRODSKY, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/editorial-notebook-for-starters-ignore-all-the-advisers.html | Editorial Notebook; For Starters, Ignore All the Advisers | False | By Eleanor Randolph | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/report-says-kozmo-in-talks-to-acquire-urban-fetch.html | Report Says Kozmo in Talks to Acquire Urban Fetch | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/federal-officials-say-they-will-toughen-standards-for-tires.html | Federal Officials Say They Will Toughen Standards for Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-so-which-is-the-education-party-716618.html | So Which Is the 'Education Party'? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/ikea-wins-eviction-of-cybersquatter-from-web-site.html | IKEA Wins Eviction of Cybersquatter From Web Site | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/currents-touring-provence-a-ceramic-renaissance-for-a-town-that-potters-made.html | CURRENTS: TOURING PROVENCE; A Ceramic Renaissance For a Town That Potters Made | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/quotation-of-the-day-714496.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-americas-record-profit-at-petrobras.html | WORLD BUSINESS BRIEFING: AMERICAS; RECORD PROFIT AT PETROBRAS | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/april-subway-derailment-is-linked-to-cracked-rail.html | April Subway Derailment Is Linked to Cracked Rail | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-europe-net-strong-at-household-giant.html | WORLD BUSINESS BRIEFING: EUROPE; NET STRONG AT HOUSEHOLD GIANT | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/submarine-s-namesake-city-hurts-as-minute-after-minute-ticks-away.html | Submarine's Namesake City Hurts As Minute After Minute Ticks Away | False | By Sophia Kishkovsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-usoc-calls-bradley-to-gauge-his-interest-in-top-job.html | OLYMPICS; U.S.O.C. Calls Bradley to Gauge His Interest in Top Job | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-frischer-dorothy.html | Paid Notice: Deaths FRISCHER, DOROTHY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-nippon-s-wireless-unit-is-said-to-be-in-talks-on-us-venture.html | TECHNOLOGY; Nippon's Wireless Unit Is Said to Be in Talks on U.S. Venture | False | By Seth Schiesel With Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/pop-review-love-celestial-and-corporal-celebrated-to-a-reggae-beat.html | POP REVIEW; Love, Celestial and Corporal, Celebrated to a Reggae Beat | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/pace-of-consumer-inflation-registers-only-a-slight-gain.html | Pace of Consumer Inflation Registers Only a Slight Gain | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-new-jersey-candidate-corzine-given-his-moment-limelight-but-few-are.html | THE DEMOCRATS: THE NEW JERSEY CANDIDATE; Corzine Is Given His Moment In Limelight, but Few Are There | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/continuous/german-auction-nets-nearly-50-billion-for-wireless-licenses.html | German Auction Nets Nearly $50 Billion for Wireless Licenses | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/making-books.html | Making Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718262.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/hospital-security-officers-sue-city-over-replacements.html | Hospital Security Officers Sue City Over Replacements | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-the-preparation-gore-eager-to-provide-previews-of-address.html | THE DEMOCRATS: THE PREPARATION; Gore Eager To Provide Previews Of Address | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/forest-service-is-scrambling-to-find-enough-firefighters.html | Forest Service Is Scrambling To Find Enough Firefighters | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-liberal-for-a-reason-706370.html | Liberal for a Reason | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/l-libraries-and-catalogs-718378.html | Libraries and Catalogs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/developers-are-sought-for-parcels-at-hospital-site.html | Developers Are Sought For Parcels At Hospital Site | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/specifying-the-amount-of-green.html | Specifying the Amount of Green | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-briefing-e-commerce-merrill-shutting-shopping-sites.html | TECHNOLOGY BRIEFING: E-COMMERCE; MERRILL SHUTTING SHOPPING SITES | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/the-media-business-advertising-china-s-censor-is-customer-no-1.html | THE MEDIA BUSINESS: ADVERTISING; China's Censor Is Customer No. 1 | False | By Jennifer 8. Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/quarterly-profit-falls-14-at-news-corporation.html | Quarterly Profit Falls 14% at News Corporation | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/IHT-mines-may-block-korea-rail-link.html | Mines May Block Korea Rail Link | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/democrats-factions-lieberman-with-hand-jesse-jackson-courts-party-s-liberal-wing.html | THE DEMOCRATS: THE FACTIONS; Lieberman, With a Hand From Jesse Jackson, Courts the Party's Liberal Wing | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/on-location-reading-your-way-around-the-city.html | On Location: Reading Your Way Around the City | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-rangers-rookie-unfazed-by-hex-stops-yankees.html | BASEBALL; Rangers' Rookie, Unfazed by Hex, Stops Yankees | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/nipping-at-the-heels-of-lazio-stop-after-stop.html | Nipping at the Heels of Lazio, Stop After Stop | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/technology-phone-strikers-threaten-end-of-pact-talks.html | TECHNOLOGY; Phone Strikers Threaten End Of Pact Talks | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/suffolk-jury-returns-a-death-verdict-for-supermarket-murder.html | Suffolk Jury Returns a Death Verdict for Supermarket Murder | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/cultural-sabotage-waged-in-cyberspace.html | Cultural Sabotage Waged in Cyberspace | False | By Alissa Quart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/why-blacks-doubt-lieberman.html | Why Blacks Doubt Lieberman | False | By David A. Bositis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/harman-in-stock-buyback.html | Harman in Stock Buyback | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/world-business-briefing-asia-china-export-surge-slows.html | WORLD BUSINESS BRIEFING: ASIA; CHINA EXPORT SURGE SLOWS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/bridge-defeating-the-psychic-bidder.html | BRIDGE; Defeating the Psychic Bidder | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-feick-william-jr.html | Paid Notice: Deaths FEICK, WILLIAM JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/medical-research-official-cites-ethics-woes.html | Medical-Research Official Cites Ethics Woes | False | By Philip J. Hilts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/design-notebook-instant-aeries-for-tv-s-eyes.html | DESIGN NOTEBOOK; Instant Aeries For TVs Eyes | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/for-a-favorite-son-allegiance-on-display.html | For a Favorite Son, Allegiance on Display | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/inside-715980.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/mccain-discloses-new-case-of-malignant-melanoma.html | McCain Discloses New Case Of Malignant Melanoma | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/david-h-blee-83-cia-spy-who-revised-defector-policy.html | David H. Blee, 83, C.I.A. Spy Who Revised Defector Policy | False | By James Risen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/garden-q-a.html | Garden Q & A. | False | By Dora Galitzki | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/world/indonesian-leader-disarms-a-feuding-legislature-with-laughter.html | Indonesian Leader Disarms a Feuding Legislature With Laughter | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats.html | THE DEMOCRATS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/books/books-of-the-times-so-much-rumbling-that-he-fears-for-the-foundation.html | BOOKS OF THE TIMES; So Much Rumbling That He Fears for the Foundation | False | By Jonathan Rosen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-wilson-a-tattooed-pierced-all-american-guy.html | OLYMPICS; Wilson a Tattooed, Pierced, All-American Guy | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/city-shuts-unlicensed-clinic-catering-to-chinese-immigrants.html | City Shuts Unlicensed Clinic Catering to Chinese Immigrants | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/the-democrats-los-angeles-diary-filmmaker-opens-a-door-to-show-gore-being-al.html | THE DEMOCRATS: LOS ANGELES DIARY; Filmmaker Opens a Door To Show Gore Being Al | False | By Bmard Weinraub and Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/pro-basketball-liberty-welcomes-preferred-role-as-underdog.html | PRO BASKETBALL; Liberty Welcomes Preferred Role as Underdog | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/hearing-in-nuclear-secrets-case-turns-into-a-debate-on-dangers.html | Hearing in Nuclear Secrets Case Turns Into a Debate on Dangers | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/arranged-marriages-minus-the-parents.html | Arranged Marriages, Minus the Parents | False | By Reena Jana | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-who-s-the-disciple-707023.html | Who's the Disciple? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/news/democrat-would-also-broaden-security-agenda-preemptive-diplomacy-is-the.html | Democrat Would Also Broaden Security Agenda : 'Pre-emptive Diplomacy' Is the Key to Gore Policy | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/golf-nicklaus-plans-to-play-pga-for-his-mother.html | GOLF; Nicklaus Plans To Play P.G.A. For His Mother | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/man-charged-in-break-in-is-a-suspect-in-8-others.html | Man Charged in Break-In Is a Suspect in 8 Others | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/novell-reports-83-decline-in-earnings-but-still-beats-estimates.html | Novell Reports 83% Decline in Earnings, but Still Beats Estimates | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/l-in-west-logging-won-t-reduce-fire-risk-706990.html | In West, Logging Won't Reduce Fire Risk | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/critic-s-notebook-tibor-kalman-seeing-disbelieving.html | CRITIC'S NOTEBOOK; Tibor Kalman: Seeing, Disbelieving | False | By Herbert Muschamp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/us/tv-ratings-fall-on-day-2-of-convention.html | TV Ratings Fall on Day 2 of Convention | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/classified/paid-notice-deaths-mcgregor-jack-r.html | Paid Notice: Deaths MCGREGOR, JACK R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/at-home-with-apple-parish-bartlett-behind-the-chintz-curtain-the-legacy.html | AT HOME WITH/Apple Parish Bartlett; Behind the Chintz Curtain, the Legacy | False | By John Leland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/business/international-business-getting-there-is-challenge-for-latin-america-e-tailing.html | INTERNATIONAL BUSINESS; Getting There Is Challenge For Latin America E-Tailing | False | By Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/mary-k-wells-79-actress-known-for-roles-in-the-soaps.html | Mary K. Wells, 79, Actress Known for Roles in the Soaps | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/c-corrections-718297.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-sharing-jerusalem-letters-to-the-editor.html | Sharing Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/garden/l-ethnic-confusion-717720.html | Ethnic Confusion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/technology/study-focuses-on-kids-and-advertising.html | Study Focuses on Kids and Advertising | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/soccer-returning-to-home-turf-americans-win-in-a-rout.html | SOCCER; Returning to Home Turf, Americans Win in a Rout | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/arts/opera-review-a-prince-idealizes-his-love-from-afar.html | OPERA REVIEW; A Prince Idealizes His Love From Afar | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/homeless-man-confesses-sexual-assaults-eight-women-upper-east-side-police-say.html | Homeless Man Confesses to Sexual Assaults on Eight Women on Upper East Side, Police Say | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/IHT-let-them-eat-cheese-letters-to-the-editor.html | Let Them Eat Cheese : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/olympics-not-bowing-to-youth-torres-wins-trial-at-33.html | OLYMPICS; Not Bowing to Youth, Torres Wins Trial at 33 | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/opinion/a-metropolis-of-poor-children.html | A Metropolis of Poor Children | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/aponline/technology/article-20000817904722741845-no-title.html | Article 20000817904722741845 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/nyregion/e-corrections-718270.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/sports/baseball-inch-here-strike-there-and-the-mets-tumble.html | BASEBALL; Inch Here, Strike There And the Mets Tumble | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-17 | 2000-08-17 | https://www.nytimes.com/2000/08/17/IHT-proposed-bill-to-fund-research-only-britain-seeks-to-clone-human-embryo.html | Proposed Bill to Fund Research Only : Britain Seeks to Clone Human Embryo Cells | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/survivors-tell-of-submarine-horrors-s.html | Survivors Tell of Submarine Horrors s | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/plus-soccer-metrostars-injury-to-ammann-causes-a-quandary.html | PLUS: SOCCER -- METROSTARS; Injury to Ammann Causes a Quandary | False | By Charlie Nobles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-europe-british-control-of-german-company.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH CONTROL OF GERMAN COMPANY | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-samuel-robert-t.html | Paid Notice: Deaths SAMUEL, ROBERT T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/living/tibor-kalman-seeing-disbelieving.html | Tibor Kalman: Seeing, Disbelieving | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/mccain-undergoes-more-tests-and-may-have-surgery-to-treat-melanoma.html | McCain Undergoes More Tests and May Have Surgery to Treat Melanoma | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-greenman-leon-r.html | Paid Notice: Deaths GREENMAN, LEON R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/relax-wouldbe-flipper-this-isnacutet-acutethe-poseidon-adventureacute.html | Relax, Would-Be Flipper, This IsnÂ¬Â¥t Â¬Â¥The Poseidon AdventureÂ¬Â¥ | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/family-fare-hold-on-to-your-hats.html | FAMILY FARE; Hold On To Your Hats | False | By Laurel Graeber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/g-c-myers-69-demographer-who-profiled-aging-globally.html | G. C. Myers, 69, Demographer Who Profiled Aging Globally | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-let-fresh-kills-be-727210.html | Let Fresh Kills Be | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/a-new-grand-jury-looks-at-clinton-s-past.html | A New Grand Jury Looks at Clinton's Past | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-unhappy-hotel-letters-to-the-travel-editor.html | Unhappy Hotel : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/critic-s-notebook-renewing-the-lease-on-the-innocence-of-youth.html | CRITIC'S NOTEBOOK; Renewing the Lease on the Innocence of Youth | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-woods-with-no-sign-of-weakness-shares-lead.html | GOLF; Woods, With No Sign of Weakness, Shares Lead | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-the-cruelty-of-whaling-725994.html | The Cruelty of Whaling | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/politics/a-man-of-many-tasks.html | A Man of Many Tasks | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-a-favorite-is-stumbling-at-the-trials.html | OLYMPICS; A Favorite Is Stumbling At the Trials | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/continuous/article-20000818920915914121-no-title.html | Article 20000818920915914121 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-ratings-more-tune-in-to-democrats.html | DEMOCRATS: THE RATINGS; More Tune In To Democrats | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/antiques-vintage-cars-offer-mileage-at-auctions.html | ANTIQUES; Vintage Cars Offer Mileage At Auctions | False | By Wendy Moonan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-1950strategic-france-in-our-pages100-75-and-50-years-ago.html | 1950:Strategic France : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/the-big-city-the-apple-and-the-sins-of-journalists.html | The Big City; The Apple And the Sins Of Journalists | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-housing-secretary-a-long-way-from-home-but-new-york-dreamin.html | DEMOCRATS: THE HOUSING SECRETARY; A Long Way From Home, But New York Dreamin' | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/jazz-review-more-latin-than-modernist-this-big-band-s-got-rhythm.html | JAZZ REVIEW; More Latin Than Modernist, This Big Band's Got Rhythm | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/citing-islamic-law-taliban-shut-bakeries-that-aided-widows.html | Citing Islamic Law, Taliban Shut Bakeries That Aided Widows | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-eil-harry-m-md.html | Paid Notice: Deaths EIL, HARRY M., M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-likely-audrey.html | Paid Notice: Deaths LIKELY, AUDREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/new-aol-software-leaked.html | New AOL Software Leaked | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/spare-times-721123.html | SPARE TIMES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-newman-claire.html | Paid Notice: Deaths NEWMAN, CLAIRE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/the-web-helps-military-acutebratsacute-find-longlost-friends.html | The Web Helps Military Â¬Â¥BratsÂ¬Â¥ Find Long-Lost Friends | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-hampton-s-injury-mars-a-perfect-day.html | BASEBALL; Hampton's Injury Mars a Perfect Day | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-sanchez-sylvia.html | Paid Notice: Deaths SANCHEZ, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-symmers-william-garth.html | Paid Notice: Deaths SYMMERS, WILLIAM GARTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-loiacono-john-c.html | Paid Notice: Deaths LOIACONO, JOHN C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/continuous/ever-a-student-of-politics-and-policy.html | Ever a Student of Politics and Policy | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/horse-racing-notebook-alabama-stakes-showdown-is-set.html | HORSE RACING: NOTEBOOK; Alabama Stakes Showdown Is Set | False | By Joseph Durso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-that-was-a-heady-time-on-the-left-right.html | FILM REVIEW; That Was a Heady Time on the Left, Right? | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/lycos-sets-voice-deal-with-mobilec.html | Lycos Sets Voice Deal With Mobilec | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-higgins-jeanette-saville.html | Paid Notice: Deaths HIGGINS, JEANETTE SAVILLE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/public-interests-al-gore-as-fall-programming.html | Public Interests; Al Gore as Fall Programming | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/the-democrats.html | THE DEMOCRATS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-nominee-reversal-speech-process-gore-wrote-his-aides-then-whittled.html | DEMOCRATS: THE NOMINEE; In Reversal of Speech Process, Gore Wrote and His Aides Then Whittled | False | By Melinda Henneberger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/computer-virus-mutation.html | Computer Virus Mutation | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/media-business-advertising-shadow-recall-firestone-faces-questions-celebrate-its.html | THE MEDIA BUSINESS: ADVERTISING; In the shadow of a recall, Firestone faces questions on how to celebrate its centennial. | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-tallying-up-the-price-of-many-promises.html | DEMOCRATS; Tallying Up the Price of Many Promises | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/critic-s-choice-television-q-when-s-a-sheep-a-city-animal-a-when-it-s-on-the-lam.html | CRITIC'S CHOICE/Television; Q. When's a Sheep a City Animal? A. When It's on the Lam | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-he-s-back-and-there-goes-tokyo-once-again.html | FILM REVIEW; He's Back! And There Goes Tokyo Once Again | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/online-firm-to-give-jobs-to-top-stock-pickers.html | Online Firm to Give Jobs to Top Stock Pickers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-injured-moceanu-forced-out-of-competition.html | OLYMPICS; Injured Moceanu Forced Out of Competition | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/new-video-releases-720780.html | New Video Releases | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/british-panel-supports-cloning-of-human-cells-for-research.html | British Panel Supports Cloning of Human Cells for Research | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/residential-real-estate-a-computer-program-for-apartment-managers.html | Residential Real Estate; A Computer Program for Apartment Managers | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-honoring-the-spiritual-at-a-shrine-to-the-material.html | ART REVIEW; Honoring the Spiritual at a Shrine to the Material | False | By Grace Glueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-steinbaum-dr-paul-s.html | Paid Notice: Deaths STEINBAUM, DR. PAUL S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/an-american-story-725722.html | An American Story | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-for-deneuve-a-setting-in-which-she-sparkles.html | FILM REVIEW; For Deneuve, a Setting In Which She Sparkles | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/us-navy-is-about-to-retire-one-of-two-top-rescue-subs.html | U.S. Navy Is About to Retire One of Two Top Rescue Subs | False | By Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/group-objects-to-fbi-release-of-carnivore-information.html | Group Objects to F.B.I. Release of Carnivore Information | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-moody-s-may-upgrade-brazil-rating.html | WORLD BUSINESS BRIEFING: AMERICAS; MOODY'S MAY UPGRADE BRAZIL RATING | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736058.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-sher-rose.html | Paid Notice: Deaths SHER, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/continuous/article-20000818919935503895-no-title.html | Article 20000818919935503895 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/business-digest-731080.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-actors-and-agencies-to-resume-mediation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Actors and Agencies To Resume Mediation | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/crane-boom-buckles-nyu-construction-site-sending-one-ton-slab-crashing-ground.html | Crane Boom Buckles at N.Y.U. Construction Site, Sending One-Ton Slab Crashing to Ground | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-people-tellabs-gets-new-chief-executive.html | TECHNOLOGY BRIEFING: PEOPLE; TELLABS GETS NEW CHIEF EXECUTIVE | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-rockland-wants-a-voice-725536.html | Rockland Wants a Voice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-long-slump-for-ventura-may-be-over.html | BASEBALL; Long Slump For Ventura May Be Over | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/us-fearing-swine-fever-in-britain-bans-imports.html | U.S., Fearing Swine Fever in Britain, Bans Imports | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-smith-george-morrow.html | Paid Notice: Deaths SMITH, GEORGE MORROW | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/automobiles/scooter-fever-in-europe.html | Scooter Fever in Europe | False | By William Diem | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-asia-can-boost-african-startups.html | Asia Can Boost African Start-Ups | False | By David Dichter, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-accounts-733644.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/sports-of-the-times-gosh-he-hits-the-ball-a-long-way.html | Sports of The Times; 'Gosh, He Hits the Ball A Long Way' | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-overview-gore-debut-presidential-nominee-says-stand-here-tonight-my.html | DEMOCRATS: THE OVERVIEW; GORE, IN DEBUT AS A PRESIDENTIAL NOMINEE, SAYS 'I STAND HERE TONIGHT AS MY OWN MAN' | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/for-the-families-anger-mixes-with-mourning.html | For the Families, Anger Mixes With Mourning | False | By Sabrina Tavernise With Sophia Kishkovsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-wisoff-esther.html | Paid Notice: Deaths WISOFF, ESTHER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/top-bridge-teams-escape-defeat-at-tournament.html | Top Bridge Teams Escape Defeat At Tournament | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/eating-out-on-the-run.html | EATING OUT; On the Run | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/privacy-and-parent-notification.html | Privacy and Parent Notification | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-alpert-ruth.html | Paid Notice: Deaths ALPERT, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/dog-days-sizzle-for-theater-s-off-offbeat-pups.html | Dog Days Sizzle for Theater's Off-Offbeat Pups | False | By Jesse McKinley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-tennis-team-choice-challenged.html | OLYMPICS; Tennis Team Choice Challenged | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/living/lily-pad-takeover.html | Lily Pad Takeover | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/public-lives-a-power-play-from-rabble-rouser-to-boss.html | PUBLIC LIVES; A Power Play: From Rabble-Rouser to Boss | False | By Robin Finn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/russia-s-unsafe-nuclear-submarines.html | Russia's Unsafe Nuclear Submarines | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-lawyers-and-the-pursuit-of-justice-734071.html | Lawyers and the Pursuit of Justice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/design-review-an-eye-for-art-to-dress-a-room.html | DESIGN REVIEW; An Eye For Art To Dress A Room | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/robert-gilruth-86-dies-was-crucial-player-at-nasa.html | Robert Gilruth, 86, Dies; Was Crucial Player at NASA | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/peres-praises-china-after-visit-to-bolster-ties-with-ex-critic.html | Peres Praises China After Visit to Bolster Ties With Ex-Critic | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/news-summary-732672.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-037087.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-teenage-pregnancy-724653.html | Teenage Pregnancy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/milt-rosen-77-a-master-of-zingers.html | Milt Rosen, 77, a Master of Zingers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-sagalow-daniel.html | Paid Notice: Deaths SAGALOW, DANIEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/politics/gore-in-debut-as-a-presidential-nominee-says-acutei-stand-here.html | Gore, in Debut as a Presidential Nominee, Says, Â¨ÂÂ¥I Stand Here Tonight as My Own ManÂ¨ÂÂ¥ | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-led-by-justice-hill-and-canseco-new-yanks-win-just-like-the-old-yanks.html | BASEBALL; Led by Justice, Hill and Canseco, New Yanks Win, Just Like the Old Yanks | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-picking-out-distinctive-voices-in-a-pluralistic-chorus.html | ART REVIEW; Picking Out Distinctive Voices in a Pluralistic Chorus | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/russia-calls-for-help-from-west-as-hope-for-sub-survivors-fades.html | Russia Calls for Help From West As Hope for Sub Survivors Fades | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-scheftel-herbert.html | Paid Notice: Deaths SCHEFTEL, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-business-candle-factory-planned.html | Metro Business; Candle Factory Planned | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/why-has-the-gop-kept-blacks-off-federal-courts.html | Why Has the G.O.P. Kept Blacks Off Federal Courts? | False | By Charles Ogletree | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/attempted-murder-charged-in-brutal-break-ins.html | Attempted Murder Charged in Brutal Break-Ins | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/olympics-in-wake-of-the-us-trials-swimmers-have-little-rest.html | OLYMPICS; In Wake of the U.S. Trials, Swimmers Have Little Rest | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736040.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/napster-case-setting-precedents.html | Napster Case Setting Precedents | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-kashmir-cease-fire-726214.html | Kashmir 'Cease-Fire' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/orthodontics-via-silicon-valley-start-up-uses-computer-modeling-venture-capital.html | Orthodontics Via Silicon Valley; A Start-Up Uses Computer Modeling And Venture Capital to Reach Patients | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736015.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/albright-to-try-to-shed-light-on-missing-argentine-children.html | Albright to Try to Shed Light on Missing Argentine Children | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/trial-ordered-for-skakel-in-75-killing.html | Trial Ordered For Skakel In '75 Killing | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-hollingsworth-schuyler.html | Paid Notice: Deaths HOLLINGSWORTH, SCHUYLER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-meaning-of-compassion-724629.html | Meaning of Compassion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/lucent-gets-sprint-work.html | Lucent Gets Sprint Work | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-running-mate-both-left-center-lieberman-revels-love-fest.html | DEMOCRATS: THE RUNNING MATE; To Both the Left and the Center, Lieberman Revels in a 'Love Fest' | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/scientist-differs-with-epa-on-malathion.html | Scientist Differs With E.P.A. on Malathion | False | By Kirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-money-corporations-underwrite-the-democrats-convention.html | DEMOCRATS: THE MONEY; Corporations Underwrite The Democrats' Convention | False | By John M. Broder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-leroy-says-it-will-sell-its-slow-growing-vigilant-unit.html | COMPANY NEWS; LEROY SAYS IT WILL SELL ITS SLOW-GROWING VIGILANT UNIT | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-1900divine-right-in-our-pages100-75-and-50-years-ago.html | 1900:Divine Right : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/paul-allen-to-sell-some-microsoft-shares.html | Paul Allen to Sell Some Microsoft Shares | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-englander-gertrud.html | Paid Notice: Deaths ENGLANDER, GERTRUD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-speech-gore-the-contender-at-last-proves-to-be-a-crowd-pleaser.html | DEMOCRATS: THE SPEECH; Gore, the Contender at Last, Proves to Be a Crowd Pleaser | False | By Todd S. Purdum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/a-shooting-keeps-peace-at-a-distance-in-west-bank.html | A Shooting Keeps Peace At a Distance In West Bank | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736007.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736023.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/at-the-movies-a-1960-s-story-via-hoffman.html | AT THE MOVIES; A 1960's Story, Via Hoffman | False | By Rick Lyman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/boxing-lee-sr-cleared-of-bribery-convicted-on-other-charges.html | BOXING; Lee Sr. Cleared of Bribery; Convicted on Other Charges | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/as-lifeguards-watch-an-empty-pool-a-long-cool-summer-seems-longer.html | As Lifeguards Watch an Empty Pool, a Long, Cool Summer Seems Longer | False | By Barbara Stewart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-plehn-richard-a.html | Paid Notice: Deaths PLEHN, RICHARD A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-the-city-is-less-lonely-with-a-mobile-phone.html | The City Is Less Lonely With a Mobile Phone | False | By T.k. Chang, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-50-billion-for-german-wireless-licenses.html | INTERNATIONAL BUSINESS; $50 Billion for German Wireless Licenses | False | By Edmund L Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/living/instant-aeries-for-tvacutes-eyes.html | Instant Aeries for TVÂ¬Âýs Eyes | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/plus-pro-basketball-mourning-is-eager-for-heat-newcomers.html | PLUS: PRO BASKETBALL; Mourning Is Eager For Heat Newcomers | False | By Fred Bierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-in-the-flamboyant-tradition-of-richard-pryor.html | FILM REVIEW; In the Flamboyant Tradition of Richard Pryor | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-reinhard-lucienne.html | Paid Notice: Deaths REINHARD, LUCIENNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/pleasures-of-the-mind-soul-and-palate.html | Pleasures of the Mind, Soul and Palate | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-basketball-loss-leaves-liberty-staring-at-elimination.html | PRO BASKETBALL; Loss Leaves Liberty Staring at Elimination | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-future-contenders-for-party-s-brightest-stars-convention-national.html | DEMOCRATS: FUTURE CONTENDERS; For Party's Brightest Stars, Convention Is National Showcase | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/from-singers-to-swingers.html | From Singers to Swingers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/home-video-from-singers-to-swingers.html | HOME VIDEO; From Singers To Swingers | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/british-vasectomy-offer-brings-french-outrage.html | British Vasectomy Offer Brings French Outrage | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-td-bank-profit-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; TD BANK PROFIT RISES | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/hair-follicles-identified-as-probable-home-of-skin-s-stem-cells.html | Hair Follicles Identified as Probable Home of Skin's Stem Cells | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-populist-test-ban-soft-money-727369.html | Populist Test: Ban Soft Money | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-biogen-and-elan-form-partnership-to-develop-drug.html | COMPANY NEWS; BIOGEN AND ELAN FORM PARTNERSHIP TO DEVELOP DRUG | False | By Brian Lavery | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-facing-child-poverty-725447.html | Facing Child Poverty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-europe-bonuses-hurt-abn-amro-results.html | WORLD BUSINESS BRIEFING: EUROPE; BONUSES HURT ABN AMRO RESULTS | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/metro-business-coming-to-build-in-rochester-suburb.html | Metro Business; Coming to Build In Rochester Suburb | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-nfl-hands-ravens-lewis-a-fine-of-250000-but-doesn-t-suspend-him.html | PRO FOOTBALL; N.F.L. Hands Ravens' Lewis a Fine of $250,000, but Doesn't Suspend Him | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/a-synagogue-rises-in-rural-america.html | A Synagogue Rises in Rural America | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-luntey-beverly.html | Paid Notice: Deaths LUNTEY, BEVERLY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-cast-into-the-wilderness-by-choice-he-found-a-friend-in-the-landscape.html | ART REVIEW; Cast Into the Wilderness by Choice, He Found a Friend in the Landscape | False | By Grace Glueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-barone-john.html | Paid Notice: Deaths BARONE, JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/city-expands-spraying-of-mosquitoes-on-ground.html | City Expands Spraying Of Mosquitoes On Ground | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-chen-yuna-yt.html | Paid Notice: Deaths CHEN, YUNA Y.T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/IHT-visits-ending-koreans-weep-and-await-more.html | Visits Ending, Koreans Weep and Await More | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-kids-in-the-air-letters-to-the-travel-editor.html | Kids in the Air : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/like-it-or-not-north-koreans-tour-a-mall-in-seoul.html | Like It or Not, North Koreans Tour a Mall in Seoul | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-lawyers-and-the-pursuit-of-justice-734039.html | Lawyers and the Pursuit of Justice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/living/offstage-she-weeds.html | Offstage, She Weeds | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-critic-s-notebook-television-campaign-lighter-side-candidate-still.html | DEMOCRATS: CRITIC'S NOTEBOOK -- THE TELEVISION CAMPAIGN; The Lighter Side of the Candidate Still Largely Hidden From the Camera | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/in-clinton-inquiry-still-no-afterword.html | In Clinton Inquiry, Still No Afterword | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-red-fat-and-proud.html | Red, Fat and Proud | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-grosz-lily.html | Paid Notice: Deaths GROSZ, LILY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/inside-732702.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-collaboration-not-a-missile-shield-is-the-best-defense-solution.html | Collaboration, Not a Missile Shield, Is the Best Defense Solution | False | By John C. Polanyi, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/what-price-13-hostages-commerce-in-sulu-sea.html | What Price 13 Hostages? Commerce In Sulu Sea | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-sachs-benjamin-k.html | Paid Notice: Deaths SACHS, BENJAMIN K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/continuous/rescuers-reach-crippled-russian-sub-but-are-unable-to-gain-access.html | Rescuers Reach Crippled Russian Sub but Are Unable to Gain Access | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-notebook-field-takes-stock-after-woods-sends-a-message.html | GOLF: NOTEBOOK; Field Takes Stock After Woods Sends a Message | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-the-idea-of-jerusalem-725145.html | The Idea of Jerusalem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/golf-roundup-gilmore-wins-met-open.html | GOLF: ROUNDUP; GILMORE WINS MET OPEN | False | By Bernie Beglane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-internet-cisco-expanding-in-india.html | TECHNOLOGY BRIEFING: INTERNET; CISCO EXPANDING IN INDIA | False | By P.j. Anthony | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/IHT-democrats-connect-with-liebermans-values-go-joe-energy-sparks-convention.html | Democrats Connect With Lieberman's Values : 'Go Joe!' Energy Sparks Convention Delegates | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-tales-of-theft-letters-to-the-travel-editor.html | Tales of Theft : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/world-business-briefing-americas-canadian-inflation-increases.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION INCREASES | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/automobiles/it-s-the-dog-days-why-walk-when-you-can-go-for-a-ride.html | It's the Dog Days. Why Walk When You Can Go for a Ride? | False | By Fred Brock | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-review-making-pen-and-ink-seem-passe-the-proliferation-of-new-ways-to-draw.html | ART REVIEW; Making Pen and Ink Seem Passe: The Proliferation of New Ways to Draw | False | By John Russell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-his-own-words-gore-delegates-nation-my-focus-will-be-working-families.html | DEMOCRATS IN HIS OWN WORDS; Gore to Delegates and Nation: 'My Focus Will Be on Working Families' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/pop-and-jazz-guide-722596.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/islamic-rebels-make-war-in-central-asian-region.html | Islamic Rebels Make War in Central Asian Region | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-the-signs-of-an-arms-race-worry-japan.html | The Signs of an Arms Race Worry Japan | False | By Nagao Hyodo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-brown-walston-s.html | Paid Notice: Deaths BROWN, WALSTON S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/spool-of-cable-breaks-loose-badly-hurting-2.html | Spool of Cable Breaks Loose, Badly Hurting 2 | False | By Shaila K. Dewan and Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/arranged-marriages-minus-the-parents-for-some-south-asians.html | Arranged Marriages, Minus the Parents For Some South Asians, Matrimonial Sites Both Honor and Subvert Tradition | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-knepfer-hattie.html | Paid Notice: Deaths KNEPFER, HATTIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-shleffar-irvin-ezekiel-zeke-dds.html | Paid Notice: Deaths SHLEFFAR, IRVIN EZEKIEL (ZEKE), DDS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/cairo-journal-a-tentmaker-s-wish-make-the-bazaar-splendid.html | Cairo Journal; A Tentmaker's Wish: Make the Bazaar Splendid! | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-donovan-john-timothy-md.html | Paid Notice: Deaths DONOVAN, JOHN TIMOTHY, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-geoghan-william-fx-jr.html | Paid Notice: Deaths GEOGHAN, WILLIAM F.X., JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-sugar-talks-between-mexico-and-united-states.html | INTERNATIONAL BUSINESS; Sugar Talks Between Mexico and United States Break Down | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-briefs-734012.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/fbi-agent-gave-faulty-testimony-in-weapons-case.html | F.B.I. AGENT GAVE FAULTY TESTIMONY IN WEAPONS CASE | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-the-tortoise-and-hare-of-modern-travel-724688.html | The Tortoise and Hare of Modern Travel | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-dickman-florence.html | Paid Notice: Deaths DICKMAN, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With C. J. Satterwhite | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-klugman-joseph.html | Paid Notice: Deaths KLUGMAN, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-kirshenbaum-dr-a-hyman.html | Paid Notice: Deaths KIRSHENBAUM, DR. A. HYMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-los-angeles-diary-poor-man-s-political-poll-final-numbers-are-clinton.html | DEMOCRATS: LOS ANGELES DIARY; Poor Man's Political Poll: Final Numbers Are Clinton 25, Lieberman 15, Gore 5 | False | By Bernard Weinraub and Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/IHT-aster-reports-that-german-soccer-was-dead-seem-a-mite-exaggerated.html | aster: Reports that German soccer was dead seem a mite exaggerated. | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-cars-ruin-america-letters-to-the-editor.html | Cars Ruin America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-iannici-gertrude.html | Paid Notice: Deaths IANNICI, GERTRUDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/film-review-prowling-the-corridors-of-a-very-twisted-psyche.html | FILM REVIEW; Prowling the Corridors Of a Very Twisted Psyche | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/books/books-of-the-times-trying-to-find-the-real-gore-among-the-details.html | BOOKS OF THE TIMES; Trying to Find the Real Gore Among the Details | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-in-search-of-a-human-touch.html | In Search of a Human Touch | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/transactions-736198.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-the-unions-democrats-try-to-shore-up-the-pillar-that-was-labor.html | DEMOCRATS: THE UNIONS; Democrats Try to Shore Up The Pillar That Was Labor | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/lazio-urges-tax-cuts-to-add-jobs-upstate.html | Lazio Urges Tax Cuts to Add Jobs Upstate | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/submarineacutes-namesake-city-hurts-as-minute-after-minute-ticks-away.html | SubmarineÂ¬Â¿s Namesake City Hurts as Minute After Minute Ticks Away | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/parent-of-united-airlines-lowers-earnings-estimate.html | Parent of United Airlines Lowers Earnings Estimate | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/charter-school-s-problems-yield-cautionary-tale.html | Charter School's Problems Yield Cautionary Tale | False | By Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-last-look-at-hopefuls-before-jets-must-choose.html | PRO FOOTBALL; Last Look at Hopefuls Before Jets Must Choose | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-observances-lieberman-balances-private-faith-with-life-public-eye.html | DEMOCRATS: THE OBSERVANCES; Lieberman Balances Private Faith With Life in the Public Eye | False | By Laurie Goodstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/indonesian-leader-disarms-a-feuding-legislature-with-laughter.html | Indonesian Leader Disarms a Feuding Legislature With Laughter | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/tv-sports-for-tiger-and-his-pals-air-time-is-shared-time.html | TV SPORTS; For Tiger and His Pals, Air Time Is Shared Time | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/a-small-town-lawyer-takes-on-tire-makers.html | A Small-Town Lawyer Takes On Tire Makers | False | By Jane Tanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/baseball-south-bronx-little-leaguers-fall-just-short-of-trip-to-williamsport.html | BASEBALL; South Bronx Little Leaguers Fall Just Short of Trip to Williamsport | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/the-media-business-advertising-addenda-people-733652.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Claudia H. Deutsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/on-the-road-smiling-through-the-mist-at-life-s-delights.html | ON THE ROAD; Smiling Through the Mist at Life's Delights | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/the-real-education-reformer.html | The Real Education Reformer | False | By Nina Shokraii Rees | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-news-analysis-a-man-of-many-tasks.html | DEMOCRATS: NEWS ANALYSIS; A Man of Many Tasks | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/big-quake-found-less-likely-along-fault.html | 'Big Quake' Found Less Likely Along Fault | False | By Sandra Blakeslee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/intrnational-business-judge-halts-program-to-crack-dvd-film-codes.html | INTRNATIONAL BUSINESS; Judge Halts Program to Crack DVD Film Codes | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-allen-thomas-p.html | Paid Notice: Deaths ALLEN, THOMAS P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/metal-strip-in-crash-wasn-t-concorde-s.html | Metal Strip in Crash Wasn't Concorde's | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/c-corrections-736066.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/tv-weekend-the-day-gary-cooper-didn-t-walk-down-main-street.html | TV WEEKEND; The Day Gary Cooper Didn't Walk Down Main Street | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-1925paris-hunters-in-our-pages100-75-and-50-years-ago.html | 1925:Paris Hunters : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/russians-point-to-a-collision-in-sub-sinking.html | Russians Point To a Collision In Sub Sinking | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/l-schools-and-parents-725455.html | Schools and Parents | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-internet-agilent-reports-rise-in-earnings.html | TECHNOLOGY BRIEFING: INTERNET; AGILENT REPORTS RISE IN EARNINGS | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-scientists-advance-on-path-to-make-electronics-tinier.html | INTERNATIONAL BUSINESS; Scientists Advance on Path To Make Electronics Tinier | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-baum-birgitta-greiffe.html | Paid Notice: Deaths BAUM, BIRGITTA GREIFFE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/two-striking-phone-workers-burned-as-power-cable-is-cut.html | Two Striking Phone Workers Burned as Power Cable Is Cut | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-mcglinn-joseph-p.html | Paid Notice: Deaths MCGLINN, JOSEPH P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/bankruptcies-defy-growth-in-furniture.html | Bankruptcies Defy Growth In Furniture | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/quotation-of-the-day-729191.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/red-cars-not-coats-and-a-cast-of-one-battle-of-brooklyn-evoked-on-a-budget.html | Red Cars, Not Coats, And a Cast Of One; Battle of Brooklyn, Evoked on a Budget | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-bregman-walter-ward.html | Paid Notice: Deaths BREGMAN, WALTER WARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/classified/paid-notice-deaths-frank-robert-w.html | Paid Notice: Deaths FRANK, ROBERT W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/oil-profits-are-finally-where-they-ought-to-be.html | Oil Profits Are Finally Where They Ought to Be | False | By Robert A. Mosbacher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/old-metrocards-as-origami-not-litter.html | Old MetroCards as Origami, Not Litter | False | By Lynda Richardson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/democrats-looking-ahead-bush-agrees-be-3-debates-problems-format-are-possible.html | DEMOCRATS: LOOKING AHEAD; Bush Agrees To Be in 3 Debates; Problems in Format Are Possible | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-biological-weapons-in-korea-letters-to-the-editor.html | Biological Weapons in Korea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-web-sites-provide-cash-dispenser-locations-and-user-tips-shortcuts.html | Web Sites Provide Cash Dispenser Locations and User Tips : Shortcuts to the Nearest ATM | False | By Michael Shapiro, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/sports/pro-football-surgery-may-put-giants-bennett-out-for-season.html | PRO FOOTBALL; Surgery May Put Giants' Bennett Out for Season | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/style/IHT-a-survivors-guide-to-business-travel-in-central-asia-venturing-down.html | A Survivor's Guide to Business Travel in Central Asia : Venturing Down the Silk Road | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/living/a-acutegood-eyeacute-charging-by-the-glance.html | A Â¬Â¥Good Eye,Â¬Â¥ Charging by the Glance | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/national/gore-in-debut-as-a-presidential-nominee-says-acutei-stand-here.html | GORE, IN DEBUT AS A PRESIDENTIAL NOMINEE, SAYS, Â¬Â¥I STAND HERE TONIGHT AS MY OWN MANÂ¬Â¥ | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/movies/dance-review-keeping-the-graham-connection-open.html | DANCE REVIEW; Keeping the Graham Connection Open | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/cuny-agrees-to-widen-public-access-to-meetings.html | CUNY Agrees To Widen Public Access To Meetings | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/technology-briefing-hardware-aplion-introduces-products.html | TECHNOLOGY BRIEFING: HARDWARE; APLION INTRODUCES PRODUCTS | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/mr-gore-steps-forward.html | Mr. Gore Steps Forward | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/evildoer-kidnapper-tamils-hero-rolled-into-one.html | Evildoer, Kidnapper, Tamils' Hero, Rolled Into One | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/sally-amato-82-a-founder-of-an-intimate-opera-company.html | Sally Amato, 82, a Founder Of an Intimate Opera Company | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/international-business-verizon-unions-revise-plan-as-talks-go-past-a-deadline.html | INTERNATIONAL BUSINESS; Verizon Unions Revise Plan As Talks Go Past a Deadline | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/world/st-johnacutes-journal-cruise-ships-descend-on-newfound-bonanza.html | St. JohnÂ¬Â¥s Journal Cruise Ships Descend On Newfound Bonanza | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/relax-wouldbe-flipper-this-isnt-the-poseidon-adventure.html | Relax, Would-Be Flipper, This Isn't 'The Poseidon Adventure' | False | By Allen St. John | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/with-the-slowdown-ending-can-the-fed-stay-friendly.html | With the Slowdown Ending, Can the Fed Stay Friendly? | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/judge-overturns-deal-on-sale-of-online-customer-database.html | Judge Overturns Deal on Sale of Online Customer Database | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/political-memo-stunt-keeps-a-focus-on-lazio-s-tax-returns.html | Political Memo; Stunt Keeps a Focus on Lazio's Tax Returns | False | By Clifford J. Levy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/opinion/IHT-the-integrity-of-republicans-letters-to-the-editor.html | The Integrity of Republicans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/company-news-reed-elsevier-unit-says-it-will-sell-2-publishing-groups.html | COMPANY NEWS; REED ELSEVIER UNIT SAYS IT WILL SELL 2 PUBLISHING GROUPS | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/arts/inside-art.html | 'Inside Art' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/judge-shelves-plan-for-sale-of-online-customer-database.html | Judge Shelves Plan for Sale Of Online Customer Database | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/nyregion/new-jersey-counties-to-get-us-flood-aid.html | New Jersey Counties to Get U.S. Flood Aid | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/us/stocks-and-stumps.html | Stocks and Stumps | False | By Gretchen Morgenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/continuous/article-20000818941607879901--no-title.html | Article 20000818941607879901 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/business/sugar-talks-between-mexico-and-united-states-break-down.html | Sugar Talks Between Mexico and United States Break Down | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-18 | 2000-08-18 | https://www.nytimes.com/2000/08/18/technology/healtheonwebmd-lays-off-workers.html | Healtheon/WebMD Lays Off Workers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/aponline/technology/article-20000819932978641174-no-title.html | Article 20000819932978641174 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/managed-care-companies-seek-to-build-on-a-legal-victory.html | Managed Care Companies Seek to Build on a Legal Victory | False | By Milt Freudenheim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/IHT-kosovo-needs-a-clear-road-map-for-independence.html | Kosovo Needs a Clear Road Map for Independence | False | By Richard Caplan and Dana Allin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-hartdegan-joseph-f.html | Paid Notice: Deaths HARTDEGAN, JOSEPH F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-home-is-where-the-heart-of-many-mature-investors-assets-rests.html | Home Is Where the Heart of Many Mature Investors' Assets Rests | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-briefcase-merrill-lynch-likes-french-film-star.html | BRIEFCASE : Merrill Lynch Likes French Film Star | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-weinstein-rose-p.html | Paid Notice: Deaths WEINSTEIN, ROSE P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/sociologists-barricades-thinkers-who-would-be-doers-see-social-injustice.html | Sociologists to the Barricades; Thinkers Who Would Be Doers See Social Injustice Wherever They Turn | False | By Walter Goodman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-scheftel-herbert.html | Paid Notice: Deaths SCHEFTEL, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-nanda-brij-b.html | Paid Notice: Deaths NANDA, BRIJ B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/as-peace-mission-deteriorates-un-sends-an-envoy-to-congo.html | As Peace Mission Deteriorates, U.N. Sends an Envoy to Congo | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/prosecutors-say-scientist-s-meeting-in-beijing-was-suspicious.html | Prosecutors Say Scientist's Meeting in Beijing Was Suspicious | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/korean-families-part-again-as-bittersweet-reunions-end.html | Korean Families Part Again As Bittersweet Reunions End | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/coming-on-sunday-a-fashion-odyssey.html | COMING ON SUNDAY; A FASHION ODYSSEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-iannici-gertrude-fitzpatrick.html | Paid Notice: Deaths IANNICI, GERTRUDE FITZPATRICK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/baseball-erstad-steals-one-from-the-yanks.html | BASEBALL; Erstad Steals One From the Yanks | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/transactions-755958.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/the-crime-of-carrying-ideas-to-china.html | The Crime of Carrying Ideas to China | False | By Susan Sontag | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-edelbaum-selma.html | Paid Notice: Deaths EDELBAUM, SELMA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/judge-admits-disclosure-of-clinton-inquiry.html | Judge Admits Disclosure of Clinton Inquiry | False | By David Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-rotker-martin.html | Paid Notice: Deaths ROTKER, MARTIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/phantom-rogues-at-the-irs.html | Phantom Rogues at the I.R.S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-tactics-setting-aside-friendly-face-democrats-plot-attack.html | THE 2000 CAMPAIGN: THE TACTICS; Setting Aside Friendly Face, Democrats Plot an Attack | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lives-that-have-been-changd-forever-from-the-aftereffects-of-a-mosquito-bite.html | Lives That Have Been Changed Forever From the Aftereffects of a Mosquito Bite | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-pernod-ricard-joins-diageo-to-bid-for-seagram-s-liquor.html | INTERNATIONAL BUSINESS; Pernod Ricard Joins Diageo To Bid for Seagram's Liquor | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/baseball-piazza-and-alfonzo-share-top-billing-in-mets-victory.html | BASEBALL; Piazza and Alfonzo Share Top Billing in Mets' Victory | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-kay-abner-i.html | Paid Notice: Deaths KAY, ABNER I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/technology/kozmocom-delays-ipo-talks-to-buy-urbanfetchcom-continue.html | Kozmo.com Delays IPO, Talks to Buy Urbanfetch.com Continue | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-us-swim-coach-calls-for-increase-of-random-testing.html | OLYMPICS; U.S. Swim Coach Calls for Increase Of Random Testing | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/ages-old-icecap-at-north-pole-is-now-liquid-scientists-find.html | Ages-Old Icecap at North Pole Is Now Liquid, Scientists Find | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/IHT-sydneybound-horses-face-toughest-animal-import-rules-on-planet-hooved.html | Sydney-Bound Horses Face Toughest Animal Import Rules on Planet : Hooved Olympians Set for Longest Ride | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-seligman-peter.html | Paid Notice: Deaths SELIGMAN, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/worldbusiness/IHT-growing-french-economy-puts-accent-on-new-jobs.html | Growing French Economy Puts Accent on New Jobs | False | By Alan R. Katz, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756059.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-europe-welsh-utility-battle-over.html | WORLD BUSINESS BRIEFING: EUROPE; WELSH UTILITY BATTLE OVER | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/IHT-1950one-germany-in-our-pages100-75-and-50-years-ago.html | 1950:One Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/pro-football-fassel-tears-into-error-prone-giants.html | PRO FOOTBALL; Fassel Tears Into Error-Prone Giants | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756067.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/books/shelf-life-totalitarian-idealism-could-some-of-it-work.html | SHELF LIFE; Totalitarian Idealism: Could Some Of It Work? | False | By Edward Rothstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-from-gore-the-tonic-of-substance-754218.html | From Gore, the Tonic of Substance | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-kelly-catharine.html | Paid Notice: Deaths KELLY, CATHARINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/bridge-upset-at-summer-nationals-as-defending-team-loses.html | BRIDGE; Upset at Summer Nationals, As Defending Team Loses | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-from-gore-the-tonic-of-substance-754226.html | From Gore, the Tonic of Substance | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-harrison-marjorie-alexander.html | Paid Notice: Deaths HARRISON, MARJORIE (ALEXANDER) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/news/sydneybound-horses-face-toughest-animal-import-rules-on-planet-hooved.html | Sydney-Bound Horses Face Toughest Animal Import Rules on Planet : Hooved Olympians Set for Longest Ride | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/harcourt-seeking-approval-to-operate-an-online-college.html | Harcourt Seeking Approval To Operate an Online College | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/online-broker-may-buy-out-2-big-investors.html | Online Broker May Buy Out 2 Big Investors | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-americas-strike-paralyzes-vw-plant.html | WORLD BUSINESS BRIEFING: AMERICAS; STRIKE PARALYZES VW PLANT | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/us-delays-asylum-hearing-for-leader-of-a-chinese-sect.html | U.S. Delays Asylum Hearing For Leader of a Chinese Sect | False | By Joseph Kahn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/explosion-hit-sub-russia-now-confirms.html | Explosion Hit Sub, Russia Now Confirms | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/style/IHT-the-lovely-legacy-of-a-musical-crusade.html | The Lovely Legacy of a Musical Crusade | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/giuliani-chooses-a-police-leader-but-won-t-say-who.html | Giuliani Chooses a Police Leader, but Won't Say Who | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-briefs-755028.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-briefcase-petrobras-shines-in-new-york-debut.html | BRIEFCASE : Petrobras Shines In New York Debut | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-cendant-is-in-deal-for-some-assets-of-amerihost.html | COMPANY NEWS; CENDANT IS IN DEAL FOR SOME ASSETS OF AMERIHOST | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-for-defectors-cuba-rough-political-waters-cuba-s-objections-may-keep.html | OLYMPICS: For Defectors from Cuba, Rough Political Waters; Cuba's Objections May Keep Kayaker and Others Out of Games | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/reviving-the-mideast-summit.html | Reviving the Mideast Summit | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-americas-cinar-founders-dismissed.html | WORLD BUSINESS BRIEFING: AMERICAS; CINAR FOUNDERS DISMISSED | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/IHT-1900vet-immigrants-in-our-pages100-75-and-50-years-ago.html | 1900:Vet Immigrants : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/IHT-acceptance-speech-gets-high-marks-from-democrats-gore-heads-to-crucial.html | Acceptance Speech Gets High Marks From Democrats : Gore Heads to Crucial States After Convention Finale | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756040.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-stocks-are-best-bet-for-longterm-goals-of-the-3045-set.html | Stocks Are Best Bet for Long-Term Goals of the 30-45 Set | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lazio-faults-mrs-clinton-for-record-in-health-care.html | Lazio Faults Mrs. Clinton For Record In Health Care | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-colorado-for-independents-much-skepticism.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- COLORADO; For Independents, Much Skepticism | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/cyclists-take-to-the-roads-and-mass-transit-in-new-jersey.html | Cyclists Take to the Roads, and Mass Transit, in New Jersey | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-impressions-washington-state-northwest-still-undecided.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- WASHINGTON STATE; In the Northwest, Still Undecided | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/harlem-teacher-is-charged-with-selling-drugs-from-car.html | Harlem Teacher Is Charged With Selling Drugs From Car | False | By Katherine E. Finkelstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-berg-alfred-j.html | Paid Notice: Deaths BERG, ALFRED J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/IHT-1925world-court-in-our-pages100-75-and-50-years-ago.html | 1925:World Court : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/public-lives-headstrong-rebel-who-became-her-father-s-defender.html | PUBLIC LIVES; Headstrong Rebel Who Became Her Father's Defender | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/religion-journal-amsterdam-conference-sets-goals-for-evangelists.html | Religion Journal; Amsterdam Conference Sets Goals for Evangelists | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-sherman-victor.html | Paid Notice: Deaths SHERMAN, VICTOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-from-gore-the-tonic-of-substance-754200.html | From Gore, the Tonic of Substance | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/news/foreigners-at-convention-baffled-by-the-pervasive-role-of-money.html | Foreigners at Convention Baffled by the Pervasive Role of Money | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/IHT-borders-should-not-hinder-humanitarian-action.html | Borders Should Not Hinder Humanitarian Action | False | By David L. Phillips, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-wasserman-seymour-md.html | Paid Notice: Deaths WASSERMAN, SEYMOUR, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-american-international-to-acquire-hsb-group.html | COMPANY NEWS; AMERICAN INTERNATIONAL TO ACQUIRE HSB GROUP | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-cooke-honorable-lawrence-h.html | Paid Notice: Deaths COOKE, HONORABLE LAWRENCE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-news-analysis-will-issues-be-answer.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Will Issues Be Answer? | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/quotation-of-the-day-750360.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/inside-752991.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-bloom-salka-lala.html | Paid Notice: Deaths BLOOM, SALKA (LALA) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-los-angeles-for-the-loyalists-a-new-confidence.html | THE 2000 CAMPAIGN: THE IMPRESSIONS — LOS ANGELES; For the Loyalists, A New Confidence | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/editorial-observer-democratic-convention-ever-changing-face-los-angeles.html | Editorial Observer; The Democratic Convention and the Ever-Changing Face of Los Angeles | False | By Steven R. Weisman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/pro-football-lucas-steps-in-for-testaverde-and-lifts-jets.html | PRO FOOTBALL; Lucas Steps In for Testaverde and Lifts Jets | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-supporting-the-post-745219.html | Supporting The Post | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-briefcase-a-glowing-report-on-uranium-stock.html | BRIEFCASE : A Glowing Report On Uranium Stock | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/lawmakers-ask-for-delay-in-review-of-nasdaq-rule.html | Lawmakers Ask for Delay In Review of Nasdaq Rule | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-internet-online-coverage-fell-short-of-the-hype.html | THE 2000 CAMPAIGN: THE INTERNET; Online Coverage Fell Short of the Hype | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/queens-nightclub-closed-after-attacks.html | Queens Nightclub Closed After Attacks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/baseball-o-neill-at-odds-with-plate-umpire.html | BASEBALL; O'Neill at Odds With Plate Umpire | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-lewis-constance-dengel-connie.html | Paid Notice: Deaths LEWIS, CONSTANCE DENGEL (CONNIE) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/harllee-branch-jr-94-foe-of-government-s-utility-role.html | Harllee Branch Jr., 94, Foe Of Government's Utility Role | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/defeated-mexico-party-faces-next-test-in-chiapas.html | Defeated Mexico Party Faces Next Test in Chiapas | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/us-envoy-tries-to-revive-mideast-peace-talks.html | U.S. Envoy Tries to Revive Mideast Peace Talks | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-asia-enron-venture-in-japan.html | WORLD BUSINESS BRIEFING: ASIA; ENRON VENTURE IN JAPAN | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/sports-of-the-times-ward-hopes-to-step-past-the-trade.html | Sports of The Times; Ward Hopes To Step Past 'The Trade' | False | By William C. Rhoden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/groom-to-be-in-fatal-fall-on-way-to-get-the-license.html | Groom-to-Be in Fatal Fall On Way to Get the License | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-when-minors-seek-abortions-745928.html | When Minors Seek Abortions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-adelman-martha-hughes.html | Paid Notice: Deaths ADELMAN, MARTHA HUGHES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-costly-auction-for-german-phone-rights.html | INTERNATIONAL BUSINESS; Costly Auction For German Phone Rights | False | By Edmund L. Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-rote-lessons-don-t-help-poor-children-learn-745197.html | Rote Lessons Don't Help Poor Children Learn | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-patsiner-florence.html | Paid Notice: Deaths PATSINER, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756105.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756091.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/man-is-killed-after-shooting-at-an-officer.html | Man Is Killed After Shooting at an Officer | False | By George James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-gilbard-marion.html | Paid Notice: Deaths GILBARD, MARION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/behind-every-park-a-story-new-signs-illuminate-lives-that-go-with-the-names.html | Behind Every Park, a Story; New Signs Illuminate Lives That Go With the Names | False | By Anne Cronin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/women-s-pro-basketball-respect-follows-success-for-rockers.html | WOMEN'S PRO BASKETBALL; Respect Follows Success for Rockers | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-likely-audrey.html | Paid Notice: Deaths LIKELY, AUDREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/trapped-crew-s-families-lash-out-as-hope-fades.html | Trapped Crew's Families Lash Out as Hope Fades | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/mrs-clinton-takes-a-busman-s-holiday.html | Mrs. Clinton Takes a Busman's Holiday | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-horan-helen-m.html | Paid Notice: Deaths HORAN, HELEN M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756083.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/company-news-petroleum-place-internet-concern-in-canada-deal.html | COMPANY NEWS; PETROLEUM PLACE, INTERNET CONCERN, IN CANADA DEAL | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/IHT-schroeder-vows-to-crack-down-on-violence-by-extreme-right.html | Schroeder Vows To Crack Down On Violence by Extreme Right | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/misguided-aid-for-colombia.html | Misguided Aid for Colombia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/study-proposes-new-strategy-to-stem-global-warming.html | Study Proposes New Strategy to Stem Global Warming | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/technology/compaq-chief-says-pc-parts-shortage-is-worst-ever.html | Compaq Chief Says PC Parts Shortage is Worst Ever | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-thomases-fred.html | Paid Notice: Deaths THOMASES, FRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/c-corrections-756075.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/mccain-confident-heading-into-surgery-to-have-malignant-melanomas-removed.html | McCain 'Confident' Heading Into Surgery to Have Malignant Melanomas Removed | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/golf-broken-chair-ousts-mediate.html | GOLF; Broken Chair Ousts Mediate | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-bardsley-r-geoffrey.html | Paid Notice: Deaths BARDSLEY, R. GEOFFREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/that-all-english-dictionary-adds-an-all-american-coach.html | That All-English Dictionary Adds an All-American Coach | False | By Janny Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/horse-racing-red-bullet-will-miss-a-diminished-travers.html | HORSE RACING; Red Bullet Will Miss A Diminished Travers | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/a-new-democrat-reinvents-himself.html | A New Democrat Reinvents Himself | False | By George Packer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/reuters/technology/article-20000819938882138117---No-title.html | Article 20000819938882138117 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/IHT-foreigners-at-convention-baffled-by-the-pervasive-role-of-money.html | Foreigners at Convention Baffled by the Pervasive Role of Money | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-television-audience-democrats-party-outdrew-the-gop-s.html | THE 2000 CAMPAIGN: THE TELEVISION AUDIENCE; Democrats' Party Outdrew the G.O.P.'s | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/technology/napster-says-judge-erred-in-preliminary-injunction.html | Napster Says Judge Erred in Preliminary Injunction | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/kurds-warily-welcome-turkey-s-changes-in-human-rights-policy.html | Kurds Warily Welcome Turkey's Changes in Human Rights Policy | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/mogadishu-journal-a-peace-starved-city-weighs-the-warlord-factor.html | Mogadishu Journal; A Peace-Starved City Weighs the Warlord Factor | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-texas-governor-after-convention-bush-chides-gore-for-divisive-tone.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; AFTER CONVENTION, BUSH CHIDES GORE FOR DIVISIVE TONE | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/smuggling-ship-to-become-a-reef-off-florida.html | Smuggling Ship to Become a Reef Off Florida | False | By Amy Waldman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/city-receives-14-proposals-to-privatize-its-failing-schools.html | City Receives 14 Proposals to Privatize Its Failing Schools | False | By Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/detained-editor-s-brother-is-arrested-in-beijing.html | Detained Editor's Brother Is Arrested in Beijing | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/progress-in-phone-talks-but-no-overall-accord-yet.html | Progress in Phone Talks, But No Overall Accord Yet | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/pop-review-away-from-father-learning-what-he-learned.html | POP REVIEW; Away From Father, Learning What He Learned | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/technology/citing-stephen-king-netlibrary-files-ipo.html | Citing Stephen King, Netlibrary files IPO | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/news-summary-753629.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/style/IHT-bending-art-and-prose-into-a-grand-yarn.html | Bending Art and Prose Into a Grand Yarn | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-alford-margaret-m.html | Paid Notice: Deaths ALFORD, MARGARET M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/pop-review-neil-young-burning-castles-to-move-out-of-the-past.html | POP REVIEW; Neil Young, Burning Castles To Move Out of the Past | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/golf-spotlight-is-shared-but-lead-is-woods-s.html | GOLF; Spotlight Is Shared, But Lead Is Woods's | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/golf-for-nicklaus-golden-finish-is-a-shot-short.html | GOLF; For Nicklaus, Golden Finish Is a Shot Short | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-impressions-finding-some-words-ponder-while-listening-for.html | THE 2000 CAMPAIGN: THE IMPRESSIONS; Finding Some Words to Ponder While Listening for a President | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/IHT-koreas-2-mesmerizing-reunions-end.html | Koreas' 2 Mesmerizing Reunions End | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-does-reunification-begin-at-the-mall-743445.html | Does Reunification Begin at the Mall? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/icahn-building-a-stake-in-general-motors.html | Icahn Building a Stake in General Motors | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-lowy-irma.html | Paid Notice: Deaths LOWY, IRMA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/plus-tv-sports-fox-drops-irvin-as-an-analyst.html | PLUS: TV SPORTS; Fox Drops Irvin As an Analyst | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/9-killed-in-mexican-political-protests.html | 9 Killed in Mexican Political Protests | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-wilson-c-philip.html | Paid Notice: Deaths WILSON, C. PHILIP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-lief-nina-r.html | Paid Notice: Deaths LIEF, NINA R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-gerstman-berenice-s.html | Paid Notice: Deaths GERSTMAN, BERENICE S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-asia-malaysia-wireless-upgrade.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIA WIRELESS UPGRADE | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/music-review-17th-century-composers-as-they-might-have-sounded-to-themselves.html | MUSIC REVIEW; 17th-Century Composers as They Might Have Sounded to Themselves | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/2000-campaign-vice-president-gore-lieberman-take-their-message-banks-mississippi.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Lieberman Take Their Message to the Banks of the Mississippi | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/international-business-phone-surfing-for-few-yen-japan-web-sites-navigate-serene.html | INTERNATIONAL BUSINESS; Phone Surfing For a Few Yen; Japan Web Sites Navigate A Serene Revenue Stream | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/a-smuggling-operation-with-a-russian-twist.html | A Smuggling Operation With a Russian Twist | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-slavery-reparations-745758.html | Slavery Reparations | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-twins-chasing-same-goals-at-trials.html | OLYMPICS; Twins Chasing Same Goals At Trials | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/the-2000-campaign-the-impressions-new-jersey-in-a-swing-state-cheers-and-doubts.html | THE 2000 CAMPAIGN: THE IMPRESSIONS -- NEW JERSEY; In a Swing State, Cheers and Doubts | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-chen-una-y.t.html | Paid Notice: Deaths CHEN, UNA Y.T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/your-money/IHT-battle-tales-from-investors-in-their-30s.html | Battle Tales From Investors In Their 30s | False | By Barbara Wall, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/burdened-with-being-everywhere.html | Burdened With Being Everywhere | False | By Douglas Foster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/isaac-stern-postpones-concerts.html | Isaac Stern Postpones Concerts | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/france-and-britain-create-panel-to-improve-safety-of-concordes.html | France and Britain Create Panel To Improve Safety of Concordes | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-us-gymnasts-try-to-catch-karolyi-s-eye.html | OLYMPICS; U.S. Gymnasts Try to Catch Karolyi's Eye | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-zyger-mayer.html | Paid Notice: Deaths ZYGER, MAYER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/business-digest-751502.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lawyers-say-drug-war-s-tactics-draw-addicts-into-serious-crimes.html | Lawyers Say Drug War's Tactics Draw Addicts Into Serious Crimes | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-from-gore-the-tonic-of-substance-754188.html | From Gore, the Tonic of Substance | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/world/russian-admiral-acknowledges-explosion-inside-sub.html | Russian Admiral Acknowledges Explosion Inside Sub | False | By Patrick E. Tyler With Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-preventable-floods-745731.html | Preventable Floods | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/opera-review-on-a-summer-night-nothing-is-strange-or-foreign.html | OPERA REVIEW; On a Summer Night, Nothing Is Strange or Foreign | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-symmers-william-garth.html | Paid Notice: Deaths SYMMERS, WILLIAM GARTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/an-airport-hopes-to-build-traffic-even-just-one-flight-at-a-time.html | An Airport Hopes to Build Traffic, Even Just One Flight at a Time | False | By Jo Thomas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/eva-gatling-87-art-curator-who-led-the-hecksher-museum.html | Eva Gatling, 87, Art Curator Who Led the Hecksher Museum | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/opinion/l-cheney-s-transition-745901.html | Cheney's Transition | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/official-warns-that-little-can-be-done-to-stop-fires.html | Official Warns That Little Can Be Done to Stop Fires | False | By Douglas Jehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/arts/jazz-review-cleansing-the-mind-s-palate-with-puerto-rican-rhythms.html | JAZZ REVIEW; Cleansing the Mind's Palate With Puerto Rican Rhythms | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-saul-robert.html | Paid Notice: Deaths SAUL, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/us/laser-project-is-delayed-and-over-budget.html | Laser Project Is Delayed and Over Budget | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/sports/olympics-tainted-jumper-returns-to-boos-and-one-medal.html | OLYMPICS; Tainted Jumper Returns To Boos and One Medal | False | By Christopher Clarey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/technology/net2phone-climbs-26-percent-on-report-of-venture-with-cisco.html | Net2Phone Climbs 26 Percent on Report of Venture With Cisco | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/classified/paid-notice-deaths-gatling-eva-ingersoll.html | Paid Notice: Deaths GATLING, EVA INGERSOLL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/auction-buyer-finds-skeleton-in-car-trunk.html | Auction Buyer Finds Skeleton in Car Trunk | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/skakel-judge-bound-by-laws-never-intended-for-adult-case.html | Skakel Judge Bound by Laws Never Intended For Adult Case | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/nyregion/lawrence-h-cooke-85-new-york-chief-judge-dies.html | Lawrence H. Cooke, 85, New York Chief Judge, Dies | False | By William H. Honan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-19 | 2000-08-19 | https://www.nytimes.com/2000/08/19/business/world-business-briefing-europe-lower-price-for-auctioneer.html | WORLD BUSINESS BRIEFING: EUROPE; LOWER PRICE FOR AUCTIONEER | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/students-play-scientist-at-a-real-chemical-lab.html | Students Play Scientist At a Real Chemical Lab | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/how-far-from-the-tree.html | How Far From the Tree? | False | By Mark Ridley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-katherine-kostakos-nicholas-fengos.html | WEDDINGS; Katherine Kostakos, Nicholas Fengos | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/solving-problems.html | Solving Problems | False | By Bliss Broyard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/2000-campaign-president-clinton-maintains-low-profile-his-adirondacks-vacation.html | THE 2000 CAMPAIGN: THE PRESIDENT; Clinton Maintains a Low Profile On His Adirondacks' Vacation | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/c-corrections-755443.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/he-just-said-no-to-the-drug-war.html | He Just Said No to the Drug War | False | By Matthew Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/our-towns-a-field-trip-a-teenager-s-death-and-questions-of-responsibility.html | Our Towns; A Field Trip, a Teenager's Death and Questions of Responsibility | False | By Matthew Purdy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/un-reform-group-assesses-us-candidates.html | U.N. Reform Group Assesses U.S. Candidates | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-gays-and-the-boy-scouts-a-town-s-responsibility-736368.html | Gays and the Boy Scouts: A Town's Responsibility | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-a-shared-script-751260.html | A Shared Script | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/faltering-giant-a-special-report-against-tough-odds-nigeria-bets-on-reform.html | FALTERING GIANT: A special report.; Against Tough Odds, Nigeria Bets on Reform | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/automobiles/behind-wheel-lexus-300-acura-3.2-cl-who-s-that-knock-knock-knocking-bmw-s-door-741418.html | BEHIND THE WHEEL/Lexus IS 300 and Acura 3.2 CL -- Who's That Knock, Knock, Knocking on BMW's Door?; A Facsimile Of Germany's Solid-Gold Sport Sedan | False | By Dan Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/new-noteworthy-paperbacks-610674.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-michelle-russell-raymond-dowe-jr.html | WEDDINGS; Michelle Russell, Raymond Dowe Jr. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/c-corrections-766961.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-laurie-harrold-edward-chu.html | WEDDINGS; Laurie Harrold, Edward Chu | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-because-the-hut-was-there.html | August 13-19; Because the Hut Was There | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-rising-tire-related-toll.html | August 13-19; Rising Tire-Related Toll | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-a-tale-of-two-pennies.html | JERSEY; A Tale of Two Pennies | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-paull-joseph.html | Paid Notice: Deaths PAULL, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-gore-and-his-record-744166.html | Gore and His Record | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-pettitte-wipes-away-the-angels-and-the-bitter-memories-of-friday-night.html | BASEBALL; Pettitte Wipes Away the Angels, and the Bitter Memories of Friday Night | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-a-newcomer-takes-a-bow-on-fire-island.html | DINING OUT; A Newcomer Takes a Bow on Fire Island | False | By Joanne Starkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-sales-increase-at-toymax-but-earnings-stay-weak.html | IN BRIEF; Sales Increase at Toymax But Earnings Stay Weak | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/how-to-speak-australian.html | How to Speak Australian | False | By Annette Kobak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/preludes-if-at-first-you-don-t-succeed-celebrate.html | PRELUDES; If at First You Don't Succeed, Celebrate! | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/cuttings-this-week-tidy-up.html | CUTTINGS: THIS WEEK; Tidy Up | False | By Patricia Jonas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/databank-august-14-18-no-need-to-trim-the-sails-for-now.html | DATABANK: AUGUST 14-18; No Need to Trim the Sails, for Now | False | By Joan M. O'Neill | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/quotation-of-the-day-758930.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-samberg-meyer.html | Paid Notice: Deaths SAMBERG, MEYER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/what-are-we-going-put-gallery-s-walls-five-curators-contemporary-art-make-case.html | What Are We Going to Put On the Gallery's Walls?; Five Curators of Contemporary Art Make the Case for Their Choices | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-diary-the-ever-growing-401-k-s.html | PERSONAL BUSINESS; DIARY; The Ever-Growing 401(k)'s | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-mcdonalds-wins-a-suit-on-southampton-outlet.html | IN BRIEF; McDonald's Wins a Suit On Southampton Outlet | False | By Elizabeth Kiggen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-hollingsworth-schuyler.html | Paid Notice: Deaths HOLLINGSWORTH, SCHUYLER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bayside-officials-are-sparring-over-ft-totten-pollution.html | NEIGHBORHOOD REPORT: BAYSIDE; Officials Are Sparring Over Ft. Totten Pollution | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/lightening-the-luggage-load.html | Lightening the Luggage Load | False | By Edwin McDowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/c-corrections-766470.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-fooball-notebook-the-49ers-salary-cap-under-nfl-inquiry.html | PRO FOOBALL; NOTEBOOK; The 49ers' Salary Cap Under N.F.L. Inquiry | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/education-with-retirements-and-defections-schools-rush-to-fill-teacher-vacancies.html | EDUCATION; With Retirements and Defections, Schools Rush to Fill Teacher Vacancies | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-weinstein-rose.html | Paid Notice: Deaths WEINSTEIN, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/2000-campaign-vice-president-gore-embraces-populist-themes-means-criticizing.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Embraces Populist Themes As a Means of Criticizing Bush | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-nation-when-a-kiss-isn-t-just-a-kiss.html | The Nation; When a Kiss Isn't Just a Kiss | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/residential-resales-666998.html | Residential Resales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-leah-clapman-richard-fisher.html | WEDDINGS; Leah Clapman, Richard Fisher | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/on-the-street-summer-whites-ha.html | ON THE STREET; Summer Whites? Ha! | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-the-record-a-softball-team-s-dedication-pays-off.html | FOR THE RECORD; A Softball Team's Dedication Pays Off | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-a-site-for-restaurant-patrons.html | IN BUSINESS; A Site for Restaurant Patrons | False | By Dan Markowitz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/riding-a-fad-hitting-a-bump.html | Riding a Fad, Hitting a Bump | False | By John Leland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/city-lore-a-magical-space-to-disappear-for-four-years.html | CITY LORE; A Magical Space to Disappear for Four Years | False | By Anne Raver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-selena-crabbe-david-snow.html | WEDDINGS; Selena Crabbe, David Snow | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/l-a-rescue-too-far-765864.html | A Rescue Too Far | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-correspondent-s-report-summer-no-longer-bargain-air-fare-season.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Summer Is No Longer Bargain Air-Fare Season | False | By Edwin McDowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-salient-facts-air-conditioning-cool-running.html | The Way We Live Now: 8-20-00: Salient Facts: Air-conditioning; Cool Running | False | By Reena Jana | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-erica-zimmerman-david-blumberg.html | WEDDINGS; Erica Zimmerman, David Blumberg | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-elisabeth-gold-scott-domansky.html | WEDDINGS; Elisabeth Gold, Scott Domansky | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-pierce-martin-gay.html | Paid Notice: Deaths PIERCE, MARTIN GAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/l-latin-pop-the-salsa-spiral-719072.html | LATIN POP; The Salsa Spiral | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/way-we-live-now-8-20-00-questions-for-luciano-pavarotti-tenor-tax-man.html | The Way We Live Now: 8-20-00: Questions for Luciano Pavarotti; The Tenor and The Tax Man | False | By David Rakoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-weiss-anne-de-la-vergne.html | Paid Notice: Deaths WEISS, ANNE DE LA VERGNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-lief-nina-r.html | Paid Notice: Deaths LIEF, NINA R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/backtalk-the-continuing-battles-inside-and-outside-the-lines.html | BACKTALK; The Continuing Battles Inside and Outside the Lines | False | By Robert Lipsyte | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-on-asking-teenagers-to-watch-their-language-736546.html | On Asking Teenagers To Watch Their Language | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/an-acting-family-yields-another.html | An Acting Family Yields Another | False | By Valerie Cruice | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/business-real-estate-commissions-endure-a-web-assault.html | Business; Real Estate Commissions Endure a Web Assault | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/ford-chose-tires-now-being-recalled-to-reduce-risk-of-rollovers-document-shows.html | Ford Chose Tires Now Being Recalled to Reduce Risk of Rollovers, Document Shows | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-curb-on-phone-surveillance.html | August 13-19; Curb on Phone Surveillance | False | By Stephen Labaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-profits-rise-85-at-reader-s-digest.html | IN BUSINESS; Profits Rise 85% At Reader's Digest | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-running-silent-deep-and-sometimes-deadly.html | Ideas & Trends; Running Silent, Deep and Sometimes Deadly | False | By Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-window-a-world.html | A Window, a World | False | By Jose Maria Conget | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Malcolm Farley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-the-champs-go-marching-in.html | JERSEY FOOTLIGHTS; The Champs Go Marching In | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-the-concorde-is-grounded.html | August 13-19; The Concorde Is Grounded | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-bluestein-ruth.html | Paid Notice: Deaths BLUESTEIN, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-view-from-the-bridge.html | The View From the Bridge | False | By Guy Lawson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-hunts-point-would-new-energy-plant-mean-pollution-lower.html | NEIGHBORHOOD REPORT: HUNTS POINT; Would New Energy Plant Mean Pollution or Lower Rates? | False | By David Critchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-new-hope-for-nerve-disease.html | August 13-19; New Hope for Nerve Disease | False | By Gina Kolata | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-the-law-earned-income-credit.html | BRIEFING: THE LAW; EARNED-INCOME CREDIT | False | By Angela Starita | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/frugal-traveler-in-carriacou-parrotfish-and-pastel-cottages.html | FRUGAL TRAVELER; In Carriacou, Parrotfish And Pastel Cottages | False | By Daisann McLane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/c-corrections-755435.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-bosse-janet-cowan.html | Paid Notice: Deaths BOSSE, JANET COWAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/television-radio-the-winding-road-of-the-western-hero.html | TELEVISION/RADIO; The Winding Road Of the Western Hero | False | By David Thomson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-on-tour-and-on-a-mission-to-keep-country-music-country.html | MUSIC; On Tour, and on a Mission, to Keep Country Music Country | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-performers-behind-the-costumes.html | The Performers Behind the Costumes | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-irish-music-in-ocean-grove.html | JERSEY FOOTLIGHTS; Irish Music in Ocean Grove | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/the-way-we-were.html | The Way We Were | False | By Adam Hochschild | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-radicalization-of-james-woolsey-681717.html | The Radicalization Of James Woolsey | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-groceries-grand-union-layoffs.html | BRIEFING: GROCERIES; GRAND UNION LAYOFFS | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/in-kansas-city-area-up-to-date-is-down-to-earth.html | In Kansas City Area, Up to Date Is Down to Earth | False | By Shirley Christian | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-taub-lillian.html | Paid Notice: Deaths TAUB, LILLIAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-a-threat-to-californias-oaks.html | August 13-19; A Threat to California's Oaks | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-french-cosmetics-company-to-open-store-at-mall.html | IN BUSINESS; French Cosmetics Company To Open Store at Mall | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/c-corrections-756113.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-past-odyssey-cherry-bombs.html | The Past Odyssey; Cherry Bombs | False | By Lisa Eisner and Roman Alonso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-creed-headed-for-camden.html | JERSEY FOOTLIGHTS; Creed Headed for Camden | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/if-you-re-thinking-of-living-in-oradell-nj-giving-an-old-downtown-a-new-life.html | If You're Thinking of Living In/Oradell, N.J.; Giving an Old Downtown a New Life | False | By Jerry Cheslow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/high-rate-of-asthma-for-hartford-children.html | High Rate of Asthma For Hartford Children | False | By Melinda Tuhus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/where-to-meet-maid-marian.html | Where to Meet Maid Marian | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-up-close-homeless-take-control-their-lives-web.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Homeless Take Control of Their Lives on the Web | False | By Kelly Crow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-pussycats-at-the-irs.html | August 13-19; Pussycats at the I.R.S.? | False | By David Cay Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/food-cutting-remarks.html | Food; Cutting Remarks | False | By Molly O'Neill | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-guide-706922.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/news-summary-766364.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-ceo-odyssey-citizen-berge.html | The C.E.O. Odyssey; Citizen Berge | False | By Dana Thomas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-scheftel-herbert.html | Paid Notice: Deaths SCHEFTEL, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/home-repair-steps-to-install-molding-and-trim.html | HOME REPAIR; Steps to Install Molding and Trim | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/wall-street-s-fundamentalists-face-a-new-world.html | Wall Street's Fundamentalists Face a New World | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/two-visions-of-government.html | Two Visions of Government | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/market-insight-puzzlement-in-a-land-where-rates-seldom-rise.html | MARKET INSIGHT; Puzzlement In a Land Where Rates Seldom Rise | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-finance-by-an-ex-punk-rocker.html | PRIVATE SECTOR; Finance, by an Ex-Punk Rocker | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-andrea-reinwald-paul-dabbar.html | WEDDINGS; Andrea Reinwald, Paul Dabbar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/best-sellers-august-20-2000.html | BEST SELLERS: August 20, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-the-law-parental-notice-struck-down.html | BRIEFING: THE LAW; PARENTAL NOTICE STRUCK DOWN | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-definitely-dutch-699624.html | Definitely Dutch | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/film-the-late-and-the-very-late-films-of-kurosawa.html | FILM; The Late, and the Very Late, Films of Kurosawa | False | By Steve Vineberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/under-that-bramble-look-it-s-history.html | Under That Bramble: Look, It's History | False | By Frances Chamberlain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/arts/l-jewish-westerns-seeing-ourselves-719102.html | JEWISH WESTERNS; Seeing Ourselves | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/us-officials-questioned-over-tribal-recognition.html | U.S. Officials Questioned Over Tribal Recognition | False | By Sam Libby | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-weisinger-bernard.html | Paid Notice: Deaths WEISINGER, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-crime-on-metro-699659.html | Crime on Metro | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/town-sees-pressure-by-suffolk-on-houses.html | Town Sees Pressure By Suffolk On Houses | False | By Stewart Ain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/fyi-737860.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/l-patrick-sings-merengue-and-offers-inspiration-755362.html | Patrick Sings Merengue And Offers Inspiration | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/style/weddings-francine-hirsch-mark-hessman.html | WEDDINGS; Francine Hirsch, Mark Hessman | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/weekinreview/ideas-trends-why-foresters-prefer-to-fight-fire-with-fire.html | Ideas & Trends; Why Foresters Prefer to Fight Fire With Fire | False | By Timothy Egan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/opinion/l-can-blacks-afford-not-to-vote-766801.html | Can Blacks Afford Not to Vote? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/travel/q-a-666530.html | Q & A | False | By Florence Stickney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/arts/music-an-answer-to-those-who-still-abuse-shostakovich.html | MUSIC; An Answer to Those Who Still Abuse Shostakovich | False | By Irina Shostakovich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/fashions-of-the-times.html | Fashions of The Times | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/sports/l-miller-on-monday-765856.html | Miller on Monday | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/opinion/the-populist-al-gore.html | The Populist Al Gore | False | By John B. Judis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/books/books-in-brief-fiction-poetry-up-from-sweet-potatoes.html | Books in Brief: Fiction & Poetry; Up From Sweet Potatoes | False | By Linda Barrett Osborne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/neighborhood-report-flushing-meadows-manholes-of-the-millennium.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS; Manholes of the Millennium | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-seligman-peter.html | Paid Notice: Deaths SELIGMAN, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-designer-odyssey-town-without-pretty.html | The Designer Odyssey ; Town Without Pretty | False | By Peter McQuaid | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/weekinreview/august-13-19-when-the-nominee-knew.html | August 13-19; When the Nominee Knew | False | By David Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/l-birds-bugs-and-beasts-do-badly-at-golf-736333.html | Birds, Bugs and Beasts Do Badly at Golf | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-sachs-gloria-m-nee-feldman.html | Paid Notice: Deaths SACHS, GLORIA M. (NEE FELDMAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/wine-under-20-collaborating-on-an-eroica.html | WINE UNDER $20; Collaborating on an 'Eroica' | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/l-hidden-epidemic-has-no-basis-in-fact-735841.html | 'Hidden Epidemic' Has No Basis in Fact | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/for-birds-of-passage-spraying-worries.html | For Birds of Passage, Spraying Worries | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/arts/film-in-his-homeland-filming-war-is-itself-a-battle.html | FILM; In His Homeland, Filming War Is Itself a Battle | False | By Joan Dupont | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/home-repair-installing-molding-and-trim-at-home.html | HOME REPAIR; Installing Molding and Trim at Home | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/theater/theater-work-on-the-songs-is-like-a-research-into-oneself.html | THEATER; 'Work on the Songs Is Like a Research Into Oneself' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/nyregion/c-corrections-765970.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/magazine/l-the-ingratiator-681628.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-pga-valhalla-woods-stumbles-but-manages-to-remain-in-the-lead-barely.html | GOLF: P.G.A -- VALHALLA; Woods Stumbles but Manages to Remain in the Lead, Barely | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/evening-hours-all-aboard-at-saratoga.html | EVENING HOURS; All Aboard At Saratoga | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-law-an-impassioned-protest-and-its-aftermath.html | THE LAW; An Impassioned Protest and Its Aftermath | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/la-rose-by-any-other-name.html | La Rose By Any Other Name | False | By John Hyland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-buildings-for-people.html | Books in Brief: Nonfiction; Buildings for People | False | By Eric P. Nash | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-memorials-finkelstein-jack.html | Paid Notice: Memorials FINKELSTEIN, JACK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610461.html | Books in Brief: Fiction & Poetry | False | By Megan Harlan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/in-the-region-westchester-demand-grows-for-temporary-executive-housing.html | In the Region/Westchester; Demand Grows for Temporary Executive Housing | False | By Mary McAleer Vizard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-titanic-odyssey-cruise-control.html | The Titanic Odyssey; Cruise Control | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/good-eating-old-new-middling-in-clinton.html | GOOD EATING; Old, New, Middling In Clinton | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/scandinavia-on-the-delaware.html | Scandinavia on The Delaware | False | By Joseph D'Agnese | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-neil-young-on-a-good-day-681687.html | Neil Young On a Good Day | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/venezuela-finds-source-of-wealth-is-also-a-curse.html | Venezuela Finds Source of Wealth Is Also a Curse | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-what-they-were-thinking.html | The Way We Live Now: 8-20-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/commercial-property-windsor-locks-conn-bradley-airport-getting-200-million.html | Commercial Property/Windsor Locks, Conn.; Bradley Airport Is Getting $200 Million Expansion | False | By Robert A. Hamilton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-laura-whitman-thomas-danziger.html | WEDDINGS; Laura Whitman, Thomas Danziger | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/making-roommates-of-perfect-strangers.html | Making Roommates of Perfect Strangers | False | By Dennis Hevesi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/austin-we-have-a-problem.html | Austin, We Have a Problem | False | By Helen Thorpe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-many-immigrants-a-health-care-system-underground.html | For Many Immigrants, a Health Care System Underground | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610470.html | Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-porch-of-memory-699667.html | Porch of Memory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-executives-to-teach-course-in-communications.html | IN BUSINESS; Executives to Teach Course In Communications | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-still-a-thrill-when-bb-king-comes-to-town.html | MUSIC; Still a Thrill When B.B. King Comes to Town | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-charge-for-a-safe-699632.html | Charge for a Safe | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/philippine-leader-facing-bad-reviews-is-ready-for-a-change-in-his-image.html | Philippine Leader, Facing Bad Reviews, Is Ready for a Change in His Image | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-a-run-on-meat-and-not-by-humans.html | August 13-19; A Run on Meat, and Not by Humans | False | By Jane Fritsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-transportation-newark-airport-crime.html | BRIEFING: TRANSPORTATION; NEWARK AIRPORT CRIME | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-perfume-odyssey-a-scent-imental-journey.html | The Perfume Odyssey; A Scent-imental Journey | False | By Mary Tannen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/interiors.html | Interiors | False | By William Norwich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/cuttings-curing-the-blahs-of-august.html | CUTTINGS; Curing The Blahs Of August | False | By Patricia A. Taylor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-krainis-bernard.html | Paid Notice: Deaths KRAINIS, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-taking-daughters-to-work-and-giving-mothers-a-loan.html | PRIVATE SECTOR; Taking Daughters to Work And Giving Mothers a Loan | False | By Abby Ellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-beth-zasloff-joshua-steckel.html | WEDDINGS; Beth Zasloff, Joshua Steckel | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/americans-meet-the-blue-team.html | Americans, Meet the Blue Team | False | By Ruth La Ferla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/dance-they-also-dance-who-party-the-night-away.html | DANCE; They Also Dance Who Party the Night Away | False | By Shayna Samuels | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/liberties-stop-that-canoodling.html | Liberties; Stop That Canoodling! | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/in-the-region-new-jersey-luxury-rentals-rising-on-north-bergen-shoreline.html | In the Region/New Jersey; Luxury Rentals Rising on North Bergen Shoreline | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-why-revaluation-is-not-the-answer.html | SOAPBOX; Why Revaluation Is Not the Answer | False | By Merwin H. Webster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/boomerang-lives.html | Boomerang Lives | False | By Michael Wood | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/c-corrections-083259.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/4-charged-in-shootout-with-police-officer.html | 4 Charged in Shootout With Police Officer | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/she-knows-what-you-did-last-summer.html | She Knows What You Did Last Summer | False | By Laura Jamison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/c-corrections-766437.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-englander-gertrud.html | Paid Notice: Deaths ENGLANDER, GERTRUD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/l-lever-house-a-dancing-lantern-719080.html | LEVER HOUSE; A Dancing Lantern | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-angels-erstad-hits-with-all-he-s-got.html | BASEBALL; Angels' Erstad Hits With All He's Got | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-disc-graphics-net-falls-despite-rise-in-revenues.html | IN BRIEF; Disc Graphics Net Falls Despite Rise in Revenues | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-deglin-theodore-leon.html | Paid Notice: Deaths DEGLIN, THEODORE LEON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-kargman-ethel.html | Paid Notice: Deaths KARGMAN, ETHEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/streetscapes-prasada-65th-street-central-park-west-beaux-arts-with-turn-century.html | Streetscapes/The Prasada, at 65th Street and Central Park West; Beaux-Arts, With Turn-of-the-Century Ebullience | False | By Christopher Gray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-zyger-mayer.html | Paid Notice: Deaths ZYGER, MAYER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/business-diary-better-living-through-science.html | BUSINESS: DIARY; Better Living Through Science | False | By Patrick J. Lyons | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/postings-available-through-a-federal-program-discount-houses-for-teachers.html | POSTINGS: Available Through a Federal Program; Discount Houses For Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/travel-notes-the-agony-and-the-odyssey.html | TRAVEL NOTES; The Agony and the Odyssey | False | By Amy M. Spindler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/c-corrections-766402.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-pro-greed-vs-pro-bono-752665.html | Pro Greed vs. Pro Bono | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-fresh-air-fund-it-takes-lumber-and-nails-to-make-a-summer-camp.html | The Fresh Air Fund; It Takes Lumber and Nails To Make a Summer Camp | False | By Aaron Donovan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-as-is-the-daughter-so-is-her-mother-681733.html | As Is the Daughter, So Is Her Mother | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-fogel-arthur.html | Paid Notice: Deaths FOGEL, ARTHUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/1-right-step-by-ioc-765899.html | Right Step by I.O.C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-okrent-odette.html | Paid Notice: Deaths OKRENT, ODETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-communities-yonkers-no-longer-water-title-holder.html | IN BRIEF -- COMMUNITIES; YONKERS: NO LONGER WATER TITLE HOLDER | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/music-worked-up-agin-over-gross-outs.html | MUSIC; Worked Up Again Over Gross-Outs | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/a-disaster-puts-putin-in-a-bind.html | A Disaster Puts Putin in a Bind | False | By William E. Odom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/risky-business.html | Risky Business | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/pat-hearn-art-dealer-in-new-york-dies-at-45.html | Pat Hearn, Art Dealer In New York, Dies at 45 | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/1-goblet-of-shame-765872.html | Goblet of Shame | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-ingratiator-681571.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/milestones-with-new-goals-leaving-the-nest-for-college.html | MILESTONES; With New Goals, Leaving the Nest for College | False | By Lynne Ames | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-goldschein-sol.html | Paid Notice: Deaths GOLDSCHEIN, SOL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-vows-althea-beaton-and-malik-ducard.html | WEDDINGS; VOWS; Althea Beaton and Malik Ducard | False | By Lois Smith Brady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/on-politics-they-laughed-they-cried-maybe-they-even-meant-it.html | ON POLITICS; They Laughed, They Cried, Maybe They Even Meant It | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/following-up-14-years-after-attack-an-attacker-is-set-free.html | FOLLOWING UP; 14 Years After Attack, An Attacker Is Set Free | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/footnotes.html | Footnotes | False | By Faith Willinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-deadbeat-odyssey-down-and-out-in-beverly-hills.html | The Deadbeat Odyssey; Down and Out in Beverly Hills | False | By Alex Witchel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-amanda-williams-deandre-calhoun.html | WEDDINGS; Amanda Williams, DeAndre Calhoun | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-suffolk-college-raising-annual-tuition-by-100.html | IN BRIEF; Suffolk College Raising Annual Tuition by $100 | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-chin-music-with-politics-at-the-plate-baseball-went-ballistic.html | Ideas & Trends: Chin Music; With Politics at the Plate, Baseball Went Ballistic | False | By Allen Barra | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-robyn-dunn-andrew-schwarz.html | WEDDINGS; Robyn Dunn, Andrew Schwarz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-can-blacks-afford-not-to-vote-766810.html | Can Blacks Afford Not to Vote? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-love-odyssey-looking-for-mr-right.html | The Love Odyssey; Looking for Mr. Right | False | By Amanda Peet | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-can-blacks-afford-not-to-vote-766798.html | Can Blacks Afford Not to Vote? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-reviews-in-hands-of-a-master-eventful-photographs.html | ART REVIEWS; In Hands of a Master, Eventful Photographs | False | By Phyllis Braff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-by-train-or-by-plane-750344.html | By Train or by Plane | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/camping-in-alaska-just-rough-enough.html | Camping in Alaska: Just Rough Enough | False | By Matt Nesvisky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-nepal-borneo-and-leg-room-on-thousands-a-day.html | Personal Business; Nepal, Borneo and Leg Room, on Thousands a Day | False | By Suzanne MacNeille | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-second-wind-as-a-broadcaster.html | A Second Wind as a Broadcaster | False | By Penny Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-la-carte-hamptons-restaurant-with-split-personality.html | A LA CARTE; Hamptons Restaurant With Split Personality | False | By Richard Jay Scholem | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/likely-stories.html | Likely Stories | False | By Jennifer Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-renaissance-cruises-eases-cancellation-pain.html | TRAVEL ADVISORY; Renaissance Cruises Eases Cancellation Pain | False | By Betsy Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/1-fuzzy-little-test-tubes-681644.html | Fuzzy Little Test Tubes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/dance-where-age-40-doesn-t-mean-the-end-of-everything.html | DANCE; Where Age 40 Doesn't Mean the End of Everything | False | By Harris Green | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-iannici-gertrude-fitzpatrick.html | Paid Notice: Deaths IANNICI, GERTRUDE FITZPATRICK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/life-times-pool-scarsdale-once-scene-parties-now-it-serves-solitary-swimmer.html | The Life and Times Of a Pool in Scarsdale; Once the Scene of Parties, Now It Serves a Solitary Swimmer | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/sports-of-the-times-at-20-something-out-on-their-own.html | Sports of The Times; At 20-Something, Out on Their Own | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-state-police-planning-barracks-in-riverside.html | IN BRIEF; State Police Planning Barracks in Riverside | False | By Elizabeth Kiggen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-friedman-jeanette.html | Paid Notice: Deaths FRIEDMAN, JEANETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-loemker-dorothy-rowden.html | Paid Notice: Deaths LOEMKER, DOROTHY ROWDEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-the-garden-from-a-bland-hayfield-to-a-burst-of-color.html | IN THE GARDEN; From a Bland Hayfield to a Burst of Color | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/travel-notes-bonbon-voyage.html | TRAVEL NOTES; Bonbon Voyage | False | By Mark Katz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-brothers-k.html | The Brothers K | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-a-moratorium-clarification-736392.html | A Moratorium Clarification | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-spanish-fare-with-a-mediterranean-accent.html | DINING OUT; Spanish Fare With a Mediterranean Accent | False | By Patricia Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/c-correction-699446.html | Correction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bensonhurst-ralph-kramden-would-approve-but-residents-don-t.html | NEIGHBORHOOD REPORT: BENSONHURST; Ralph Kramden Would Approve, but the Residents Don't | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/postings-100-million-338000-square-foot-expansion-ubs-warburg-growing-bigger.html | POSTINGS: $100 Million, 338,000-Square-Foot Expansion at UBS Warburg; Growing Bigger in Stamford | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/hassen-mall-78-the-first-nonwhite-jurist-in-south-africa.html | Hassen Mall, 78, the First Nonwhite Jurist in South Africa | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-diamonds-sugar-misery-751367.html | Diamonds, Sugar, Misery | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-diary-from-smoking-to-saving.html | PERSONAL BUSINESS DIARY; From Smoking to Saving | False | By Marybeth Nibley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/health-care-bonds-pass-a-credit-test.html | Health Care Bonds Pass a Credit Test | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/theater-students-get-a-taste-of-acting-s-raw-power.html | THEATER; Students Get a Taste of Acting's Raw Power | False | By Lawrence Sacharow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-brownstein-daniel.html | Paid Notice: Deaths BROWNSTEIN, DANIEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-an-air-conditioner-controlled-in-rhode-island-755354.html | An Air-Conditioner Controlled in Rhode Island | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-ruben-william.html | Paid Notice: Deaths RUBEN, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/li-work-beyond-canapes-and-rubber-chicken.html | L.I. @ WORK; Beyond Canapes and Rubber Chicken | False | By Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-samuel-robert-t.html | Paid Notice: Deaths SAMUEL, ROBERT T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-world-the-hidden-hilarity-of-diplomacy.html | The World; The Hidden Hilarity of Diplomacy | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-world-the-funny-but-fictional-mullah.html | The World; The Funny, but Fictional, Mullah | False | By Susan Sachs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-speed-odyssey-auto-erotic.html | The Speed Odyssey; Auto Erotic | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/chess-veteran-korchnoi-triumphs-but-the-ladies-win-anyway.html | CHESS; Veteran Korchnoi Triumphs But the Ladies Win Anyway | False | By Robert Byrne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/televisionradio-a-hazy-look-at-womens-and-musics-history.html | TELEVISION/RADIO; A Hazy Look at Women's and Music's History | False | By Sherrie Tucker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/2000-campaign-texas-governor-bush-pledges-seek-federal-aid-repair-indian-schools.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Pledges to Seek Federal Aid to Repair Indian Schools | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-kyle-thomes-richard-love.html | WEDDINGS; Kyle Thomes, Richard Love | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/a-life-in-the-other-maine.html | A Life in the Other Maine | False | By Anthony Walton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-naria-halliwell-peter-levine.html | WEDDINGS; Naria Halliwell, Peter Levine | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-review-seven-galleries-feature-works-by-24-artists.html | ART REVIEW; Seven Galleries Feature Works by 24 Artists | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-saul-robert.html | Paid Notice: Deaths SAUL, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/music-getting-to-know-the-man-beneath-the-hat.html | MUSIC; Getting to Know the Man Beneath the Hat | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-fine-benjamin.html | Paid Notice: Deaths FINE, BENJAMIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/your-home-new-survey-helps-buyer-avoid-snags.html | YOUR HOME; New Survey Helps Buyer Avoid Snags | False | By Jay Romano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/cover-story-they-may-not-get-this-in-des-moines.html | COVER STORY; They May Not Get This in Des Moines | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/lyme-sufferers-are-hoping-a-new-treatment-is-answer.html | Lyme Sufferers Are Hoping A New Treatment Is Answer | False | By Valerie Cotsalas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/home-clinic-steps-to-install-molding-and-trim.html | HOME CLINIC; Steps to Install Molding and Trim | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-629553.html | TRAVEL ADVISORY | False | By Joseph Siano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/l-the-greatest-threat-609919.html | 'The Greatest Threat' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/new-yorkers-co-even-a-5-an-hour-robot-has-attitude.html | NEW YORKERS & CO.; Even a $5-an-Hour Robot Has Attitude | False | By Randy Banner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/dining-out-in-dutchess-where-local-products-reign.html | DINING OUT; In Dutchess, Where Local Products Reign | False | By M. H. Reed | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-gilbard-marion.html | Paid Notice: Deaths GILBARD, MARION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-patsiner-florence.html | Paid Notice: Deaths PATSINER, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-610429.html | Books in Brief: Nonfiction | False | By Jenny McPhee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/style-learning-the-ropes.html | Style; Learning the Ropes | False | By Amy M. Spindler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-in-the-great-outdoors-in-a-wheelchair-751588.html | In the Great Outdoors, in a Wheelchair | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/by-the-way-jewish-life-in-princeton.html | BY THE WAY; Jewish Life in Princeton | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-susannah-hearn-nikolas-kerest.html | WEDDINGS; Susannah Hearn, Nikolas Kerest | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/editors-note-758892.html | Editors' Note | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-the-pocketbook-issues-in-the-future-of-coach.html | Investing; The Pocketbook Issues In the Future of Coach | False | By Kate Berry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-last-odyssey-shoe-shine.html | THE LAST ODYSSEY; Shoe Shine | False | By Lynn Hirschberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/walkabout-companions.html | Walkabout Companions | False | By Scott Veale | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/grass-roots-business-a-casbah-for-clothes-is-bustling-in-california.html | GRASS-ROOTS BUSINESS; A Casbah for Clothes Is Bustling in California. | False | By Joel Kotkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-nonfiction-610410.html | Books in Brief: Nonfiction | False | By Richard E. Nicholls | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-demarest-quinn-tate-isenstadt.html | WEDDINGS; Demarest Quinn, Tate Isenstadt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/economic-view-automakers-paying-the-price-of-higher-rates.html | ECONOMIC VIEW; Automakers Paying The Price of Higher Rates | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-nation-the-wave-the-conventions-are-over-the-party-is-just-starting.html | The Nation: The Wave; The Conventions Are Over. The Party's Just Starting. | False | By Robin Toner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/my-first-job-golden-lessons-of-the-catskills.html | MY FIRST JOB; Golden Lessons Of the Catskills | False | By Daniel Rappaport | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-education-port-chester-high-school-joins-anti-violence-project.html | IN BRIEF -- EDUCATION; PORT CHESTER: HIGH SCHOOL JOINS ANTI-VIOLENCE PROJECT | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/a-fashion-odyssey.html | A Fashion Odyssey | False | By Amy M. Spindler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/view-scrawn-to-brawn-men-get-muscles-or-pray-for-them.html | VIEW; Scrawn to Brawn: Men Get Muscles, Or Pray for Them | False | By Guy Trebay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-with-piazza-a-spectator-dodgers-sheffield-supplies-the-power.html | BASEBALL; With Piazza a Spectator, Dodgers' Sheffield Supplies the Power | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-medicine-testing-of-newborns.html | BRIEFING: MEDICINE; TESTING OF NEWBORNS | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-stacey-reiss-ross-intelisano.html | WEDDINGS; Stacey Reiss, Ross Intelisano | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/the-streetwalkers-of-san-francisco.html | The Streetwalkers of San Francisco | False | By Laura Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-samantha-atkins-kenneth-ahdoot.html | WEDDINGS; Samantha Atkins, Kenneth Ahdoot | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-introduction-681555.html | Introduction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-defibrillators-699640.html | Defibrillators | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-trial-for-kennedy-nephew-in-1975-killing-in-connecticut.html | August 13-19; Trial for Kennedy Nephew In 1975 Killing in Connecticut | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/the-powers-behind-the-auctions.html | The Powers Behind the Auctions | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-why-few-funds-are-lining-up-to-buy-linux.html | Investing; Why Few Funds Are Lining Up To Buy Linux | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-lisa-silins-andrew-tumpowsky.html | WEDDINGS; Lisa Silins, Andrew Tumpowsky | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/l-definitely-dutch-699616.html | Definitely Dutch | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-hartdegen-joseph-f.html | Paid Notice: Deaths HARTDEGEN, JOSEPH F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/immigration-is-emerging-as-early-issue-in-italy-s-vote.html | Immigration Is Emerging As Early Issue in Italy's Vote | False | By Alessandra Stanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-housing-mamaroneck-home-buyers-workshop-scheduled.html | IN BRIEF -- HOUSING; MAMARONECK: HOME BUYERS' WORKSHOP SCHEDULED | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/campaign-laugh-track.html | Campaign Laugh Track | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/colombia-pledges-to-investigate-killing-of-6-children-by-troops.html | Colombia Pledges to Investigate Killing of 6 Children by Troops | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-island-journal-soaring-to-the-heights-on-a-rubber-band.html | LONG ISLAND JOURNAL; Soaring to the Heights, on a Rubber Band | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-it-s-melting.html | August 13-19; It's Melting | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-hadley-longstreth-clark-peterson.html | WEDDINGS; Hadley Longstreth, Clark Peterson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-greenwich-village-ho-hum-court-race-heats-up-rival-clubs.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Ho-Hum Court Race Heats Up As Rival Clubs Become Odd Couple | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-criminal-justice-students-sentenced-for-hazing.html | IN BRIEF -- CRIMINAL JUSTICE; STUDENTS SENTENCED FOR HAZING | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/art-architecture-breathing-life-posthumously-into-japan-s-art-scene.html | ART/ARCHITECTURE; Breathing Life, Posthumously, Into Japan's Art Scene | False | By Edward M. Gomez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/aponline/technology/article-20000820908704742238-no-title.html | Article 20000820908704742238 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/l-hart-crane-a-love-poem-719137.html | HART CRANE; A Love Poem | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/experience-captures-women-s-bridge-title.html | Experience Captures Women's Bridge Title | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/a-land-so-wild-it-s-getting-crowded.html | A Land So Wild, It's Getting Crowded | False | By Timothy Egan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/guatemala-s-missing-children.html | Guatemala's Missing Children | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-guide-706434.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-elizabeth-holahan-eric-schmutz.html | WEDDINGS; Elizabeth Holahan, Eric Schmutz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/c-corrections-701335.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/entrepreneurs-recording-the-highlights-of-life-stories.html | ENTREPRENEURS; Recording the Highlights of Life Stories | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-kerry-abrams-neil-glass.html | WEDDINGS; Kerry Abrams, Neil Glass | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-cohen-samuel-g.html | Paid Notice: Deaths COHEN, SAMUEL G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-education-stockton-tuition-rebate.html | BRIEFING: EDUCATION; STOCKTON TUITION REBATE | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/scenes-from-a-hellish-marriage.html | Scenes From a Hellish Marriage | False | By Brenda Wineapple | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-nation-choosing-a-running-mate-matters-or-mattered.html | The Nation; Choosing a Running Mate Matters. Or, Mattered. | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-neil-young-on-a-good-day-681679.html | Neil Young On a Good Day | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-mosquitoes-as-bluebirds-of-financial-happiness.html | Ideas & Trends; Mosquitoes as Bluebirds of Financial Happiness | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/poland-spy-inquiry-said-to-be-a-failed-political-tactic.html | Poland Spy Inquiry Said to Be a Failed Political Tactic | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-with-dean-e-mcquiddy-amsouth-small-cap-fund.html | INVESTING WITH: Dean E. McQuiddy; AmSouth Small Cap Fund | False | By Jane Tanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/l-attending-to-melville-609900.html | Attending to Melville | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/l-uncle-vanya-embellishing-chekhov-719110.html | 'UNCLE VANYA'; Embellishing Chekhov | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-a-bid-from-cendant-boosts-avis-shares-20.html | IN BRIEF; A Bid From Cendant Boosts Avis Shares 20% | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/practical-traveler-back-to-school-travel-deals.html | PRACTICAL TRAVELER; Back-to-School Travel Deals | False | By Betsy Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/peekskill-family-files-suit-over-police-raid.html | Peekskill Family Files Suit Over Police Raid | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/l-gimme-shelter-who-s-first-719129.html | 'GIMME SHELTER'; Who's First | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-cooke-lawrence-h.html | Paid Notice: Deaths COOKE, LAWRENCE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/reckonings-most-unkindest-cuts.html | Reckonings; Most Unkindest Cuts | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/the-world-but-seriously-take-my-wife.html | The World; But Seriously, Take My Wife . . . | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-jacquelyn-williams-henry-florsheim.html | WEDDINGS; Jacquelyn Williams, Henry Florsheim | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-batting-the-breeze-681709.html | Batting the Breeze | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-notebook-may-is-in-contention-but-claims-no-jitters.html | GOLF: NOTEBOOK; May Is in Contention, But Claims No Jitters | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-socialite-s-odyssey-an-american-in-venice.html | The Socialite's Odyssey; An American in Venice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-couture-odyssey-part-two-meeting-my-maker.html | The Couture Odyssey, Part Two; Meeting My Maker | False | By Caitlin Macy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/do-you-really-call-that-sound-music.html | Do You Really Call That Sound Music? | False | By Thomas Vinciguerra | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-st-george-update-worm-turns-be-plague-not-just-nuisance.html | NEIGHBORHOOD REPORT: ST. GEORGE -- UPDATE; The Worm Turns Out to Be a Plague, Not Just a Nuisance | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-diary-dot-com-wariness-found-in-survey.html | INVESTING: DIARY; Dot-Com Wariness Found in Survey | False | By Carole Gould | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/by-the-way-party-time-again-in-mount-kisco.html | BY THE WAY; Party Time Again in Mount Kisco | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/theater-a-spacious-leafy-new-setting-for-ambitious-shakespeareans.html | THEATER; A Spacious, Leafy New Setting For Ambitious Shakespeareans | False | By Iris Fanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-caitlin-gross-christian-rockwell.html | WEDDINGS; Caitlin Gross, Christian Rockwell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/footnotes-665681.html | Footnotes | False | By Sandra Ballentine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/inside-out-to-those-in-construction-the-most-worthy-tool.html | INSIDE/OUT; To Those in Construction, the Most Worthy Tool | False | By Elzy Kolb | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/investing-diary-concrete-nonconclusions-tentatively-at-least.html | INVESTING: DIARY; Concrete Nonconclusions, Tentatively, at Least | False | By Jonathon Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-notebook-no-shortage-of-candidates-for-mvp-in-either-league.html | BASEBALL: NOTEBOOK; No Shortage of Candidates for M.V.P. in Either League | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/art-architecture-all-aboard-for-a-museum-that-rolls-on-and-on.html | ART/ARCHITECTURE; All Aboard For a Museum That Rolls On and On | False | By Jonathan Mandell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/steal-this-myth-why-we-still-try-to-re-create-the-rush-of-the-60-s.html | Steal This Myth: Why We Still Try To Re-Create the Rush of the 60's | False | By Ellen Willis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/c-corrections-756121.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/paperback-best-sellers-august-20-2000.html | PAPERBACK BEST SELLERS: August 20, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/a-voice-from-the-met-s-first-season.html | A Voice From the Met's First Season | False | By Constance Rosenblum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/in-the-region-long-island-mining-for-housing-dollars-in-pits-of-sand.html | In the Region/Long Island; Mining for Housing Dollars in Pits of Sand | False | By Diana Shaman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/state-senate-race-features-a-rare-republican-primary.html | State Senate Race Features a Rare Republican Primary | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/get-out-of-jail-free.html | Get Out of Jail Free | False | By Bruce Desilva | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-gays-and-the-boy-scouts-a-towns-responsibility-736384.html | Gays and the Boy Scouts: A Town's Responsibility | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-defining-odyssey-outskirts.html | The Defining Odyssey; Outskirts | False | By Ingrid Sischy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-basketball-knicks-see-opponents-improve-and-again-discuss-ewing-trade.html | PRO BASKETBALL; Knicks See Opponents Improve, And Again Discuss Ewing Trade | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/2000-campaign-tactics-ad-blitz-start-bush-gore-define-key-states.html | THE 2000 CAMPAIGN: THE TACTICS; AD BLITZ TO START AS BUSH AND GORE DEFINE KEY STATES | False | By Richard L Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/giuliani-appoints-jail-system-chief-to-lead-the-police.html | GIULIANI APPOINTS JAIL SYSTEM CHIEF TO LEAD THE POLICE | False | By William K. Rashbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-gilruth-robert-r.html | Paid Notice: Deaths GILRUTH, ROBERT R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/c-corrections-704814.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/market-watch-a-new-balance-in-the-battle-of-the-haves-and-have-nots.html | MARKET WATCH; A New Balance in the Battle of the Haves and Have-Nots | False | By Gretchen Morgenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-can-blacks-afford-not-to-vote-766780.html | Can Blacks Afford Not to Vote? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-shadow-science-past-long-island-labs-defensive-struggle-for-community.html | The Long Shadow of Science Past; Long Island Labs, on the Defensive, Struggle for Community Confidence | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/coping-friend-s-best-man-with-bag-in-hand.html | COPING; Friend's Best Man With Bag in Hand | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/all-118-on-sub-probably-dead-russians-assert.html | All 118 on Sub Probably Dead, Russians Assert | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-metro-north-should-let-riders-voice-their-opinions-735833.html | Metro-North Should Let Riders Voice Their Opinions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-koenig-burton-g.html | Paid Notice: Deaths KOENIG, BURTON G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/bandits-in-the-global-shipping-lanes.html | Bandits in the Global Shipping Lanes | False | By Jack Hitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-harlem-update-heritage-corridor-bends-preservationists.html | NEIGHBORHOOD REPORT: HARLEM -- UPDATE; A 'Heritage Corridor' Bends to Preservationists' Wishes | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/music-muti-was-the-wrong-man-for-the-philharmonic.html | MUSIC; Muti Was the Wrong Man for the Philharmonic | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/outdoors-fly-fishing-guide-goes-hollywood.html | OUTDOORS; Fly-Fishing Guide Goes Hollywood | False | By Ray Ortulich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-kristine-hooks-stephen-holden.html | WEDDINGS; Kristine Hooks, Stephen Holden | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/going-out.html | GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/reuters/technology/article-2000082092941659637-no-title.html | Article 2000082092941659637 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/strategies-the-whole-of-volatility-is-less-than-its-parts.html | STRATEGIES; The Whole of Volatility Is Less Than its Parts | False | By Mark Hulbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/no-complications-in-mccain-cancer-surgery.html | No Complications in McCain Cancer Surgery | False | By Lawrence K. Altman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-chewed-gum-is-his-bread-and-butter.html | PRIVATE SECTOR; Chewed Gum Is His Bread and Butter | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/orpheus-rising-from-caricature.html | Orpheus, Rising From Caricature | False | By Caetano Veloso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/lives-king-of-the-mountain.html | Lives; King of the Mountain | False | By Deborah Copaken Kogan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/inside-765449.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-claire-wolfteich-john-griffin-jr.html | WEDDINGS; Claire Wolfteich, John Griffin Jr. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/pulse-handbag-special-the-proper-purse.html | PULSE: HANDBAG SPECIAL; The Proper Purse | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/women-move-closer-to-olympic-equality.html | Women Move Closer to Olympic Equality | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/footlights.html | Footlights | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/ideas-trends-new-culture-moves-campus-viewing-ahab-barbie-through-lens.html | Ideas & Trends: A New Culture Moves on Campus; Viewing Ahab and Barbie Through the Lens of Disability | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-burtoff-harry.html | Paid Notice: Deaths BURTOFF, HARRY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-great-outdoors-they-know-how-your-garden-grows.html | THE GREAT OUTDOORS; They Know How Your Garden Grows | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-yankees-notebook-o-neill-s-argument-with-ump-escalates-torre-weighs.html | BASEBALL: YANKEES NOTEBOOK; O'Neill's Argument With Ump Escalates, and Torre Weighs In | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/us-officials-are-arguing-over-papers-on-chile-coup.html | U.S. Officials Are Arguing Over Papers on Chile Coup | False | By Christopher Marquis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/increase-in-test-scores-counters-dire-forecasts-for-bilingual-ban.html | Increase in Test Scores Counters Dire Forecasts for Bilingual Ban | False | By Jacques Steinberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-the-state-s-new-watchdog-gets-down-to-business.html | GOVERNMENT; The State's New Watchdog Gets Down to Business | False | By George James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-roadwork-could-slow-new-mexico-tourists.html | TRAVEL ADVISORY; Roadwork Could Slow New Mexico Tourists | False | By Catherine C. Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/on-the-map-taking-a-pass-on-the-dot-com-life-to-become-mozzarella-fellas.html | ON THE MAP; Taking a Pass on the Dot-Com Life to Become Mozzarella Fellas | False | By Marek Fuchs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/l-developers-should-provide-shuttle-bus-service-735850.html | Developers Should Provide Shuttle Bus Service | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-ultimate-odyssey-a-pyramid-scheme.html | The Ultimate Odyssey; A Pyramid Scheme | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-bending-elbows-a-barroom-bard-for-whom-poetry-is-an-elixir.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; A Barroom Bard for Whom Poetry Is an Elixir | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/food-sauces-made-of-vegetables-add-crowning-touch-to-pasta.html | FOOD; Sauces Made of Vegetables Add Crowning Touch to Pasta | False | By Moira Hodgson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/counterintelligence-at-hotels-the-butlers-are-doing-it.html | COUNTERINTELLIGENCE; At Hotels, the Butlers Are Doing It | False | By Alex Witchel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-the-ethicist-the-guilded-rage.html | The Way We Live Now: 8-20-00; The Ethicist; The Guilded Rage | False | By Randy Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/the-right-thing-when-the-boss-is-a-stealth-bomber.html | THE RIGHT THING; When the Boss is a Stealth Bomber | False | By Jeffrey L. Seglin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/if-a-transaction-goes-sour-where-do-you-turn.html | If a Transaction Goes Sour, Where Do You Turn? | False | By Barbara Whitaker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/opinion-what-the-free-lunch-costs.html | OPINION; What the 'Free Lunch' Costs | False | By Barry Edelson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-czar-beatified.html | August 13-19; Czar Beatified | False | By Sophia Kishkovsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/automobiles/behind-wheel-lexus-300-acura-3.2-cl-who-s-that-knock-knock-knocking-bmw-s-door-741361.html | BEHIND THE WHEEL/Lexus IS 300 and Acura 3.2 CL -- Who's That Knock, Knock, Knocking on BMW's Door?; A Fast Coupe That Gives Rivals a Run For the Money | False | By Michelle Krebs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-the-assessment-cometh.html | GOVERNMENT; The Assessment cometh | False | By Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-memorials-wolins-william-md.html | Paid Notice: Memorials WOLINS, WILLIAM, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-when-applause-isn-t-welcome.html | SOAPBOX; When Applause Isn't Welcome | False | By Brooke Kroeger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/the-boating-report-ellison-using-wealth-to-seek-america-s-cup.html | THE BOATING REPORT; Ellison Using Wealth to Seek America's Cup | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/golf-olazabal-with-one-63-needs-another-to-win.html | GOLF; Olazabal, With One 63, Needs Another to Win | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/horse-racing-with-alabama-victory-jostle-steps-to-head-of-the-class.html | HORSE RACING; With Alabama Victory, Jostle Steps to Head of the Class | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/american-hero.html | American Hero | False | By Dante Ramos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-82000-phenomenon-gospel-for-dummies.html | The Way We Live Now: 8-20-00; Phenomenon; Gospel for Dummies | False | By Dale Vonseggen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/ventures-nimble-travel-with-pedicabs.html | VENTURES; Nimble Travel With Pedicabs | False | By Aaron Donovan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/the-age-of-dissonance-in-fashion-they-all-scream-for-chloe-segivny.html | THE AGE OF DISSONANCE; In Fashion, They All Scream for Chloe Segivny | False | By Bob Morris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/a-senate-candidate-in-a-new-spotlight.html | A Senate Candidate in a New Spotlight | False | By Richard Weizel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-fuzzy-little-test-tubes-681652.html | Fuzzy Little Test Tubes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/for-the-guitarist-gil-parris-a-gig-at-the-sunnyside-jazz-festival.html | For the Guitarist Gil Parris, a Gig at the Sunnyside Jazz Festival | False | By Thomas Staudter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-julie-strauss-gabel-david-feldman.html | WEDDINGS; Julie Strauss-Gabel, David Feldman | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/study-war-no-more.html | Study War No More | False | By Avi Shlaim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/restaurants-paint-me-a-dinner.html | RESTAURANTS; Paint Me a Dinner | False | By Catherine Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/sometimes-smaller-is-better.html | Sometimes, Smaller Is Better | False | By John Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-nixonian-machismo-744883.html | Nixonian Machismo | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-flushing-buzz-where-dancers-their-80-s-turn-into-time.html | NEIGHBORHOOD REPORT: FLUSHING -- BUZZ; Where Dancers in Their 80's Turn Into Time Travelers | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-ingratiator-681580.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/world/un-peacekeepers-double.html | U.N. Peacekeepers Double | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-obsessives-odyssey-checkered-past.html | The Obsessive's Odyssey; Checkered Past | False | By Lisa st. Aubin de Teran | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-basketball-self-motivation-now-key-for-liberty.html | PRO BASKETBALL; Self-Motivation Now Key for Liberty | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/long-island-vines-book-shows-maturity.html | LONG ISLAND VINES; Book Shows Maturity | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-review-the-good-news-big-is-back.html | THEATER REVIEW; The Good News: 'Big' Is Back | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-singer-donald-k.html | Paid Notice: Deaths SINGER, DONALD K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-online-doing-justice-to-prisons.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Doing Justice to Prisons | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/government-how-yonkers-eliminated-a-26-million-budget-gap.html | GOVERNMENT; How Yonkers Eliminated A $26 Million Budget Gap | False | By Claudia Rowe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/theater/1-faust-uncut-and-earlier-719099.html | 'FAUST'; Uncut, and Earlier | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-brown-walston-s.html | Paid Notice: Deaths BROWN, WALSTON S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-zwillich-aeda-y.html | Paid Notice: Deaths ZWILLICH, AEDA Y. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/imprisoning-the-wrong-man.html | Imprisoning the Wrong Man | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/1-the-ingratiator-681563.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/q-a-flip-tax-in-the-sale-of-a-co-op.html | Q & A; Flip Tax In the Sale Of a Co-op | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-allyse-weltman-michael-caplan.html | WEDDINGS; Allyse Weltman, Michael Caplan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/1-libraries-offer-more-than-what-s-on-internet-735868.html | Libraries Offer More Than What's on Internet | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/1-the-challenge-of-architecture-719790.html | The Challenge Of Architecture | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610500.html | Books in Brief: Fiction & Poetry | False | By James Polk | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/the-accidental-pilgrims.html | The Accidental Pilgrims | False | By Ray Cormier | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-proustian-odyssey-just-dessert.html | The Proustian Odyssey; Just Dessert | False | By William Norwich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-the-fires-this-time.html | The Way We Live Now: 8-20-00; The Fires This Time | False | By Billy Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/soapbox-cable-gal.html | SOAPBOX; Cable Gal | False | By Andrea Higbie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/boxing-hamed-picks-himself-up-to-win-in-4th.html | BOXING; Hamed Picks Himself Up to Win in 4th | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/briefing-communities-morristown.html | BRIEFING: COMMUNITIES; MORRISTOWN | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-view-from-new-haven-plan-to-expand-school-has-neighbors-uneasy.html | The View From New Haven; Plan to Expand School Has Neighbors Uneasy | False | By Melinda Tuhus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/1-builders-have-themselves-to-blame-for-court-decision-735825.html | Builders Have Themselves To Blame for Court Decision | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/following-up-stachybotrys-is-now-just-in-the-dictionary.html | FOLLOWING UP; Stachybotrys Is Now Just in the Dictionary | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/2000-campaign-media-their-national-convention-democrats-shined-spotlight-local.html | THE 2000 CAMPAIGN: THE MEDIA; At Their National Convention, Democrats Shined Spotlight on Local Races | False | By Peter Marks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/1-fuzzy-little-test-tubes-681660.html | Fuzzy Little Test Tubes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/1-after-joining-the-board-755311.html | After Joining the Board | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-way-we-live-now-8-20-00-on-language-iron-fist.html | The Way We Live Now: 8-20-00: On Language; Iron Fist | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/just-up-the-drive-a-historic-house-and-a-zoning-dispute.html | Just Up the Drive: a Historic House, and a Zoning Dispute | False | By Elizabeth Maker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/brooklyn-journal-in-court-families-sit-waiting-on-the-law.html | Brooklyn Journal; In Court, Families Sit Waiting On the Law | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/baseball-a-small-town-comes-up-big-in-baseball.html | BASEBALL; A Small Town Comes Up Big In Baseball | False | By James C. McKinley Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/this-week-a-bright-star-for-cottage-gardens.html | THIS WEEK; A Bright Star For Cottage Gardens | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/1-sister-mary-vincent-taught-a-reservist-compassion-736538.html | Sister Mary Vincent Taught A Reservist Compassion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/books-in-brief-fiction-poetry-610496.html | Books in Brief: Fiction & Poetry | False | By Jana Giles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-shleffar-irvin-ezekiel-zeke-dds.html | Paid Notice: Deaths SHLEFFAR, IRVIN EZEKIEL (ZEKE), DDS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/love-and-lightning-messiaen-s-regards.html | Love and Lightning: Messiaen's 'Regards' | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-radicalization-of-james-woolsey-681725.html | The Radicalization Of James Woolsey | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/man-in-the-news-a-street-savvy-innovator-bernard-bailey-kerik.html | Man in the News; A Street-Savvy Innovator; Bernard Bailey Kerik | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-collector-s-odyssey-the-artifacts-of-life.html | The Collector's Odyssey; The Artifacts of Life | False | By Pilar Viladas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/from-pines-ashes-a-different-landscape.html | From Pines' Ashes, a Different Landscape | False | By Regina Marcazzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/personal-business-ready-or-not-welcome-to-the-401-k-plan.html | Personal Business; Ready or Not, Welcome to the 401(k) Plan | False | By Eve Tahmincioglu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-planning-a-city-park-751332.html | Planning a City Park | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-doris-dukes-summer-place-opens-for-tours.html | TRAVEL ADVISORY; Doris Duke's Summer Place Opens for Tours | False | By Leonard J. Panaggio | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-susan-hockings-joe-kappock.html | WEDDINGS; Susan Hockings, Joe Kappock | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/l-foreign-films-availability-mattered-719153.html | FOREIGN FILMS; Availability Mattered | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-crazy-but-true-ionesco-at-the-shakespeare-festival.html | THEATER; Crazy but True, Ionesco at the Shakespeare Festival | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/bookend-the-writer-s-story-and-the-lawyer-s.html | Bookend; The Writer's Story, and the Lawyer's | False | By Thane Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-ingratiator-681601.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/plans-tighter-rules-on-medical-files-privacy.html | U.S. Plans Tighter Rules On Medical Files' Privacy | False | By Robert Pear | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/transactions-766950.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/the-gardens-of-yesteryear-offer-inspiration-for-today.html | The Gardens of Yesteryear Offer Inspiration for Today | False | By Bess Liebenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/c-correction-668001.html | Correction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/quick-bite-belmar-beachfront-barbecue.html | QUICK BITE/Belmar; Beachfront Barbecue | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/vocational-school-training-program-fails-audit-says.html | Vocational School Training Program Fails, Audit Says | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-business-internet-company-to-open-a-cybercenter-in-yonkers.html | IN BUSINESS; Internet Company to Open A Cybercenter in Yonkers | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-adar-kaplan-jacob-novak.html | WEDDINGS; Adar Kaplan, Jacob Novak | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-memorials-warmbrunn-olga-c.html | Paid Notice: Memorials WARMBRUNN, OLGA C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-religion-and-politics-744565.html | Religion and Politics | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-ingratiator-681598.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-nathalie-brochu-archibald-foster-iii.html | WEDDINGS; Nathalie Brochu, Archibald Foster III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/lifted-by-music-and-torn-by-politics.html | Lifted by Music and Torn by Politics | False | By Michael Ratcliffe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-somalis-form-a-government.html | August 13-19; Somalis Form a Government | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-juliet-sorensen-benjamin-jones.html | WEDDINGS; Juliet Sorensen, Benjamin Jones | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/backtalk-baseball-must-come-clean-on-its-darkest-secret.html | BACKTALK; Baseball Must Come Clean on Its Darkest Secret | False | By Steve Kettmann | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-now-close-the-gap-in-military-pay-751570.html | Now Close the Gap In Military Pay | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-carina-yervasi-leopold-charney.html | WEDDINGS; Carina Yervasi, Leopold Charney | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/art-architecture-adopting-the-itinerant-life-of-an-old-time-tintypist.html | ART/ARCHITECTURE; Adopting the Itinerant Life of an Old-Time Tintypist | False | By Lyle Rexer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/opinion/l-ending-child-poverty-744425.html | Ending Child Poverty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/playing-in-the-NEIGHBORHOOD-738395.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/us/chicago-journal-the-romance-is-back-along-a-revitalized-river.html | Chicago Journal; 'The Romance Is Back' Along a Revitalized River | False | By Ellen Almer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-edelstein-judge-david-n.html | Paid Notice: Deaths EDELSTEIN, JUDGE DAVID N. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN; Copenhagen | False | By Corinne Labalme | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-wilson-c-philip-md.html | Paid Notice: Deaths WILSON, C. PHILIP, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/private-sector-a-holistic-health-spa-for-rover.html | PRIVATE SECTOR; A Holistic Health Spa for Rover | False | By Kathleen Kiley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/sports-of-the-times-the-caddie-known-only-by-tiger-woods.html | Sports of The Times; The Caddie Known Only by Tiger Woods | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/c-corrections-702510.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/t-magazine/the-stendhal-odyssey-art-attack.html | The Stendhal Odyssey; Art Attack | False | By Patricia Marx | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/realestate/habitats-westchester-home-swap-gives-couple-conveniences-of-a-village.html | Habitats/Westchester; Home Swap Gives Couple Conveniences of a Village | False | By Trish Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/l-the-ingratiator-681610.html | The Ingratiator | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/technology/talks-intense-as-verizon-strike-enters-third-week.html | Talks Intense as Verizon Strike Enters Third Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/wine-under-20-gems-within-99-bordeaux.html | WINE UNDER $20; Gems Within '99 Bordeaux | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-couture-odyssey-part-one-hey-look-me-over.html | The Couture Odyssey, Part One; Hey, Look Me Over | False | By Cathy Horyn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-new-york-up-close-ice-cream-song-leaves-bitter-taste-some.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; An Ice Cream Song Leaves A Bitter Taste in Some Ears | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-football-groh-the-film-buff-works-to-solve-the-jets-problems.html | PRO FOOTBALL; Groh, the Film Buff, Works to Solve the Jets' Problems | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/travel/travel-advisory-new-michelin-series-heads-in-all-directions.html | TRAVEL ADVISORY; New Michelin Series Heads in All Directions | False | By Paul Freireich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/l-of-lawyers-clients-and-professional-ethics-755303.html | Of Lawyers, Clients And Professional Ethics | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/august-13-19-law-firms-limit-aid-to-poor.html | August 13-19; Law Firms Limit Aid to Poor | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/tv/spotlight-real-life-heroines-on-romance-classics.html | SPOTLIGHT; Real-Life Heroines on Romance Classics | False | By Andrea Higbie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/arts/l-olmsted-and-boston-one-that-got-away-719145.html | OLMSTED AND BOSTON; One That Got Away | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/movies/film-a-scene-stealer-s-big-score.html | FILM; A Scene Stealer's Big Score | False | By Jamie Malanowski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/county-lines-rediscovering-the-four-seasons.html | COUNTY LINES; Rediscovering the Four Seasons | False | By Jane Gross | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/weekinreview/word-for-word-who-wants-watch-tv-around-world-what-it-takes-be-millionaire.html | Word for Word/Who Wants to Watch TV?; Around the World, What It Takes To Be a Millionaire | False | By Andrea Kannapell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/it-house-or-synagogue-other-questions-that-have-jewish-tempers-flaring-five-towns.html | Is It a House or a Synagogue?; And Other Questions That Have Jewish Tempers Flaring in the Five Towns | False | By Vivian S. Toy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-stefanie-lieberman-adam-hellgers.html | WEDDINGS; Stefanie Lieberman, Adam Hellgers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/magazine/the-photographers-odyssey-clothes-meet-world.html | The Photographers' Odyssey; Clothes Meet World | False | By John Hyland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/oh-give-me-a-home-a-creaturefuge-for-grizzlies.html | Oh Give Me a Home: A 'Creaturefuge' for Grizzlies | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/my-dad-s-cheating-with-your-mom.html | My Dad's Cheating With Your Mom | False | By Gary Krist | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/l-on-and-off-links-woods-is-the-best-765848.html | On and Off Links, Woods Is the Best | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/neighborhood-report-upper-east-side-where-you-have-hole-one-doesn-t-mean-you.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Where 'You Have a Hole in One' Doesn't Mean You Have a Cavity | False | By Kelly Crow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/style/weddings-mary-romary-samuel-wender.html | WEDDINGS; Mary Romary, Samuel Wender | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/pro-football-this-year-it-s-defense-that-s-worrying-giants.html | PRO FOOTBALL; This Year It's Defense That's Worrying Giants | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/art-son-of-hartford-with-no-need-to-leave.html | ART; Son of Hartford With No Need to Leave | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/l-first-on-the-scene-609927.html | First on the Scene | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-grabelsky-herbert.html | Paid Notice: Deaths GRABELSKY, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/books/crime-609390.html | Crime | False | By Marilyn Stasio | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/jersey-footlights-last-call-for-the-posies.html | JERSEY FOOTLIGHTS; Last Call for the Posies | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/business/c-correction-704776.html | Correction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/new-jersey-co-hoping-to-make-the-net-inviting-for-older-users.html | NEW JERSEY & CO.; Hoping to Make the Net Inviting for Older Users | False | By Lisa Suhay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-sherman-victor.html | Paid Notice: Deaths SHERMAN, VICTOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/sports/olympics-selections-bring-tears-and-need-for-consolation.html | OLYMPICS; Selections Bring Tears, and Need for Consolation | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/classified/paid-notice-deaths-cohen-eli.html | Paid Notice: Deaths COHEN, ELI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/theater-mother-fixation-and-other-issues.html | THEATER; Mother Fixation and Other Issues | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-20 | 2000-08-20 | https://www.nytimes.com/2000/08/20/nyregion/in-brief-sports-new-rochelle-teuscher-proves-herself.html | IN BRIEF -- SPORTS; NEW ROCHELLE: TEUSCHER 'PROVES HERSELF' | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-vice-president-gore-renews-push-patients-rights-drug-prices.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Renews Push on Patients' Rights and Drug Prices | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/polish-watchdog-nips-at-walesa-s-heels.html | Polish Watchdog Nips at Walesa's Heels | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/news-summary-775126.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/metropolitan-diary-769851.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-sherman-victor.html | Paid Notice: Deaths SHERMAN, VICTOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-respect-aside-may-s-revenge-falls-just-short.html | GOLF; Respect Aside, May's Revenge Falls Just Short | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-basketball-martin-excels-in-big-man-camp.html | PRO BASKETBALL; Martin Excels in Big-Man Camp | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/television-review-a-fluke-aliens-angels-hint-none-of-the-above.html | TELEVISION REVIEW; A Fluke? Aliens? Angels? Hint: None of the Above | False | By Ron Wertheimer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/quotation-of-the-day-770973.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-conner-rev-john-ofm-cap.html | Paid Notice: Deaths CONNER, REV. JOHN, O.F.M., CAP. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/worldbusiness/IHT-world-of-investing-now-is-the-time-to-seize.html | WORLD OF INVESTING : Now Is the Time to Seize Opportunities in 'Value' Stocks | False | By James K. Glassman, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/tourism-flowing-upriver-to-the-hudson-valley.html | Tourism Flowing Upriver to the Hudson Valley | False | By Lisa W. Foderaro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/soda-company-offered-for-sale-by-bass-group.html | Soda Company Offered for Sale By Bass Group | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/sports-of-the-times-tiger-triumphed-the-hogan-way.html | Sports of The Times; Tiger Triumphed The Hogan Way | False | By Dave Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/cancer-study-getting-help-from-the-city.html | Cancer Study Getting Help From the City | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/say-it-impeachment.html | Say It: 'Impeachment' | False | By Sean Wilentz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/IHT-1950maghreb-alert-in-our-pages100-75-and-50-years-ago.html | 1950:Maghreb Alert : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-murphy-catherine-m-heffernan.html | Paid Notice: Deaths MURPHY, CATHERINE M. (HEFFERNAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/horse-racing-victory-for-dream-as-lukas-cries-foul.html | HORSE RACING; Victory For 'Dream' As Lukas Cries Foul | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/IHT-english-soccer-counting-cost-of-costly-signings.html | English Soccer : Counting Cost of Costly Signings | False | By Peter Berlin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/business-digest-768693.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/books/books-of-the-times-born-on-the-bayou-dying-there-too.html | BOOKS OF THE TIMES; Born on the Bayou, Dying There, Too | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/theater-review-the-politics-of-the-toga-era-big-bold-and-often-bloody.html | THEATER REVIEW; The Politics of the Toga Era, Big, Bold and Often Bloody | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/year-overflowing-with-bach-conductor-s-odyssey-includes-198-cantatas-60-concerts.html | A Year Overflowing With Bach; A Conductor's Odyssey Includes 198 Cantatas in 60 Concerts | False | By Warren Hoge | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/treasuries-scheduled-for-auction-today.html | Treasuries Scheduled for Auction Today | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/transactions-776700.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/technology-music-videos-enter-the-digital-age.html | TECHNOLOGY; Music Videos Enter the Digital Age | False | By Matthew Mirapaul | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/david-n-edelstein-90-judge-in-federal-court-for-48-years.html | David N. Edelstein, 90, Judge In Federal Court for 48 Years | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/IHT-britainalas-a-place-apart-where-hooligans-fit-right-in.html | Britain:Alas, a Place Apart, Where Hooligans Fit Right In | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/IHT-japanthe-real-hirohito-returns.html | Japan:The Real Hirohito Returns | False | By Patrick Smith, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776505.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/a-learned-journal-aims-to-defog-globalization.html | A Learned Journal Aims to Defog Globalization | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/for-workers-and-customers-relief.html | For Workers and Customers, Relief | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/new-leader-for-the-police-fills-a-need-for-loyalty.html | New Leader For the Police Fills A Need For Loyalty | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/in-america-this-is-class-warfare.html | In America; This Is Class Warfare? | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-blame-for-tire-defects-753548.html | Blame for Tire Defects | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-from-trash-to-gas-753661.html | From Trash to Gas | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/civil-liberties-head-protests-searches-at-parks.html | Civil Liberties Head Protests Searches at Parks | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/norwegian-divers-open-sub-s-hatch-but-find-no-bodies.html | NORWEGIAN DIVERS OPEN SUB'S HATCH BUT FIND NO BODIES | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/for-incumbent-legislator-in-the-south-bronx-a-primary-rematch.html | For Incumbent Legislator in the South Bronx, a Primary Rematch | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/code-name-spy.html | Code Name: Spy | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/compressed-data-consumers-views-split-on-internet-privacy.html | COMPRESSED DATA; Consumers' Views Split on Internet Privacy | False | By Susan Stellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776491.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-destructive-hiking-748404.html | Destructive Hiking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/many-take-but-few-give-on-gnutella.html | Many Take, but Few Give on Gnutella | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/IHT-tainted-by-fraud-charges-foreign-funding-is-withheld-in-cambodia.html | Tainted by Fraud Charges / Foreign Funding Is Withheld : In Cambodia, Mine-Clearing Group's Future Is in Doubt | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-business-advertising-company-s-ad-rejected-for-coasting-momentum-olympic.html | THE MEDIA BUSINESS: ADVERTISING; A company's ad is rejected for coasting on the momentum of the Olympic Games. | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/sports-of-the-times-female-gymnasts-braved-an-audition-and-a-trial.html | Sports of The Times; Female Gymnasts Braved an Audition, and a Trial | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-privacy-and-pregnancy-753602.html | Privacy and Pregnancy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/wireless-internet-casts-its-shadow-and-substance-in-new-york.html | Wireless Internet Casts Its Shadow, and Substance, in New York | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-gilbard-marion.html | Paid Notice: Deaths GILBARD, MARION | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-torre-opts-to-accentuate-positive-after-the-latest-yankee-debacle.html | BASEBALL; Torre Opts to Accentuate Positive After the Latest Yankee Debacle | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-basketball-comets-agin-renew-their-berth-in-finals.html | PRO BASKETBALL; Comets Agin Renew Their Berth in Finals | False | By Tom Spousta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-hafner-helen-karin.html | Paid Notice: Deaths HAFNER, HELEN KARIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-a-classic-finish.html | GOLF; A Classic Finish | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-talk-financial-times-objects-to-portrayal-of-reporter.html | MEDIA TALK; Financial Times Objects To Portrayal of Reporter | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/public-lives-early-advocate-of-seat-belts-now-heads-safety-agency.html | PUBLIC LIVES; Early Advocate of Seat Belts Now Heads Safety Agency | False | By Philip Shenon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/us-official-and-airlines-to-meet-about-delays-and-cancellations.html | U.S. Official and Airlines to Meet About Delays and Cancellations | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/IHT-singapore-leaders-remarks-on-anwar-case-unlikely-to-harm-ties-malaysia.html | Singapore Leader's Remarks on Anwar Case Unlikely to Harm Ties : Malaysia Shrugs Off Lee's Criticism | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/as-price-of-progress-turkish-villages-are-flooded.html | As Price of Progress, Turkish Villages Are Flooded | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/news/sri-lankan-army-braces-for-major-rebel-offensive.html | Sri Lankan Army Braces For Major Rebel Offensive | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/editorial-observer-penetrating-the-remote-amazon-rain-forest.html | Editorial Observer; Penetrating the Remote Amazon Rain Forest | False | By Philip M. Boffey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-lang-etta.html | Paid Notice: Deaths LANG, ETTA M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/new-economy-old-style-deal-maker-takes-up-cause-high-technology-with.html | New Economy; An old-style deal maker takes up the cause of high technology with manufacturing over the Internet. | False | By Barnaby J. Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/video-game-maker-hits-reset-electronic-arts-bets-future-web-based-interaction.html | A Video Game Maker Hits Reset; Electronic Arts Bets on Future of Web-Based Interaction | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/revisions-critics-judge-and-are-judged-across-the-centuries.html | REVISIONS; Critics Judge, and Are Judged, Across the Centuries | False | By Margo Jefferson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/aponline/technology/article-20000821900003025899-no-title.html | Article 20000821900003025899 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/e-commerce-report-advertisers-are-turning-specialists-handle-their-e-mail.html | E-Commerce Report; Advertisers are turning to specialists to handle their e-mail marketing campaigns. | False | By Susan Stellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/cocaine-quietly-reclaims-its-hold-as-good-times-return.html | Cocaine Quietly Reclaims Its Hold as Good Times Return | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-seligman-peter.html | Paid Notice: Deaths SELIGMAN, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-memorials-denenholz-schwebel-devora.html | Paid Notice: Memorials DENENHOLZ, SCHWEBEL, DEVORA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/to-ensure-that-the-poor-get-legal-services-769576.html | To Ensure That the Poor Get Legal Services | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-football-collins-and-toomer-get-off-on-right-foot.html | PRO FOOTBALL; Collins and Toomer Get Off on Right Foot | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/accord-is-reached-for-most-workers-in-phone-walkout.html | ACCORD IS REACHED FOR MOST WORKERS IN PHONE WALKOUT | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-pakula-beatrice.html | Paid Notice: Deaths PAKULA, BEATRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-memorials-buxton-alan.html | Paid Notice: Memorials BUXTON, ALAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-owen-neil.html | Paid Notice: Deaths OWEN, NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/reuters/technology/article-20000821916189000176-no-title.html | Article 20000821916189000176 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/market-place-murdoch-spinoff-fox-shares-has-been-better-for-some-than-others.html | Market Place; A Murdoch spinoff of Fox shares has been better for some than others. | False | By Geraldine Fabrikant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-memorials-sax-gordon-b.html | Paid Notice: Memorials SAX, GORDON B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-yankees-notebook-knoblauch-may-test-his-elbow-in-minors.html | BASEBALL: YANKEES NOTEBOOK; Knoblauch May Test His Elbow in Minors | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/lazio-finds-new-friends-in-democratic-stronghold.html | Lazio Finds New Friends In Democratic Stronghold | False | By Clifford J. Levy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/the-media-business-advertising-addenda-some-large-accounts-move-to-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Some Large Accounts Move to New Agencies | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-a-waterfront-park-for-brooklyn-775215.html | A Waterfront Park for Brooklyn? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/after-clinton-signs-her-t-shirt-woman-removes-it-in-jubilation.html | After Clinton Signs Her T-Shirt, Woman Removes It in Jubilation | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/tennis-lucky-loser-in-qualifying-becomes-tired-winner-of-the-bronx-classic.html | TENNIS; Lucky Loser in Qualifying Becomes Tired Winner of the Bronx Classic | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/paul-bunyan-settling-into-his-new-cubicle.html | Paul Bunyan Settling Into His New Cubicle | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/soccer-the-motivated-metrostars-make-the-most-of-a-matinee.html | SOCCER; The Motivated MetroStars Make the Most of a Matinee | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776467.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/bridge-bill-gates-and-teammates-reach-finals-at-tournament.html | BRIDGE; Bill Gates and Teammates Reach Finals at Tournament | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/reality-television-strikes-a-stark-note-in-a-new-show.html | Reality Television Strikes a Stark Note in a New Show | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-the-president-s-legacy-748110.html | The President's Legacy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/golf-notebook-putting-troubles-end-els-s-string-of-seconds.html | GOLF: NOTEBOOK; Putting Troubles End Els's String of Seconds | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/inside-776408.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-edelstein-judge-david-n.html | Paid Notice: Deaths EDELSTEIN, JUDGE DAVID N. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-mets-take-advantage-of-dodgers-giveaways.html | BASEBALL; Mets Take Advantage of Dodgers' Giveaways | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-scheftel-herbert.html | Paid Notice: Deaths SCHEFTEL, HERBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-srybnik-jay.html | Paid Notice: Deaths SRYBNIK, JAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-resnik-sylvia.html | Paid Notice: Deaths RESNIK, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/news/singapore-leaders-remarks-on-anwar-case-unlikely-to-harm-ties-malaysia.html | Singapore Leader's Remarks on Anwar Case Unlikely to Harm Ties : Malaysia Shrugs Off Lee's Criticism | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-leader-s-job-description-753610.html | Leader's Job Description | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/skin-cancer-experience-led-mccain-to-act-fast.html | Skin Cancer Experience Led McCain to Act Fast | False | By Lawrence K. Altman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/olympics-the-road-to-sydney-miller-out-but-dawes-and-chow-make-team.html | OLYMPICS: THE ROAD TO SYDNEY; Miller Out, But Dawes And Chow Make Team | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-ehrenpreis-pearl.html | Paid Notice: Deaths EHRENPREIS, PEARL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-on-medicare-logical-compromise-749460.html | On Medicare, Logical Compromise | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/debt-offerings-scheduled.html | Debt Offerings Scheduled | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/technology/napstercutes-effect-on-sales-unclear.html | Napster´s Effect on Sales Unclear | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/news/tainted-by-fraud-charges-foreign-funding-is-withheld-in-cambodia.html | Tainted by Fraud Charges / Foreign Funding Is Withheld : In Cambodia, Mine-Clearing Group's Future Is in Doubt | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/dictionary-publishers-going-digital.html | Dictionary Publishers Going Digital | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-talk-national-geographic-buys-stake-in-iexplore.html | MEDIA TALK; National Geographic Buys Stake in iExplore | False | By Jane Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-coyle-michael-p-sr.html | Paid Notice: Deaths COYLE, MICHAEL P., SR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776483.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/music-review-bach-saw-in-vivaldi-a-chance-to-fiddle.html | MUSIC REVIEW; Bach Saw In Vivaldi A Chance To Fiddle | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/books/writing-from-the-heart-but-drawing-on-the-mind.html | Writing From the Heart But Drawing on the Mind | False | By Mervyn Rothstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-furman-william.html | Paid Notice: Deaths FURMAN, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/media-is-modern-rock-radio-getting-old.html | MEDIA; Is Modern Rock Radio Getting Old? | False | By Clea Simon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/IHT-1900women-rebuked-in-our-pages100-75-and-50-years-ago.html | 1900:Women Rebuked : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-samberg-meyer.html | Paid Notice: Deaths SAMBERG, MEYER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/kerik-reaches-out-to-minority-residents.html | Kerik Reaches Out to Minority Residents | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-a-waterfront-park-for-brooklyn-775223.html | A Waterfront Park for Brooklyn? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/a-seaport-used-to-pain-hurts-again.html | A Seaport Used to Pain Hurts Again | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-levine-mark.html | Paid Notice: Deaths LEVINE, MARK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/patents-virtual-bazaar-haggles-with-online-shoppers-new-catchier-cd-packaging.html | Patents; A virtual bazaar haggles with online shoppers; and new, catchier CD packaging is created. | False | By Sabra Chartrand | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/most-recent-killing-may-push-germans-to-act-on-hate-crime.html | Most Recent Killing May Push Germans to Act on Hate Crime | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/complaint-spanish-tv-not-enough-americans-few-us-plots-for-growing-us-audience.html | Complaint to Spanish TV: Not Enough Americans; Few U.S. Plots for Growing U.S. Audience | False | By Mireya Navarro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/essay-parsing-gore-s-speech.html | Essay; Parsing Gore's Speech | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-bloom-joseph-j.html | Paid Notice: Deaths BLOOM, JOSEPH J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-beimel-eugene.html | Paid Notice: Deaths BEIMEL, EUGENE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-south-for-gore-battle-for-south-begins-within-ranks-his-own-party.html | THE 2000 CAMPAIGN: THE SOUTH; For Gore, Battle for South Begins Within Ranks of His Own Party | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/aponline/politics/bush-pushes-for-veteran-health-care.html | Bush Pushes for Veteran Health Care | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/a-familiar-terror-on-the-road.html | A Familiar Terror on the Road | False | By Moira Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/IHT-1925for-radio-fans-in-our-pages-100-75-and-50-years-ago.html | 1925:For Radio Fans : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776459.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-is-faith-too-dominant-748412.html | Is Faith Too Dominant? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/l-a-waterfront-park-for-brooklyn-775207.html | A Waterfront Park for Brooklyn? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-football-smith-had-odds-stacked-against-him.html | PRO FOOTBALL; Smith Had Odds Stacked Against Him | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-canick-helene-m.html | Paid Notice: Deaths CANICK, HELENE M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/business/harry-oppenheimer-91-south-african-industrialist-dies.html | Harry Oppenheimer, 91, South African Industrialist, Dies | False | By Marilyn Berger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-osterer-minnette.html | Paid Notice: Deaths OSTERER, MINNETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-risom-ole-c.html | Paid Notice: Deaths RISOM, OLE C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-fine-david.html | Paid Notice: Deaths FINE, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/arts/dance-review-store-window-duets-to-delight-the-jaded.html | DANCE REVIEW; Store Window Duets to Delight the Jaded | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/boxing-lightning-puncher-not-just-a-clown-prince.html | BOXING; Lightning Puncher, Not Just a Clown Prince | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/rome-journal-love-in-for-2-million-youths-heartily-blessed-by-the-pope.html | Rome Journal; Love-In for 2 Million Youths, Heartily Blessed by the Pope | False | By Alessandra Stanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-zicklin-robert.html | Paid Notice: Deaths ZICKLIN, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/2000-campaign-political-notebook-place-called-clinton-gore-finds-his-own-groove.html | THE 2000 CAMPAIGN: POLITICAL NOTEBOOK; In a Place Called Clinton, Gore Finds His Own Groove | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/opinion/defense-in-the-21st-century.html | Defense in the 21st Century | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/pro-basketball-liberty-rides-19-0-run-to-knock-down-rockers.html | PRO BASKETBALL; Liberty Rides 19-0 Run to Knock Down Rockers | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/neo-nazi-web-sites-reported-to-flee-germany.html | Neo-Nazi Web Sites Reported to Flee Germany | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/c-corrections-776475.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-memorials-schecter-martin-h.html | Paid Notice: Memorials SCHECTER, MARTIN H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/sports/baseball-mets-notebook-an-aching-hampton-says-he-ll-skip-start.html | BASEBALL: METS NOTEBOOK; An Aching Hampton Says He'll Skip Start | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/classified/paid-notice-deaths-curtis-dr-prudence-b-prudy.html | Paid Notice: Deaths CURTIS, DR. PRUDENCE B. (PRUDY) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/us/the-2000-campaign-the-debates-campaign-aides-set-tone-for-next-big-test-in-race.html | THE 2000 CAMPAIGN: THE DEBATES; Campaign Aides Set Tone For Next Big Test in Race | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/theater/theater-review-hey-cyrano-big-nose-or-no-nose-stop-worrying-it-s-all-in-the-mind.html | THEATER REVIEW; Hey, Cyrano, Big Nose or No Nose, Stop Worrying It's All in the Mind | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/IHT-sri-lankan-army-braces-for-major-rebel-offensive.html | Sri Lankan Army Braces For Major Rebel Offensive | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-21 | 2000-08-21 | https://www.nytimes.com/2000/08/21/world/global-arms-sales-swell-to-30-billion.html | Global Arms Sales Swell to $30 Billion | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-rand-ernest.html | Paid Notice: Deaths RAND, ERNEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-pressman-leatrice.html | Paid Notice: Deaths PRESSMAN, LEATRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/ford-reduces-output-to-help-recall-of-tires.html | Ford Reduces Output to Help Recall of Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-memorials-solomon-lillian-rubin.html | Paid Notice: Memorials SOLOMON, LILLIAN RUBIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/medical-schools-discover-value-in-dispensing-compassion.html | Medical Schools Discover Value in Dispensing Compassion | False | By John Langone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/microsoft-reiterates-appeal-should-be-reviewed-by-federal.html | Microsoft Reiterates Appeal Should be Reviewed by Federal Appellate Court | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/international-business-canadian-company-bids-3-billion-for-wireless-network.html | INTERNATIONAL BUSINESS; Canadian Company Bids $3 Billion for Wireless Network | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/theater/books-of-the-times-shakespeare-still-hiding-from-the-biographers.html | BOOKS OF THE TIMES; Shakespeare, Still Hiding From the Biographers | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/russians-blame-cuts-in-budget-for-sub-fiasco.html | Russians Blame Cuts in Budget For Sub Fiasco | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/pop-review-singing-all-about-women-backed-by-the-music-of-mali.html | POP REVIEW; Singing All About Women, Backed by the Music of Mali | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-outcomes-aid-for-deaf-as-possible-cost-saver-too.html | VITAL SIGNS: OUTCOMES; Aid for Deaf as Possible Cost-Saver, Too | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-covell-anne-a.html | Paid Notice: Deaths COVELL, ANNE A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-liberty-ousts-the-rockers-to-reach-the-finals.html | PRO BASKETBALL; Liberty Ousts the Rockers to Reach the Finals | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-dobrer-jean.html | Paid Notice: Deaths DOBRER, JEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/deregulation-and-weather-fail-to-cool-electric-rates.html | Deregulation and Weather Fail to Cool Electric Rates | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-antigenics-agrees-to-buy-acquila-biopharmaceuticals.html | COMPANY NEWS; ANTIGENICS AGREES TO BUY ACQUILA BIOPHARMACEUTICALS | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-new-proposal-spending-more-where-all-predecessors-urged-less.html | THE 2000 CAMPAIGN: THE NEW PROPOSAL; Spending More Where All Predecessors Urged Less | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-ad-campaign-bush-focuses-education-other-tough-problems.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Bush Focuses on Education and Other 'Tough Problems' | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-voters-polls-show-postconvention-bounce-popularity-for-gore.html | THE 2000 CAMPAIGN: THE VOTERS; Polls Show a Postconvention Bounce in Popularity for Gore | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-edelstein-hon.html | Paid Notice: Deaths EDELSTEIN, HON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/bioengineers-turn-to-hen-s-teeth.html | Bioengineers Turn to Hen's Teeth | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790699.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-preventing-wildfires-letters-to-the-editor.html | Preventing Wildfires : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-crookhorn-henry-m.html | Paid Notice: Deaths CROOKHORN, HENRY M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/michael-maggio-49-director-who-shaped-chicago-theater.html | Michael Maggio, 49, Director Who Shaped Chicago Theater | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-casting-al-gore-think-frasier-not-chachi-789267.html | Casting Al Gore: Think Frasier, Not Chachi | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1900marseilles-strike-in-our-pages100-75-and-50-years-ago-90681287483.html | 1900:Marseilles Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/californians-triumph-at-bridge-nationals.html | Californians Triumph at Bridge Nationals | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-simon-william-l.html | Paid Notice: Deaths SIMON, WILLIAM L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/the-big-city-negotiating-sexual-politics-on-survivor.html | The Big City; Negotiating Sexual Politics On 'Survivor' | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-bilingual-education-wasn-t-a-cure-789160.html | Bilingual Education Wasn't a Cure | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/open-short-sales-decrease.html | Open Short Sales Decrease | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/a-hollow-lesson.html | A Hollow Lesson | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/public-interests-ask-me-no-questions.html | Public Interests; Ask Me No Questions | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/un-readies-team-to-check-weapons-held-by-the-iraqis.html | U.N. READIES TEAM TO CHECK WEAPONS HELD BY THE IRAQIS | False | By Barbara Crossette and Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-briefs-790460.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/personal-health-ways-to-stop-extreme-allergic-reactions.html | PERSONAL HEALTH; Ways to Stop Extreme Allergic Reactions | False | By Jane E. Brody | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/patients-are-discovering-my-doctor-the-author.html | Patients Are Discovering 'My Doctor, the Author' | False | By Howard Markel, M.d. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-weinberg-julius.html | Paid Notice: Deaths WEINBERG, JULIUS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/comrade-putin-taken-at-his-word.html | Comrade Putin, Taken at His Word | False | By Masha Gessen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/simple-method-found-to-increase-crop-yields-vastly.html | Simple Method Found to Increase Crop Yields Vastly | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-muschel-chaim.html | Paid Notice: Deaths MUSCHEL, CHAIM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-mckinney-walker.html | Paid Notice: Deaths MCKINNEY, WALKER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/horse-racing-gaviola-stays-in-front-again.html | HORSE RACING; Gaviola Stays in Front Again | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-thibault-robert-e.html | Paid Notice: Deaths THIBAULT, ROBERT E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/labor-accord-hits-new-economy-notes.html | Labor Accord Hits New-Economy Notes | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-the-tour-and-briancon-letters-to-the-editor-90980824741.html | The Tour and Briana'šÃŸon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-englert-dr-robert.html | Paid Notice: Deaths ENGLERT, DR. ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-cook-s-lack-of-control-proves-fatal-for-the-mets.html | BASEBALL; Cook's Lack of Control Proves Fatal for the Mets | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-yankees-notebook-torre-calls-on-nelson-after-shouting-match.html | BASEBALL; YANKEES NOTEBOOK; Torre Calls On Nelson After Shouting Match | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-seligman-peter.html | Paid Notice: Deaths SELIGMAN, PETER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/do-races-differ-not-really-genes-show.html | Do Races Differ? Not Really, Genes Show | False | By Natalie Angier | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-with-one-foot-out-the-door-ewing-steps-back.html | PRO BASKETBALL; With One Foot Out the Door, Ewing Steps Back | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-morrison-victor-i.html | Paid Notice: Deaths MORRISON, VICTOR I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-owen-neil.html | Paid Notice: Deaths OWEN, NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/us-projects-school-growth-throughout-the-21st-century.html | U.S. Projects School Growth Throughout the 21st Century | False | By Jacques Steinberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/editorial-observer-in-chile-the-balance-tips-toward-the-victims.html | Editorial Observer; In Chile, the Balance Tips Toward the Victims | False | By Tina Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-asia-hyundai-leader-selling-shares.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI LEADER SELLING SHARES | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/the-cost-of-keeping-gore-s-promises.html | The Cost of Keeping Gore's Promises | False | By Bruce Bartlett | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-swig-robert-jeffrey.html | Paid Notice: Deaths SWIG, ROBERT JEFFREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/major-bidder-for-city-trash-agrees-to-pay-252000-fine.html | Major Bidder For City Trash Agrees to Pay $252,000 Fine | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-addenda-teenagers-surveyed-on-brand-switching.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Teenagers Surveyed On Brand Switching | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/mrs-clinton-sidesteps-race-that-has-stirred-tensions.html | Mrs. Clinton Sidesteps Race That Has Stirred Tensions | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/dance-review-digging-up-the-perfect-potato-and-other-joys.html | DANCE REVIEW; Digging Up The Perfect Potato, and Other Joys | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/evaluating-the-personal-trainer-s-training.html | Evaluating the Personal Trainer's Training | False | By Liz Neporent | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/reuters/technology/cabletron-makes-acquisition.html | Cabletron Makes Acquisition | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/nfl-transactions.html | N.F.L.; TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1950-viet-nams-foes-in-our-pages100-75-and-50-years-ago.html | 1950:Viet Nam's Foes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-hardware-replaytv-postpones-offering.html | TECHNOLOGY BRIEFING: HARDWARE; REPLAYTV POSTPONES OFFERING | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/barak-seeks-to-limit-use-of-religious-privileges-in-israel.html | Barak Seeks to Limit Use of Religious Privileges in Israel | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-o-neill-catherine.html | Paid Notice: Deaths O'NEILL, CATHERINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/intelacutes-barrett-short-on-substance.html | IntelÂ¬Â's Barrett Short on Substance | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-bundesbank-speaks-out-on-eus-inflation-risk.html | Bundesbank Speaks Out On EU's Inflation Risk | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-lieberman-and-choice-782564.html | Lieberman and Choice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-bush-calls-for-end-to-us-military-decline-gore-says-rise-in-polls-tied-to-issue-92682293368.html | Bush Calls for End to U.S. Military Decline : Gore Says Rise in Polls Tied to Issue Campaign | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-ing-sale-of-de-broe-expected.html | WORLD BUSINESS BRIEFING: EUROPE; ING SALE OF DE BROE EXPECTED | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-rallying-cry-working-families-becomes-theme-meant-attract-female.html | THE 2000 CAMPAIGN: THE RALLYING CRY; 'Working Families' Becomes a Theme Meant to Attract Female Voters | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-addenda-d-arcy-executive-plans-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D'Arcy Executive Plans to Retire | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-to-protect-antiquities-781363.html | To Protect Antiquities | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1900-marseilles-strike-in-our-pags100-75-and-50-years-ago.html | 1900:Marseilles Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/china-s-migrants-find-europe-s-open-back-door-the-balkans.html | China's Migrants Find Europe's Open Back Door: The Balkans | False | By Carlotta Gall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1925mosquito-plague-in-our-pages100-75-and-50-years-ago.html | 1925:Mosquito Plague : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790737.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/a-conversation-with-nancy-padian-battling-aids-in-africa-by-empowering-women.html | A CONVERSATION WITH: Nancy Padian; Battling AIDS in Africa by Empowering Women | False | By Claudia Dreifus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/meeting-holds-out-little-hope-of-easing-flight-delays-soon.html | Meeting Holds Out Little Hope of Easing Flight Delays Soon | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-clinton-s-next-role-781010.html | Clinton's Next Role | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/microstrategy-jumps-on-ibm-deal.html | MicroStrategy Jumps on IBM Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-magrath-william-h.html | Paid Notice: Deaths MAGRATH, WILLIAM H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-voters-won-t-forget-781258.html | Voters Won't Forget | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790745.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/pataki-signs-law-on-alerts-for-pesticides.html | Pataki Signs Law on Alerts For Pesticides | False | By Kirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/markets-market-place-manager-hedge-fund-fiasco-seeks-repair-his-reputation.html | THE MARKETS: Market Place; Manager of Hedge Fund Fiasco Seeks to Repair His Reputation | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-corrections-90197433574.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790710.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/controversy-over-diamonds-made-into-virtue-by-de-beers.html | Controversy Over Diamonds Made Into Virtue by De Beers | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/young-and-condemned-a-special-report-whether-to-kill-those-who-killed-as-youths.html | YOUNG AND CONDEMNED/A special report.; Whether to Kill Those Who Killed as Youths | False | By Sara Rimer and Raymond Bonner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/giuliani-selects-cancer-treatment-but-stays-mum.html | Giuliani Selects Cancer Treatment, but Stays Mum | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-americas-chile-to-be-invited-into-trade-bloc.html | WORLD BUSINESS BRIEFING: AMERICAS; CHILE TO BE INVITED INTO TRADE BLOC | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/soccer-notebook-and-standings-metrostars-are-upset-at-diallo.html | SOCCER: NOTEBOOK AND STANDINGS; MetroStars Are Upset At Diallo | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/ex-intelligence-agent-arrested-in-britain-on-return-from-exile.html | Ex-Intelligence Agent Arrested in Britain on Return From Exile | False | By Sarah Lyall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-zicklin-robert.html | Paid Notice: Deaths ZICKLIN, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/l-power-in-pessimism-788937.html | Power in Pessimism | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-bush-calls-for-end-to-us-military-decline-gore-says-rise-in-polls-tied.html | Bush Calls for End to U.S. Military Decline : Gore Says Rise in Polls Tied to Issue Campaign | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/authorities-investigating-death-of-apartments-grandmother.html | Authorities Investigating Death Of Apartments' 'Grandmother' | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/q-a-777994.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-memorials-wambrunn-olga-c.html | Paid Notice: Memorials WARMBRUNN, OLGA C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1925mosquito-plague-in-our-pages100-75-and-50-years-ago-9371286367.html | 1925:Mosquito Plague : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-landeck-manfred.html | Paid Notice: Deaths LANDECK, MANFRED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-novartis-profit-rises-12.html | WORLD BUSINESS BRIEFING: EUROPE; NOVARTIS PROFIT RISES 12% | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/mr-kerik-moves-to-1-police-plaza.html | Mr. Kerik Moves to 1 Police Plaza | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/books/writer-rolls-with-punches-for-trainer-turned-author-life-tumultuous-ring.html | A Writer Rolls With the Punches; For Trainer Turned Author, a Life as Tumultuous as the Ring | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/replaytv-withdraws-public-offering.html | ReplayTV Withdraws Public Offering | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-corrections.html | Corrections | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-cymbrowitz-lena.html | Paid Notice: Deaths CYMBROWITZ, LENA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-casting-al-gore-think-frasier-not-chachi-789259.html | Casting Al Gore: Think Frasier, Not Chachi | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/new-data-in-duel-of-biotech-corn-vs-butterflies.html | New Data in Duel of Biotech Corn vs. Butterflies | False | By Carol Kaesuk Yoon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-gayer-john.html | Paid Notice: Deaths GAYER, JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/critic-s-notebook-russian-music-from-russians-plus-a-ringer-for-the-tenor.html | CRITIC'S NOTEBOOK; Russian Music From Russians (Plus a Ringer For the Tenor) | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-lamson-sessions-to-acquire-pyramid-industries.html | COMPANY NEWS; LAMSON & SESSIONS TO ACQUIRE PYRAMID INDUSTRIES | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-treatment-report-questions-antibiotics-for-earache.html | VITAL SIGNS: TREATMENT; Report Questions Antibiotics for Earache | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-srybnik-julius.html | Paid Notice: Deaths SRYBNIK, JULIUS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/baseball-hill-requires-no-alterations-to-fit-into-yankees-lineup.html | BASEBALL; Hill Requires No Alterations To Fit Into Yankees' Lineup | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/apbnews-to-be-acquired-by-safety-consulting-firm.html | APBNews to Be Acquired by Safety Consulting Firm | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/l-oral-cancer-campaign-788899.html | Oral Cancer Campaign | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/l-addressing-silent-cancers-788953.html | Addressing Silent Cancers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-football-ward-battles-brisby-and-questions-of-his-size.html | PRO FOOTBALL; Ward Battles Brisby and Questions of His Size | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/style/IHT-a-craft-is-saved-as-us-navy-chair-becomes-a-design-icon-ode-to-a.html | A Craft Is Saved as U.S. Navy Chair Becomes a Design Icon : Ode to a Wartime Workhorse | False | By Linda Hales, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/arts-abroad-for-joni-mitchell-artist-singing-was-not-enough.html | ARTS ABROAD; For Joni Mitchell, Artist, Singing Was Not Enough | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/inside-789704.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/news-summary-788155.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/sports-of-the-times-a-knick-legend-pauses-to-reflect.html | Sports of The Times; A Knick Legend Pauses To Reflect | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-kilburn-h-thomas.html | Paid Notice: Deaths KILBURN, H. THOMAS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/birds-and-dinosaurs-bony-likeness.html | Birds and Dinosaurs' Bony Likeness | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-delorenzo-anneliese.html | Paid Notice: Deaths DELORENZO, ANNELIESE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/losing-my-father-one-day-at-a-time.html | Losing My Father, One Day at a Time | False | By Jonathan Kozol | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/business-digest-788767.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/lady-liberty-or-mother-russia-as-emigres-go-home-others-defend-life-in-america.html | Lady Liberty or Mother Russia?; As Emigres Go Home, Others Defend Life in America | False | By Alison Smale | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/jiang-zemin-says-ecommerce-will-transform-china.html | Jiang Zemin Says E-Commerce Will Transform China | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-memorials-brown-j-jack.html | Paid Notice: Memorials BROWN, J. JACK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-web-music-battle-heats-up.html | TECHNOLOGY BRIEFING: INTERNET; WEB MUSIC BATTLE HEATS UP | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/international-business-regulators-raise-questions-on-merger-of-europe-exchanges.html | INTERNATIONAL BUSINESS; Regulators Raise Questions on Merger of Europe Exchanges | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/washington-expects-delay-in-vietnam-trade-deal.html | Washington Expects Delay in Vietnam Trade Deal | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/plus-golf-wilson-shares-lead-with-2-collegians.html | PLUS: GOLF; Wilson Shares Lead With 2 Collegians | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-bilingual-education-wasn-t-a-cure-789178.html | Bilingual Education Wasn't a Cure | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/reuters/technology/replaytv-withdraws-ipo.html | ReplayTV Withdraws IPO | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/suspect-in-a-colombian-drug-cartel-faces-charges-in-a-us-court.html | Suspect in a Colombian Drug Cartel Faces Charges in a U.S. Court | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-wein-harry-g.html | Paid Notice: Deaths WEIN, HARRY G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-goldstein-warren.html | Paid Notice: Deaths GOLDSTEIN, WARREN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-how-biodiversity-can-be-preserved-if-we-get-smart-together-90603045302.html | How Biodiversity Can Be Preserved if We Get Smart Together | False | By James D. Wolfensohn, Peter A. Seligmann, and Mohamed T. El-Ashry, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-a-child-fighter-describes-abduction-and-training-a-tamil-guerrillas.html | A Child Fighter Describes Abduction and Training : A Tamil Guerrilla's Story, Starting at Age 7 | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/us-weighs-plan-to-limit-spread-of-forest-fires.html | U.S. WEIGHS PLAN TO LIMIT SPREAD OF FOREST FIRES | False | By Douglas Jehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-how-biodiversity-can-be-preserved-if-we-get-smart-together.html | How Biodiversity Can Be Preserved if We Get Smart Together | False | By J. Wolfensohn, P. Seligmann, and M. El-Ashry, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-bok-financial-agrees-to-buy-cnbt-bancshares.html | COMPANY NEWS; BOK FINANCIAL AGREES TO BUY CNBT BANCSHARES | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/lena-cymbrowitz-brooklyn-assemblywoman-43.html | Lena Cymbrowitz -- Brooklyn Assemblywoman, 43 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/kerr-mcgee-in-gulf-deal.html | Kerr-McGee in Gulf Deal | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-conwesser-ceila.html | Paid Notice: Deaths CONWESSER, CEILA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/style/IHT-postcard-a-hong-kong-treasure.html | POSTCARD : A Hong Kong Treasure | False | By Jonathan Napack, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-a-child-fighter-describes-abduction-and-training-a-tamil-guerrillas-93953124907.html | A Child Fighter Describes Abduction and Training : A Tamil Guerrilla's Story, Starting at Age 7 | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-block-dr-james-dc.html | Paid Notice: Deaths BLOCK, DR. JAMES D.C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/public-lives-sacrificing-quadrupeds-to-help-the-bipeds.html | PUBLIC LIVES; Sacrificing Quadrupeds to Help the Bipeds | False | By Robin Finn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/style/IHT-postcard-a-hong-kong-treasure-92257678088.html | POSTCARD : A Hong Kong Treasure | False | By Jonathan Napack, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/metro-business-daily-news-to-start-free-evening-paper.html | Metro Business; Daily News to Start Free Evening Paper | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-texas-governor-bush-sees-military-decline-pledges-turnaround.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Sees Military Decline And Pledges a Turnaround | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-rightist-not-racist-781134.html | Rightist, Not Racist | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-boots-shares-rally-on-rumor.html | WORLD BUSINESS BRIEFING: EUROPE; BOOTS SHARES RALLY ON RUMOR | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/lynn-townsend-ex-chrysler-chief-dies-at-81.html | Lynn Townsend, Ex-Chrysler Chief, Dies at 81 | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/2-of-biggest-pepsi-bottlers-reach-331-million-deal.html | 2 of Biggest Pepsi Bottlers Reach $331 Million Deal | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/strike-s-end-begins-easing-tensions-phone-workers-mixing-with-managers-jobs.html | Strike's End Begins Easing Of Tensions; Phone Workers Mixing With Managers on Jobs | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/new-jersey-man-to-face-charge-in-beating-at-orphanage-in-50-s.html | New Jersey Man to Face Charge In Beating at Orphanage in 50's | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/indonesian-commanders-losing-control-of-troops.html | Indonesian Commanders Losing Control of Troops | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-preventing-wildfires-letters-to-the-editor-92928527446.html | Preventing Wildfires : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/robert-e-thibault-times-copy-editor-69.html | Robert E. Thibault -- Times Copy Editor, 69 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-apbnews-may-be-bought.html | TECHNOLOGY BRIEFING: INTERNET; APBNEWS MAY BE BOUGHT | False | By Marcin Skomial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/reuters/technology/article-20000822939737119033-no-title.html | Article 2000082293973719033 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-addenda-2-agencies-make-a-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Make a Deal | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-transportation-dreams-781355.html | Transportation Dreams | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/loans-to-buy-aids-drugs-are-rejected-by-africans.html | Loans to Buy AIDS Drugs Are Rejected By Africans | False | By Rachel L. Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/in-reverse-california-acts-to-cap-some-electric-bills.html | In Reverse, California Acts To Cap Some Electric Bills | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-slevin-james-v.html | Paid Notice: Deaths SLEVIN, JAMES V. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/pepper-spray-ends-first-lady-s-visit.html | Pepper Spray Ends First Lady's Visit | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-shulman-shirley.html | Paid Notice: Deaths SHULMAN, SHIRLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-what-do-drinking-milk-and-survivor-have-in-common.html | THE MEDIA BUSINESS: ADVERTISING; What do drinking milk and 'Survivor' have in common? | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-sherman-victor.html | Paid Notice: Deaths SHERMAN, VICTOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790680.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-samberg-meyer.html | Paid Notice: Deaths SAMBERG, MEYER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-testing-assessing-honesty-in-clinical-drug-trials.html | VITAL SIGNS: TESTING; Assessing Honesty in Clinical Drug Trials | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-hines-marion-e.html | Paid Notice: Deaths HINES, MARION E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/reuters/technology/india-seeks-more-us-visas.html | India Seeks More U.S. Visas | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-zorn-milton-j.html | Paid Notice: Deaths ZORN, MILTON J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/world-business-briefing-europe-spanish-hotel-takeover.html | WORLD BUSINESS BRIEFING: EUROPE; SPANISH HOTEL TAKEOVER | False | By Benjamin Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/on-golf-woods-s-great-skill-unshakable-will.html | ON GOLF; Woods's Great Skill, Unshakable Will | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/marked-for-death.html | Marked for Death | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-basketball-feelings-among-the-fans-are-mixed.html | PRO BASKETBALL; Feelings Among The Fans Are Mixed | False | By Daryl Khan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-bloom-joseph-j.html | Paid Notice: Deaths BLOOM, JOSEPH J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-when-tax-cuts-turn-into-warfare-789313.html | When Tax Cuts Turn Into 'Warfare' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/herbert-scheftel-92-a-backer-of-pan-am-building.html | Herbert Scheftel, 92, a Backer of Pan Am Building | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/officer-and-inmates-accused-of-defrauding-other-prisoners.html | Officer and Inmates Accused Of Defrauding Other Prisoners | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/microsoft-reiterates-appeal-should-be-reviewed-by-federal-2000082293808316576.html | Microsoft Reiterates Appeal Should Be Reviewed by Federal Appellate Court | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/rock-review-nearly-naked-guy-cloaked-in-self-confidence-and-a-tattoo.html | ROCK REVIEW; Nearly Naked Guy Cloaked in Self-Confidence, and a Tattoo | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/cases-dark-side-of-quirks-in-behavior.html | CASES; Dark Side Of Quirks In Behavior | False | By Anna Fels, M.d. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/pro-football-thomas-rebounds-from-poor-showing.html | PRO FOOTBALL; Thomas Rebounds From Poor Showing | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/l-2-more-physics-questions-788902.html | 2 More Physics Questions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/company-news-ftc-seeks-more-data-on-philip-morris-nabisco-merger.html | COMPANY NEWS; F.T.C. SEEKS MORE DATA ON PHILIP MORRIS-NABISCO MERGER | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-in-the-lab-simpler-monitoring-device-for-diabetics.html | VITAL SIGNS: IN THE LAB; Simpler Monitoring Device for Diabetics | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/history-of-medical-art-gets-pre-columbian-chapter.html | History of Medical Art Gets Pre-Columbian Chapter | False | By William H. Honan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790729.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-vanderwerff-atze.html | Paid Notice: Deaths VANDERWERFF, ATZE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-philippines-to-drop-charges-on-e-mail-virus.html | TECHNOLOGY; Philippines to Drop Charges on E-Mail Virus | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/l-focus-on-immune-disorders-788872.html | Focus on Immune Disorders | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/2000-campaign-vice-president-for-gore-life-mississippi-full-details.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; For Gore, Life on Mississippi Is Full of Details | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/IHT-bundesbank-speaks-out-on-eus-inflation-risk-920676647920.html | Bundesbank Speaks Out On EU's Inflation Risk | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-wilson-c-philip.html | Paid Notice: Deaths WILSON, C. PHILIP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-sale-web-address-unused-not-cheap.html | TECHNOLOGY; Sale: Web Address, Unused, Not Cheap | False | By Sabra Chartrand | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/us/the-2000-campaign-today-s-schedules.html | THE 2000 CAMPAIGN: TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/newark-ex-mayor-pleads-poverty-and-not-guilty-in-us-case.html | Newark Ex-Mayor Pleads Poverty and Not Guilty in U.S. Case | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/as-timber-prices-rise-so-do-thefts-of-trees.html | As Timber Prices Rise, So Do Thefts of Trees | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/tv-sports-it-s-the-tiger-effect-reality-tv-that-s-real.html | TV SPORTS; It's the Tiger Effect: Reality TV That's Real | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/a-phone-call-about-a-painting-leads-to-a-visit-by-the-police.html | A Phone Call About a Painting Leads to a Visit by the Police | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/technology-briefing-internet-cut-rate-data-services.html | TECHNOLOGY BRIEFING: INTERNET; CUT-RATE DATA SERVICES | False | By Barnaby Feder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/stop-arguing-and-start-debating.html | Stop Arguing and Start Debating | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-tannen-philip.html | Paid Notice: Deaths TANNEN, PHILIP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/c-corrections-790702.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/business/the-media-business-advertising-addenda-account-review-at-verizon-wireless.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Review At Verizon Wireless | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-levine-mark.html | Paid Notice: Deaths LEVINE, MARK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/style/IHT-a-craft-is-saved-as-us-navy-chair-becomes-a-design-icon-ode-to-a-90454690756.html | A Craft Is Saved as U.S. Navy Chair Becomes a Design Icon : Ode to a Wartime Workhorse | False | By Linda Hales, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/news/a-child-fighter-describes-abduction-and-training-a-tamil-guerrillas.html | A Child Fighter Describes Abduction and Training : A Tamil Guerrilla's Story, Starting at Age 7 | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/for-white-the-term-acuteinjury-riddledacute-is-no-clich.html | For White, the Term Â¬Â¥Injury RiddledÂ¬Â¥ Is No ClichÃ©Â© | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/style/returning-luxury-to-fifth-avenue.html | Returning Luxury to Fifth Avenue | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-when-tax-cuts-turn-into-warfare-789321.html | When Tax Cuts Turn Into 'Warfare' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-the-tour-and-briancon-letters-to-the-editor.html | The Tour and Brianã'sÃŸon : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-deaths-barton-shelley-j.html | Paid Notice: Deaths BARTON, SHELLEY J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/technology/uranium-offered-for-sale-on-the-internet.html | Uranium Offered for Sale on the Internet | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/health/vital-signs-consequences-hysterectomy-and-risk-of-incontinence.html | VITAL SIGNS: CONSEQUENCES; Hysterectomy and Risk of Incontinence | False | By Eric Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/aponline/technology/article-2000082291941057570-no-title.html | Article 2000082291941057570 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/news-summary-783811.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/l-bilingual-education-wasn-t-a-cure-789186.html | Bilingual Education Wasn't a Cure | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/opinion/IHT-1950viet-nams-foes-in-our-pages100-75-and-50-years-ago-90081707609.html | 1950:Viet Nam's Foes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/world/russia-s-suspicion-of-foreign-sub-a-reminder-of-cold-war-chases.html | Russia's Suspicion of Foreign Sub a Reminder of Cold War Chases | False | By Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/science/high-tech-suits-help-pilots-avoid-gravity-s-perils.html | High-Tech Suits Help Pilots Avoid Gravity's Perils | False | By Warren E. Leary | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/nyregion/new-police-commissioner-settles-in-for-a-day-of-meetings-and-greetings.html | New Police Commissioner Settles In for a Day of Meetings and Greetings | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/arts/critic-s-notebook-beethoven-as-he-is-rarely-heard.html | CRITIC'S NOTEBOOK; Beethoven as He Is Rarely Heard | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-22 | 2000-08-22 | https://www.nytimes.com/2000/08/22/sports/last-moment-snag-stops-ewing-trade.html | Last-Moment Snag Stops Ewing Trade | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/clinton-clears-way-for-aid-to-colombia.html | Clinton Clears Way for Aid to Colombia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/international-business-when-funds-abroad-fill-void-home-financing-latin-america.html | INTERNATIONAL BUSINESS: When Funds Abroad Fill a Void at Home; Financing Latin America's Start-Ups | False | By Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/facing-ruin-from-lawsuits-anglicans-in-canada-slash-budget.html | Facing Ruin From Lawsuits, Anglicans in Canada Slash Budget | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-mississippi-gambler-hits-town-a-cheesecake-up-her-sleeve.html | FOOD STUFF; Mississippi Gambler Hits Town, A Cheesecake Up Her Sleeve | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/on-the-olympics-trials-are-moving-from-arenas-to-courts.html | ON THE OLYMPICS; Trials Are Moving From Arenas to Courts | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/in-the-un-frozen-north.html | In the (Un)Frozen North | False | By Edmund Blair Bolles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/mp3com-soars-after-settlement-with-sony.html | MP3.com Soars After Settlement With Sony | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Michael Pollak, Lynette Holloway, Karen W. Arenson, Lionel Anderson and Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/25-and-under-yankee-stadium-marks-the-way-to-a-jamaican-discovery.html | $25 AND UNDER; Yankee Stadium Marks the Way to a Jamaican Discovery | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/new-textbooks-new-pencils-new-internet-use-policies.html | New Textbooks, New Pencils, New Internet Use Policies? | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/us-reviews-draft-report-on-1996-twa-explosion.html | U.S. Reviews Draft Report On 1996 T.W.A. Explosion | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/opposition-precedes-arrival-of-teams-at-new-coney-island-stadium.html | Opposition Precedes Arrival of Teams at New Coney Island Stadium | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/worldbusiness/IHT-german-confidence-falls-sharply-business-survey.html | German Confidence Falls Sharply : Business Survey Batters the Euro | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-local-issues-prolong-phone-strike-in-6-states.html | TECHNOLOGY; Local Issues Prolong Phone Strike in 6 States | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/theater/theater-review-less-a-play-than-replay-of-shaw-shaw-shaw.html | THEATER REVIEW; Less a Play Than Replay Of Shaw, Shaw, Shaw | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-memorials-newman-jeannette.html | Paid Notice: Memorials NEWMAN, JEANNETTE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/effort-to-recruit-minorities-falls-short-in-trooper-class.html | Effort to Recruit Minorities Falls Short in Trooper Class | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-kilburn-h-thomas.html | Paid Notice: Deaths KILBURN, H. THOMAS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/online-shopping-boosting-traditional-retailers-when-store-sales.html | Online Shopping Boosting Traditional Retailers When Store Sales Lag | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/no-longer-war-zone-hunts-point-gains-status-new-services-arrive-city.html | No Longer A War Zone; Hunts Point Gains Status; New Services Arrive As City Improvements Lift Bronx Community | False | By Juan Forero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-for-mentally-ill-care-not-prison-796859.html | For Mentally Ill, Care, Not Prison | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-africa-corn-glut-worries-in-south-africa.html | WORLD BUSINESS BRIEFING: AFRICA; CORN GLUT WORRIES IN SOUTH AFRICA | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/public-lives-an-irish-singing-star-hidden-in-plain-sight.html | PUBLIC LIVES: An Irish Singing Star, Hidden in Plain Sight | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-debt-relief-for-nigeria-798126.html | Debt Relief for Nigeria | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-wais-pauline.html | Paid Notice: Deaths WAIS, PAULINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/british-arrest-protestant-militant-after-violence-in-belfast.html | British Arrest Protestant Militant After Violence in Belfast | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/ameritrade-shares-driven-up-by-talk-of-possible-takeover.html | Ameritrade Shares Driven Up By Talk of Possible Takeover | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/abulfaz-elchibey-who-led-free-azerbaijan-dies-at-62.html | Abulfaz Elchibey, Who Led Free Azerbaijan, Dies at 62 | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-teletech-agrees-to-acquire-internet-services-company.html | COMPANY NEWS; TELETECH AGREES TO ACQUIRE INTERNET SERVICES COMPANY | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/the-ad-campaign-lazio-gingrich-ties-revisited.html | THE AD CAMPAIGN; Lazio-Gingrich Ties Revisited | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-swig-robert-jeffrey.html | Paid Notice: Deaths SWIG, ROBERT JEFFREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/that-new-york-feeling-squeezed-navigating-the-bar-when-it-s-three-drinkers-deep.html | That New York Feeling Squeezed; Navigating the bar when it's three drinkers deep. | False | By Rick Marin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-heintschel-donald-e.html | Paid Notice: Deaths HEINTSCHEL, DONALD E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/china-s-us-road-show-aimed-at-making-friends.html | China's U.S. Road Show, Aimed at Making Friends | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806374.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-pro-basketball-martin-passes-his-nets-physical.html | PLUS: PRO BASKETBALL; Martin Passes His Nets Physical | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/worldbusiness/IHT-at-hyundai-suspicion-as-founder-cuts-his-stake.html | At Hyundai, Suspicion as Founder Cuts His Stake | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-warhoftig-helen.html | Paid Notice: Deaths WARHOFTIG, HELEN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/sports-of-the-times-new-deal-some-deal-any-deal.html | Sports of The Times; New Deal, Some Deal, Any Deal | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/style/IHT-british-theater-pal-joey-wise-and-witty-and-overlooked.html | BRITISH THEATER : 'Pal Joey,' Wise and Witty, and Overlooked | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/IHT-1925heart-surgery-in-our-pages100-75-and-50-years-ago.html | 1925:Heart Surgery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/whitman-puts-limit-on-aid-for-a-newark-arena.html | Whitman Puts Limit on Aid for a Newark Arena | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/police-seek-family-of-toddler-found-alone-in-coney-island.html | Police Seek Family of Toddler Found Alone in Coney Island | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/reuters/technology/article-20000823905971277791-no-title.html | Article 2000082390597127791 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-barnes-geraldine-lena-phillips.html | Paid Notice: Deaths BARNES, GERALDINE LENA PHILLIPS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-mckinney-walker.html | Paid Notice: Deaths MCKINNEY, WALKER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-ad-campaign-gore-looks-to-conservatives.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Gore Looks to Conservatives | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/charles-r-pierce-78-lilco-chief-who-championed-shoreham-nuclear-plant.html | Charles R. Pierce, 78, Lilco Chief Who Championed Shoreham Nuclear Plant | False | By Kurt Eichenwald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/immigration-service-ends-bid-to-deport-bronx-student.html | Immigration Service Ends Bid to Deport Bronx Student | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-german-confidence-wavers.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN CONFIDENCE WAVERS | False | By Edmund L. Andrews (NYT) | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-vice-president-gore-tells-fellow-veterans-he-dedicated-military.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Tells Fellow Veterans He Is Dedicated to Military | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-paper-company-in-chapter-11-to-idle-michigan-factory.html | COMPANY NEWS; PAPER COMPANY IN CHAPTER 11 TO IDLE MICHIGAN FACTORY | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-football-for-lucas-a-moral-victory-too.html | PRO FOOTBALL; For Lucas, a Moral Victory, Too | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/california-s-move-to-limit-power-rates-hits-resistance.html | California's Move to Limit Power Rates Hits Resistance | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/caramel-sauce.html | Caramel Sauce | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/news/europe-phone-auctionstoo-high.html | Europe Phone Auctions:Too High? | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/management-a-hard-case-study-approach-to-executive-training.html | MANAGEMENT; A Hard-Case Study Approach to Executive Training | False | By David Cay Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-mild-heat-wave.html | FOOD STUFF; Mild Heat Wave | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/calculus-students-made-the-forbidding-familiar.html | Calculus Students Made the Forbidding Familiar | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-owen-neil.html | Paid Notice: Deaths OWEN, NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-hockey-purchase-of-devils-is-made-final.html | PLUS: HOCKEY; Purchase of Devils Is Made Final | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-americas-canadian-mining-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN MINING DEAL | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/putin-meets-with-grieving-families-of-sub-s-crew-promises-payments-for-10-years.html | Putin Meets With Grieving Families of Sub's Crew, Promises Payments for 10 Years | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-asia-suspicions-raised-in-hyundai-deal.html | WORLD BUSINESS BRIEFING: ASIA; SUSPICIONS RAISED IN HYUNDAI DEAL | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-krainis-bernard.html | Paid Notice: Deaths KRAINIS, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-asia-india-s-phone-bill.html | WORLD BUSINESS BRIEFING: ASIA; INDIA'S PHONE BILL | False | By P. J. Anthony | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/testimony-ends-in-us-case-against-credit-card-giants.html | Testimony Ends in U.S. Case Against Credit Card Giants | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/technology-briefs.html | Technology Briefs | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-france-telecom-plans-offering.html | WORLD BUSINESS BRIEFING: EUROPE; FRANCE TELECOM PLANS OFFERING | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/IHT-europe-phone-auctionstoo-high.html | Europe Phone Auctions:Too High? | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/new-curriculum-in-bronx-is-built-on-an-ideal.html | New Curriculum in Bronx Is Built on an Ideal | False | By Jodi Wilgoren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-decof-adele-ruth.html | Paid Notice: Deaths DECOF, ADELE RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-dowd-thomas-e.html | Paid Notice: Deaths DOWD, THOMAS E. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/reno-rejects-a-call-for-inquiry-on-gore.html | Reno Rejects a Call For Inquiry on Gore | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-good-day-for-baseball-and-youth.html | BASEBALL; Good Day for Baseball and Youth | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-sommers-stewart-m.html | Paid Notice: Deaths SOMMERS, STEWART M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-deals-sony-pacific-century-venture.html | TECHNOLOGY BRIEFING: DEALS; SONY-PACIFIC CENTURY VENTURE | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-pierce-charles-r.html | Paid Notice: Deaths PIERCE, CHARLES R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/so-big-oil-s-doing-well-that-s-good-805076.html | So Big Oil's Doing Well. That's Good? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/reprieve-of-sorts-for-besieged-stiltsville.html | Reprieve of Sorts for Besieged Stiltsville | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-memorials-derk-renate.html | Paid Notice: Memorials DERK, RENATE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-extra-steady-for-extra-virgin.html | FOOD STUFF; Extra Steady For Extra Virgin | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/that-new-york-feeling-squeezed-it-s-not-your-imagination-it-really-more-crowded.html | That New York Feeling; Squeezed; It's not your imagination. It really is more crowded. | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-weinstein-charles-a.html | Paid Notice: Deaths WEINSTEIN, CHARLES A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/my-job-the-fun-and-games-salesman.html | MY JOB; The Fun and Games Salesman | False | By Gerard J. J." Carelli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/metro-business-silicon-alley-purchase.html | Metro Business; Silicon Alley Purchase | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-two-parties-for-better-or-worse-804940.html | Two Parties, for Better or Worse | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-chefs-teach-doggie-bags-a-new-trick-or-two.html | FOOD STUFF; Chefs Teach Doggie Bags A New Trick or Two | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-markets-stocks-financial-issues-jump-but-others-are-mostly-lackluster.html | THE MARKETS: STOCKS; Financial Issues Jump, but Others Are Mostly Lackluster | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-minors-notebook-far-east-prospects-emerging.html | BASEBALL: MINORS NOTEBOOK; Far East Prospects Emerging | False | By Jim Luttrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-rosenberg-gilbert.html | Paid Notice: Deaths ROSENBERG, GILBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/crme-anglaise.html | Crã¨sÂ®me Anglaise | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-zicklin-robert.html | Paid Notice: Deaths ZICKLIN, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/georgia-execution-is-stayed-in-case-of-youthful-offender.html | Georgia Execution Is Stayed In Case of Youthful Offender | False | By Raymond Bonner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/lessons-fit-to-teach-but-please-not-math.html | LESSONS; Fit to Teach (But, Please, Not Math) | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-venus-williams-advances.html | TENNIS; Venus Williams Advances | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/business-digest-803170.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-a-bank-holding-company-to-acquire-shoreline-financial.html | COMPANY NEWS; A BANK HOLDING COMPANY TO ACQUIRE SHORELINE FINANCIAL | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/mitsubishi-admits-to-broad-cover-up-of-auto-defects.html | MITSUBISHI ADMITS TO BROAD COVER-UP OF AUTO DEFECTS | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-news-philips-unit-to-buy-maker-of-power-toothbrushes.html | COMPANY NEWS; PHILIPS UNIT TO BUY MAKER OF POWER TOOTHBRUSHES | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-hogan-mary-jane.html | Paid Notice: Deaths HOGAN, MARY JANE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-haffner-alfred-l.html | Paid Notice: Deaths HAFFNER, ALFRED L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-lewinsky-akiva.html | Paid Notice: Deaths LEWINSKY, AKIVA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/editors-note-801224.html | Editors' Note | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/news-summary-804010.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/chocolate-sauce.html | Chocolate Sauce | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-jay-john-elliot.html | Paid Notice: Deaths JAY, JOHN ELLIOT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-telecommunications-nokia-in-philippines-deal.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; NOKIA IN PHILIPPINES DEAL | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-rafter-rallies-in-hamlet.html | TENNIS; Rafter Rallies in Hamlet | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-elowitz-bessie.html | Paid Notice: Deaths ELOWITZ, BESSIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806315.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/sec-decides-to-take-no-action-after-inquiry-into-lazio-s-trades.html | S.E.C. Decides to Take No Action After Inquiry Into Lazio's Trades | False | By Clifford J. Levy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-memorials-tevriz-eulalia.html | Paid Notice: Memorials TEVRIZ, EULALIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/company-briefs-805580.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/golf-yesterday-2-gold-medalists-at-the-us-amateur.html | GOLF: YESTERDAY; 2 Gold Medalists At the U.S. Amateur | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/to-build-a-better-plum-start-with-an-apricot.html | To Build a Better Plum, Start With an Apricot | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/a-prize-catch-from-the-heartland.html | A Prize Catch From the Heartland | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-yankees-squander-their-rally-resuming-the-boston-two-step.html | BASEBALL; Yankees Squander Their Rally, Resuming the Boston Two-Step | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-bruce-june-n.html | Paid Notice: Deaths BRUCE, JUNE N. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/jet-crashes-off-bahrain-143-aboard-feared-dead.html | Jet Crashes Off Bahrain; 143 Aboard Feared Dead | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-berger-ruth-louise-krug.html | Paid Notice: Deaths BERGER, RUTH LOUISE KRUG | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-cooke-lawrence-h.html | Paid Notice: Deaths COOKE, LAWRENCE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-cardo-vito-a.html | Paid Notice: Deaths CARDO, VITO A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/dslnet-more-than-doubles-after-ibm-deal.html | DSL.net More Than Doubles After IBM Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/havel-urges-multinationals-to-heed-the-voices-of-the-people.html | Havel Urges Multinationals to Heed the 'Voices of the People' | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/liberties-me-myself-and-why.html | Liberties; Me, Myself And Why | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-boss-moving-from-no-to-yo.html | THE BOSS; Moving From No to Yo | False | By Katherine M. Hudson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/critic-s-notebook-in-pantheon-of-actors-one-master-less-familiar.html | CRITIC'S NOTEBOOK; In Pantheon Of Actors, One Master Less Familiar | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-our-nuclear-trap-796972.html | Our Nuclear Trap | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-rosen-william.html | Paid Notice: Deaths ROSEN, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/world-business-briefing-europe-remy-cointreau-to-buy-bols.html | WORLD BUSINESS BRIEFING: EUROPE; REMY COINTREAU TO BUY BOLS | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/the-chef.html | THE CHEF | False | By Eberhard Muller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/invoking-suffragists-mrs-clinton-courts-women-upstate.html | Invoking Suffragists, Mrs. Clinton Courts Women Upstate | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/c-corrections-804886.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-football-prime-time-is-really-any-time-for-barber.html | PRO FOOTBALL; Prime Time Is Really Any Time For Barber | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-inroads-of-accessibility-796948.html | Inroads of Accessibility | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-katz-rose.html | Paid Notice: Deaths KATZ, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/print-the-articles.html | Print the Articles | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/neo-nazis-show-no-remorse-at-trial-and-a-german-widow-is-overcome.html | Neo-Nazis Show No Remorse at Trial, and a German Widow Is Overcome | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806366.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/still-inflation-wary-fed-lets-rates-stand.html | Still Inflation-Wary, Fed Lets Rates Stand | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-bours-henry-p.html | Paid Notice: Deaths BOURS, HENRY P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/lowerincome-internet-users-fastest-growing-on-the-web.html | Lower-Income Internet Users Fastest-Growing on the Web | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/us-contract-to-british.html | U.S. Contract to British | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-texas-governor-bush-says-gore-erred-calling-tax-cut-too-big.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; BUSH SAYS GORE ERRED IN CALLING TAX CUT TOO BIG | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/IHT-french-star-at-english-club-gets-sent-off-for-2d-time-in-2-games.html | French Star at English Club Gets Sent Off for 2d Time in 2 Games : Why Vieira Keeps Seeing Red | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/the-minimalist-don-t-toss-out-the-cobs.html | THE MINIMALIST; Don't Toss Out the Cobs | False | By Mark Bittman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-reynolds-daphne.html | Paid Notice: Deaths REYNOLDS, DAPHNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/compensation-increases-for-net-employees.html | Compensation Increases for Net Employees | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-yankees-notebook-season-to-end-early-for-coach.html | BASEBALL: YANKEES NOTEBOOK; Season To End Early For Coach | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/aponline/technology/article-20000823909994978267-no-title.html | Article 20000823909994978267 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/peach-french-ice-cream.html | Peach French Ice Cream | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/text-of-fed-s-statement.html | Text of Fed's Statement | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/business-travel-flight-attendant-author-around-world-bad-mood-likes-corporate.html | BUSINESS TRAVEL; Flight attendant and author of 'Around the World in a Bad Mood' likes corporate fliers best. | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-two-parties-for-better-or-worse-804967.html | Two Parties, for Better or Worse | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/restaurants-behind-plain-decor-a-bold-kitchen.html | RESTAURANTS; Behind Plain Decor, a Bold Kitchen | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/inside-804070.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/fire-forces-limits-in-access-to-montana-counties.html | Fire Forces Limits in Access to Montana Counties | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/print-magazines-introduce-embedded-web-links.html | Print Magazines Introduce Embedded Web Links | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-liberty-has-both-a-mission-and-a-motto.html | PRO BASKETBALL; Liberty Has Both a Mission and a Motto | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/books/when-it-time-hang-up-pen-it-s-my-last-book-really-no-mean-really-really.html | When Is It Time To Hang Up the Pen?; 'It's My Last Book. Really. No, I Mean Really, Really.' | False | By Doreen Carvajal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/2-mentally-ill-brooklyn-boys-missing-after-swimming-in-off-limits-area-of-hudson.html | 2 Mentally Ill Brooklyn Boys Missing After Swimming in Off-Limits Area of Hudson | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/tennis-lucic-and-levy-strive-for-open-spots.html | TENNIS; Lucic and Levy Strive for Open Spots | False | By Ron Dicker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/mint-joins-the-grown-ups-table.html | Mint Joins the Grown-Ups' Table | False | By Melissa Clark | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806340.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/louisiana-governor-is-tackling-law-school.html | Louisiana Governor Is Tackling Law School | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; CAMPAIGN BRIEFING | False | By Compiled By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/IHT-1950a-closer-union-in-our-pages100-75-and-50-years-ago.html | 1950:A Closer Union : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-two-parties-for-better-or-worse-804959.html | Two Parties, for Better or Worse | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806382.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/trends-forget-social-security-worry-about-this-instead.html | TRENDS; Forget Social Security, Worry About This Instead | False | By Kathleen O'Brien | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/markets-market-place-big-online-broker-failed-file-short-sales-data-nasdaq-s.html | THE MARKETS: Market Place; A big online broker failed to file short-sales data, and Nasdaq's regulatory response was tepid. | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/teacher-accused-of-raping-3-teenagers-from-her-school.html | Teacher Accused of Raping 3 Teenagers From Her School | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/four-schools-among-worst-to-be-closed.html | Four Schools, Among Worst, To Be Closed | False | By Edward Wyatt With Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-internet-drkoopcom-gets-cash-infusion.html | TECHNOLOGY BRIEFING: INTERNET; DRKOOP.COM GETS CASH INFUSION | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-rosenthal-florence.html | Paid Notice: Deaths ROSENTHAL, FLORENCE | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-zorn-milton-j.html | Paid Notice: Deaths ZORN, MILTON J. | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/a-reynolds-morse-85-a-dali-collector.html | A. Reynolds Morse, 85, a Dali Collector | False | By Roberta Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/kennedy-center-honors-5-performers-3-of-whom-were-born-outside-us.html | Kennedy Center Honors 5 Performers, 3 of Whom Were Born Outside U.S. | False | By Irvin Molotsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/reno-rejecting-aide-s-recommendation-declines-name-counsel-gore-fund-raising.html | Reno, Rejecting Aide's Recommendation, Declines to Name Counsel on Gore Fund-Raising | False | By Neil A. Lewis and Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/drkoopcom-gets-infusion-of-20-million-in-financing.html | Drkoop.com Gets Infusion of $20 Million in Financing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/cooking/introduction.html | Introduction | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-internet-mp3com-stock-soars-on-sony-settlement.html | TECHNOLOGY BRIEFING: INTERNET; MP3.COM STOCK SOARS ON SONY SETTLEMENT | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-briefing-internet-flat-rate-plan-halted.html | TECHNOLOGY BRIEFING: INTERNET; FLAT-RATE PLAN HALTED | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-bilingualism-s-flaws-796832.html | Bilingualism's Flaws | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-harrison-marjorie.html | Paid Notice: Deaths HARRISON, MARJORIE | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/IHT-justice-for-indonesia-letters-to-the-editor.html | Justice for Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/transactions-806331.html | TRANSACTIONS | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/theater/theater-review-gentleman-callers-for-one-strange-lady.html | THEATER REVIEW; Gentleman Callers for One Strange Lady | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/tastings-california-s-italian-accents.html | TASTINGS; California's Italian Accents | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/jobs/offices-without-walls-or-borderlines.html | Offices Without Walls, or Borderlines | False | By Sana Siwolop | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/c-corrections-804908.html | Corrections | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/reckonings-counting-chickens.html | Reckonings; Counting Chickens | False | By Paul Krugman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/to-go-real-retro-men-do-eat-quiche.html | TO GO; Real Retro Men Do Eat Quiche | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/plus-hockey-devils-shuffle-coaching-staff.html | PLUS: HOCKEY; DEVILS SHUFFLE COACHING STAFF | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/media-business-advertising-lincoln-mercury-wants-its-exhibit-redefine-luxury.html | THE MEDIA BUSINESS: ADVERTISING; Lincoln Mercury wants its exhibit to redefine luxury. | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-courts-states-rein-in-truth-bending-in-court-races.html | THE 2000 CAMPAIGN: THE COURTS; States Rein In Truth-Bending In Court Races | False | By William Glaberson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/book-agent-s-buying-fuels-concern-on-influencing-best-seller-lists.html | Book Agent's Buying Fuels Concern on Influencing Best-Seller Lists | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/soccer-mls-keeps-the-red-card-in-its-pocket.html | SOCCER; M.L.S. Keeps the Red Card in Its Pocket | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/tv-notes-and-then-there-was-one-survivor-counts-down.html | TV NOTES; And Then There Was One: 'Survivor' Counts Down | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/baseball-so-how-bad-were-mets-even-bell-got-to-pitch.html | BASEBALL; So How Bad Were Mets? Even Bell Got to Pitch | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/editorial-observer-a-look-behind-al-gore-s-punchy-language.html | Editorial Observer; A Look Behind Al Gore's Punchy Language | False | By Howell Raines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/company-briefly-suspended-for-cable-spool-accident.html | Company Briefly Suspended For Cable-Spool Accident | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-houston-hears-talk-but-wants-to-stay-put.html | PRO BASKETBALL; Houston Hears Talk But Wants to Stay Put | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-greenstein-diane.html | Paid Notice: Deaths GREENSTEIN, DIANE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/inchon-journal-south-korean-makes-capital-of-hip-northern-face.html | Inchon Journal; South Korean Makes Capital of Hip Northern Face | False | By Stephanie Strom | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/dispute-arises-on-iraqi-debt-for-oil-losses-by-kuwaitis.html | Dispute Arises On Iraqi Debt For Oil Losses By Kuwaitis | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/gulf-grows-over-the-use-of-islamic-law-in-nigeria.html | Gulf Grows Over the Use of Islamic Law in Nigeria | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/books/books-of-the-times-coping-with-murder-and-other-growing-pains.html | BOOKS OF THE TIMES; Coping With Murder and Other Growing Pains | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/the-votes-in-a-kiss.html | The Votes in a Kiss | False | By Nora Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/interest-rates-left-unchanged-by-fed.html | Interest Rates Left Unchanged by Fed | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/dance-review-softening-chagall-s-surrealistic-dreams.html | DANCE REVIEW; Softening Chagall's Surrealistic Dreams | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-edelstein-hon.html | Paid Notice: Deaths EDELSTEIN, HON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-the-aromas-of-the-east-wafting-up-and-down-stairs.html | FOOD STUFF; The Aromas of the East, Wafting Up and Down Stairs | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-lawyers-for-the-poor-795810.html | Lawyers for the Poor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-gore-s-authenticity-796700.html | Gore's Authenticity | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/food-stuff-italian-food-site-on-the-web-now-speaks-american-too.html | FOOD STUFF; Italian Food Site on the Web Now Speaks American, Too | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/commercial-real-estate-law-firm-no-longer-lonely-refurbished-tower-times-square.html | Commercial Real Estate; Law Firm Is No Longer Lonely in Refurbished Tower on Times Square | False | By Edwin McDowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/world/gi-s-to-arrive-in-nigeria-this-week-to-train-locals.html | G.I.'s to Arrive in Nigeria This Week to Train Locals | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-so-big-oil-s-doing-well-that-s-good-805084.html | So Big Oil's Doing Well. That's Good? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/the-media-business-advertising-addenda-executives-changing-posts-and-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Changing Posts and Accounts | False | By Patricia Winters Lauro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/continuous/florida-keys-visitors-ordered-to-leave.html | Florida Keys Visitors Ordered To Leave | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/the-kursk-and-the-kremlin.html | The Kursk and the Kremlin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-mavety-george-w.html | Paid Notice: Deaths MAVETY, GEORGE W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/explorer-tires-had-to-carry-a-heavy-load.html | Explorer Tires Had to Carry A Heavy Load | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/peter-cooper-village-owner-accused-of-fraud-on-wiring.html | Peter Cooper Village Owner Accused of Fraud on Wiring | False | By Tina Kelley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-the-running-mate-cheney-cheney-campaign-in-california.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Cheney & Cheney Campaign in California | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/IHT-1900cuban-selfrule-in-our-pags100-75-and-50-years-ago.html | 1900:Cuban Self-Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/technology-microsoft-asks-case-be-denied-fast-track.html | TECHNOLOGY; Microsoft Asks Case Be Denied Fast Track | False | By Steve Lohr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/IHT-what-lee-really-said-letters-to-the-editor.html | What Lee Really Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/new-york-quake-was-not-minor-to-people-in-it.html | New York Quake Was Not Minor to People in It | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/microsoft-real-estate-venture-gets-large-investment.html | Microsoft Real Estate Venture Gets Large Investment | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/arts/music-review-from-heavenly-introspection-to-a-celebratory-flourish.html | MUSIC REVIEW; From Heavenly Introspection To a Celebratory Flourish | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/insidecom-to-introduce-print-magazine.html | Inside.com to Introduce Print Magazine | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/continuous/panel-recommends-sweeping-overhaul-of-un-peacekeeping-department.html | Panel Recommends Sweeping Overhaul of U.N. Peacekeeping Department | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/classified/paid-notice-deaths-wein-harry-g.html | Paid Notice: Deaths WEIN, HARRY G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/dont-expect-much-new-foreign-policy-soon-in-washington.html | Don't Expect Much New Foreign Policy Soon in Washington | False | By Robert A. Levine, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/technology/napster-site-among-webacutes-50-most-visited.html | Napster Site Among WebÂ¬Â's 50 Most Visited | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/quotation-of-the-day-801313.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/sports/pro-basketball-knicks-are-still-exploring-trades-for-ewing.html | PRO BASKETBALL; Knicks Are Still Exploring Trades for Ewing | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/business/international-business-wto-allows-canada-record-sanctions-against-brazil.html | INTERNATIONAL BUSINESS; W.T.O. Allows Canada Record Sanctions Against Brazil | False | By Jennifer L. Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/l-drug-war-casualties-796697.html | Drug War Casualties | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/nyregion/c-corrections-806358.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/opinion/bail-for-wen-ho-lee.html | Bail for Wen Ho Lee | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/dining/wine-talk-sauvignon-blanc-a-jacques-of-all-trades.html | WINE TALK; Sauvignon Blanc, a Jacques of All Trades | False | By Frank J. Prial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/us/2000-campaign-military-debate-reluctantly-cohen-joining-tug-war-over-us-might.html | THE 2000 CAMPAIGN: THE MILITARY DEBATE; Reluctantly, Cohen Is Joining Tug of War Over U.S. Might | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-23 | 2000-08-23 | https://www.nytimes.com/2000/08/23/style/IHT-reaching-deftly-beyond-the-blues.html | Reaching Deftly Beyond the Blues | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-you-know-how-to-whistle-don-t-you-use-the-smart-card.html | NEWS WATCH; You Know How to Whistle, Don't You? Use the Smart Card | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/metro-business-garment-district-site-yields-healthy-profit.html | Metro Business; Garment District Site Yields Healthy Profit | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-energy-from-your-sink-814644.html | Energy From Your Sink | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/a-transformed-russia.html | A Transformed Russia | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-exploring-the-arts-whether-as-artist-viewer-or-shopper.html | CURRENTS: UMBRIA; Exploring the Arts Whether as Artist, Viewer or Shopper | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/biotech-industry-flexes-new-muscle-investors-pump-cash-into-research.html | Biotech Industry Flexes New Muscle; Investors Pump Cash Into Research | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/international-business-asian-group-declines-release-study-foreign-investment.html | INTERNATIONAL BUSINESS; Asian Group Declines to Release Study on Foreign Investment | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-sword-of-impeachment-823775.html | Sword of Impeachment | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/generations-raising-more-than-consciousness-now.html | GENERATIONS; Raising More Than Consciousness Now | False | By Patricia Leigh Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/essay-whose-intellectual-property-is-it-anyway-the-open-source-war.html | ESSAY; Whose Intellectual Property Is It, Anyway? The Open Source War | False | By Peter Wayner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-aids-risk-in-nigeria-813648.html | AIDS Risk in Nigeria | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/news-summary-823600.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-appointer-of-justices-814652.html | Appointer of Justices | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/with-chief-out-giuliani-faults-buildings-dept.html | With Chief Out, Giuliani Faults Buildings Dept. | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/plus-pro-football-otis-smith-back-with-belichick.html | PLUS: PRO FOOTBALL; Otis Smith Back With Belichick | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/ole-c-risom-80-publisher-of-children-s-books.html | Ole C. Risom, 80, Publisher of Children's Books | False | By Eden Ross Lipson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/soccer-metrostars-tie-in-a-duel-at-the-top.html | SOCCER; MetroStars Tie in a Duel at the Top | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-e-commerce-quicken-products-adding-stampscom-service.html | TECHNOLOGY BRIEFING: E-COMMERCE; QUICKEN PRODUCTS ADDING STAMPS.COM SERVICE | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/business-digest-824283.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-viacom-unit-joins-rivals-in-publishing-online-books.html | THE MEDIA BUSINESS; Viacom Unit Joins Rivals In Publishing Online Books | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/metro-matters-confession-tv-is-legal-is-it-right.html | Metro Matters; Confession TV Is Legal; Is It Right? | False | By Joyce Purnick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/cabinet-member-s-death-puts-spotlight-on-india-s-health-system.html | Cabinet Member's Death Puts Spotlight on India's Health System | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/transactions-825786.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/the-politics-of-fire.html | The Politics of Fire | False | By Richard Manning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/a-man-of-many-stories-both-by-him-and-about-him.html | A Man of Many Stories, Both by Him and About Him | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/video-dresses-up-e-mail-ads.html | Video Dresses Up E-Mail Ads | False | By Karen J. Bannan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/residential-sales.html | Residential Sales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/theater/theater-review-where-fairies-are-as-foolish-as-the-mortals.html | THEATER REVIEW; Where Fairies Are as Foolish as the Mortals | False | By D. J. R. Bruckner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/don-t-people-want-to-control-their-tv-s.html | Don't People Want to Control Their TVs? | False | By Roy Furchgott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825468.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/screen-grab-on-the-net-soccer-waits-for-prime-time.html | SCREEN GRAB; On the Net, Soccer Waits for Prime Time | False | By Jack Bell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-ad-campaign-national-republican-group-cancels-tv-commercial.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; National Republican Group Cancels a TV Commercial | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/united-in-bid-to-cut-delays-mandates-overtime-for-mechanics.html | United, in Bid to Cut Delays, Mandates Overtime for Mechanics | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/worldbusiness/IHT-new-minister-takes-aim-at-south-korean-banks.html | New Minister Takes Aim At South Korean Banks | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/bovine-crimes-strike-an-unlikely-cow-town.html | Bovine Crimes Strike An Unlikely Cow Town | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/maytag-is-said-to-be-in-talks-with-electrolux.html | Maytag Is Said To Be in Talks With Electrolux | False | By David Barboza and Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-let-the-defense-debate-begin-823583.html | Let the Defense Debate Begin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-volkswagen-strikers-to-return.html | WORLD BUSINESS BRIEFING: AMERICAS; VOLKSWAGEN STRIKERS TO RETURN | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/what-s-next-opening-doors-at-a-hotel-with-a-palm-in-the-hand.html | WHAT'S NEXT; Opening Doors at a Hotel With a Palm in the Hand | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/gateway-aims-to-be-computer-trainer.html | Gateway Aims To Be Computer Trainer | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825409.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-warm-and-fuzzy-isp-s-824909.html | Warm and Fuzzy I.S.P.'s | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/visas-for-mexican-workers.html | Visas for Mexican Workers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-political-memo-bush-stumbles-and-questions-are-raised-anew.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Bush Stumbles, and Questions Are Raised Anew | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/bridge-a-national-tournament-ends-with-two-lopsided-triumphs.html | BRIDGE; A National Tournament Ends With Two Lopsided Triumphs | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/a-new-approach-to-forest-fires.html | A New Approach to Forest Fires | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-to-push-a-kashmir-settlement-lean-on-pakistan.html | To Push a Kashmir Settlement, Lean on Pakistan | False | By Selig S. Harrison, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/worldbusiness/IHT-illegal-loggers-defy-conservationists-in-cambodia.html | Illegal Loggers Defy Conservationists in Cambodia : Where Forests Disappear | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/music-review-from-mostly-mozart-mostly-bach-with-a-phalanx-of-thrills-and-trills.html | MUSIC REVIEW; From Mostly Mozart, Mostly Bach, With a Phalanx of Thrills and Trills | False | By James R. Oestreich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/mexican-leader-visits-us-with-a-vision-to-sell.html | Mexican Leader Visits U.S. With a Vision to Sell | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/baseball-leiter-gives-weary-mets-just-what-they-need.html | BASEBALL; Leiter Gives Weary Mets Just What They Need | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825476.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/diabetes-rises-doctors-foresee-a-harsh-impact.html | Diabetes Rises; Doctors Foresee A Harsh Impact | False | By Denise Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/metro-briefing.html | Metro Briefing | False | Compiled by Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/reuters/technology/article-2000082493332574030-no-title.html | Article 2000082493332574030 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-new-programs-remove-unwanted-internet-files.html | NEWS WATCH; New Programs Remove Unwanted Internet Files | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-having-extra-incentive-to-win-a-qualifying-spot.html | TENNIS; Having Extra Incentive to Win a Qualifying Spot | False | By Ron Dicker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825441.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/house-proud-expert-be-not-proud-a-design-pro-s-serial-makeovers.html | HOUSE PROUD; Expert Be Not Proud: A Design Pro's Serial Makeovers | False | By Donna Paul | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/design-notebook-an-eastern-fantasia-asleep-for-a-century.html | DESIGN NOTEBOOK; An Eastern Fantasia, Asleep for a Century | False | By Mitchell Owens | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/board-approves-final-report-on-crash-of-twa-flight-800.html | Board Approves Final Report on Crash of T.W.A. Flight 800 | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/only-2-developers-express-interest-building-trading-complex-for-stock-exchange.html | Only 2 Developers Express Interest in Building Trading Complex for Stock Exchange | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/estrogen-heart-study-proves-discouraging.html | Estrogen Heart Study Proves Discouraging | False | By Gina Kolata | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-looks-that-never-go-out-of-style-classic-linens-for-bed-or-table.html | CURRENTS: UMBRIA; Looks That Never Go Out of Style: Classic Linens for Bed or Table | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/rare-vote-for-experience-over-youth-77-arthur-penn-takes-his-bonnie-clyde-skills.html | A Rare Vote For Experience Over Youth; At 77, Arthur Penn Takes His 'Bonnie and Clyde' Skills To the Right Side of the Law | False | By Bernard Weinraub | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/helen-c-ewing-breasted-volunteer-at-hull-house-90.html | Helen C. Ewing Breasted -- Volunteer at Hull House, 90 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-legal-mp3-s-825069.html | Legal MP3's | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-new-acquisitions-by-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Acquisitions By Agencies | False | By Jane L Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/clinton-defends-the-outlay-of-1.3-billion-to-colombia.html | Clinton Defends the Outlay Of $1.3 Billion to Colombia | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/bereft-russia-hears-putin-s-mea-culpa-on-sub-accident.html | Bereft Russia Hears Putin's Mea Culpa on Sub Accident | False | By Michael Wines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825395.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825425.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/condos-to-rise-above-the-heisman-trophy.html | Condos to Rise Above the Heisman Trophy | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/senate-panel-plans-to-hold-tire-hearings.html | Senate Panel Plans to Hold Tire Hearings | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/dance-review-can-t-have-tutu-much-serious-or-silly.html | DANCE REVIEW; Can't Have Tutu Much, Serious Or Silly | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/theater/arts-in-america-blacks-and-jews-find-harmony-in-retelling-of-exodus.html | ARTS IN AMERICA; Blacks and Jews Find Harmony in Retelling of Exodus | False | By Julie Flaherty | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-seles-wins-easily.html | TENNIS; Seles Wins Easily | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-asia-cover-up-hurts-mitsubishi-stock.html | WORLD BUSINESS BRIEFING: ASIA; COVER-UP HURTS MITSUBISHI STOCK | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-norman-wins-in-tuneup.html | TENNIS; Norman Wins in Tuneup | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-europe-nestle-s-profit-soars.html | WORLD BUSINESS BRIEFING: EUROPE; NESTLE'S PROFIT SOARS | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/summer-school-sends-63-to-next-grade.html | Summer School Sends 63% To Next Grade | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-advocacy-group-group-fighting-political-correctness-campus.html | THE 2000 CAMPAIGN: THE ADVOCACY GROUP; Group Fighting Political Correctness on Campus Delights in Ties to Both Parties' Tickets | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/game-theory-creepy-virtual-beings-attitude-included.html | GAME THEORY; Creepy Virtual Beings, Attitude Included | False | By Peter Olafson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/quotation-of-the-day-818801.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/online-shopper-site-invites-shoppers-to-wax-eloquent.html | ONLINE SHOPPER; Site Invites Shoppers To Wax Eloquent | False | By Michelle Slatalla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/plus-golf-us-amateur-comedalist-loses-in-match-play.html | PLUS: GOLF -- U.S. AMATEUR; Co-medalist Loses In Match Play | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-nets-martin-gets-ready-to-play-for-pay.html | PRO BASKETBALL; Nets' Martin Gets Ready to Play for Pay | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-knicks-shop-ewing-and-find-frustration.html | PRO BASKETBALL; Knicks Shop Ewing And Find Frustration | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/aid-halted-in-west-timor-after-attack-on-un-staff.html | Aid Halted In West Timor After Attack On U.N. Staff | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and David Rohde | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/trial-of-suharto-is-set-to-start-aug-31.html | Trial of Suharto Is Set to Start Aug 31 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-elliott-and-fabini-picking-up-the-pieces.html | PRO FOOTBALL; Elliott And Fabini Picking Up The Pieces | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/international-business-italy-land-of-noble-food-gets-pushcart-hot-dogs.html | INTERNATIONAL BUSINESS; Italy, Land of Noble Food, Gets Pushcart Hot Dogs | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/un-is-urged-to-upgrade-peacekeeping-department.html | U.N. Is Urged to Upgrade Peacekeeping Department | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/setup-and-programming-digital-recorders-aren-t-quite-plug-and-play.html | Setup and Programming; Digital Recorders Aren't Quite Plug and Play | False | By Roy Furchgott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-another-sale-by-transcanada.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER SALE BY TRANSCANADA | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/counselor-led-missing-boys-to-the-river-police-say.html | Counselor Led Missing Boys to the River, Police Say | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-fcb-worldwide-gets-more-work-for-at-t.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Worldwide Gets More Work for AT&T | False | By Jane L Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/new-rules-on-use-of-human-embryos-in-cell-research.html | NEW RULES ON USE OF HUMAN EMBRYOS IN CELL RESEARCH | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/revenge-among-the-nerds.html | Revenge Among the Nerds | False | By Joyce Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/kevin-mcauliffe-50-press-aide-to-3-mayors.html | Kevin McAuliffe, 50, Press Aide to 3 Mayors | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/texas-takes-step-on-warming-some-see-shift-in-bush-s-position.html | Texas Takes Step on Warming; Some See Shift in Bush's Position | False | By Andrew C. Revkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-putting-teachers-first-825000.html | Putting Teachers First | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/verizon-strike-settled-in-full-after-accord-on-overtime.html | Verizon Strike Settled in Full After Accord On Overtime | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-foreign-aid-to-africa-letters-to-the-editor.html | Foreign Aid to Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/letters-to-the-editor.html | Letters to the Editor | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-former-oracle-executive-joins-top-venture-capital-firm.html | Former Oracle Executive Joins Top Venture Capital Firm | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-people-former-oracle-president-joins-venture-firm.html | TECHNOLOGY BRIEFING: PEOPLE; FORMER ORACLE PRESIDENT JOINS VENTURE FIRM | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/beijing-journal-for-a-while-crime-paid-then-came-this-exhibit.html | Beijing Journal; For a While, Crime Paid. Then Came This Exhibit. | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-land-mine-treaty-814695.html | Land Mine Treaty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/lt-gen-david-w-traub-97-coordinated-logistics-for-d-day.html | Lt. Gen. David W. Traub, 97; Coordinated Logistics for D-Day | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-putting-teachers-first-824976.html | Putting Teachers First | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-1900english-hosiery-in-our-pages100-75-and-50-years-ago.html | 1900:English Hosiery : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/in-america-standing-in-the-way.html | In America; Standing in the Way | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-people-825158.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-diversity-on-the-bench-813575.html | Diversity on the Bench | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-pack-away-those-lasers-824941.html | Pack Away Those Lasers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/irresistible-lure-of-subways-keeps-landing-impostor-in-jail.html | Irresistible Lure of Subways Keeps Landing Impostor in Jail | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-in-indonesia-help-wahids-military-to-stop-being-the-problem.html | In Indonesia, Help Wahid's Military to Stop Being the Problem | False | By Stanley A. Weiss, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/amazon-to-launch-french-web-site-next-week.html | Amazon to Launch French Web Site Next Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/national/too-late-last-night.html | Too Late Last Night | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/robert-j-northshield-78-tv-news-innovator-dies.html | Robert J. Northshield, 78, TV News Innovator, Dies | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/c-corrections-825450.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-asia-hyundai-deal-in-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI DEAL IN NORTH KOREA | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-internet-carnivore-review-standards.html | TECHNOLOGY BRIEFING: INTERNET; CARNIVORE REVIEW STANDARDS | False | By John Files | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/essay-pardon-me-but.html | Essay; Pardon Me, But . . . | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-pack-away-those-lasers-824925.html | Pack Away Those Lasers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-a-star-plays-second-fiddle.html | PRO FOOTBALL; A Star Plays Second Fiddle | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-rca-to-offer-e-books-the-next-generation.html | NEWS WATCH; RCA to Offer E-Books, The Next Generation | False | By Ian Austen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/style/IHT-a-lab-boldly-begins-trek-for-antimatter.html | A Lab Boldly Begins Trek for Antimatter | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/all-143-aboard-die-in-bahrain-jet-crash.html | All 143 Aboard Die In Bahrain Jet Crash | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/baseball-bullpen-collapses-so-posada-and-martinez-save-yankees.html | BASEBALL; Bullpen Collapses, So Posada and Martinez Save Yankees | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/state-of-the-art-dvd-toy-for-rich-techies.html | STATE OF THE ART; DVD Toy For Rich Techies | False | By Peter H. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/the-2000-campaign-cheney-has-mixed-record-in-business-executive-role.html | THE 2000 CAMPAIGN; Cheney Has Mixed Record In Business Executive Role | False | The following article was reported by Lowell Bergman, Diana B. Henriques, Richard A. Oppel Jr. and Michael Moss and Was Written By Ms. Henriques. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/aponline/technology/article-20000824917147578174-no-title.html | Article 20000824917147578174 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/hoping-people-watch-jail-and-won-t-want-to-visit.html | Hoping People Watch Jail And Won't Want to Visit | False | By Mindy Sink | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/op-art-813885.html | Op-Art | False | By Sean Kelly | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/child-products-recalled.html | Child Products Recalled | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/assemblyman-says-he-s-fighting-harder-in-rematch.html | Assemblyman Says He's Fighting Harder in Rematch | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/come-on-in-the-swamp-is-fine-wetland-beauty-restored-just-off-flatbush-avenue.html | Come On In, the Swamp Is Fine; Wetland Beauty Restored, Just Off Flatbush Avenue | False | By Barbara Stewart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/pop-review-annoyed-about-something-and-telling-the-world.html | POP REVIEW; Annoyed About Something, and Telling the World | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/plus-olympics-lasorda-announces-us-baseball-roster.html | PLUS: OLYMPICS; Lasorda Announces U.S. Baseball Roster | False | By Tom Spousta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-in-new-york-ceramic-pitchers-in-shapes-medieval-monks-used.html | CURRENTS: UMBRIA; In New York, Ceramic Pitchers In Shapes Medieval Monks Used | False | By Elaine Louie | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-1925welcome-back-in-our-pages100-75-and-50-years-ago.html | 1925:Welcome Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/economic-scene-when-commerce-moves-online-competition-can-work-in.html | ECONOMIC SCENE; When commerce moves online, competition can work in strange ways. | False | By Hal R. Varian | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-let-the-defense-debate-begin-823708.html | Let the Defense Debate Begin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-for-immigrants-an-insurance-void-814768.html | For Immigrants, An Insurance Void | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/beleaguered-indonesian-unveils-new-cabinet.html | Beleaguered Indonesian Unveils New Cabinet | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/generations-a-vacation-house-transforms-itself-and-a-family.html | GENERATIONS; A Vacation House Transforms Itself and a Family | False | By Sydney Leblanc | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-famous-dinosaur-gets-her-own-web-pages.html | NEWS WATCH; Famous Dinosaur Gets Her Own Web Pages | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/mr-cheney-s-options.html | Mr. Cheney's Options | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-football-marino-hears-cheering-one-more-time.html | PRO FOOTBALL; Marino Hears Cheering One More Time | False | By Charlie Nobles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/newton-s-alma-mater-is-passing-the-hat-to-purchase-his-papers.html | Newton's Alma Mater Is Passing the Hat to Purchase His Papers | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/reno-decision-clears-gore-of-criminal-jeopardy-experts-say.html | Reno Decision Clears Gore of Criminal Jeopardy, Experts Say | False | By Don van Natta Jr. and Neil A. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-let-the-defense-debate-begin-823651.html | Let the Defense Debate Begin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/aol-inktomi-adero-ink-internet-content-deal.html | AOL, Inktomi, Adero Ink Internet Content Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-clear-vision-825042.html | Clear Vision | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-morals-in-germany-letters-to-the-editor.html | Morals in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/q-a-installing-a-scanner-with-windows-98.html | Q & A; Installing a Scanner With Windows 98 | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/on-pro-football-winslow-using-talents-to-fight-heart-disease.html | ON PRO FOOTBALL; Winslow Using Talents to Fight Heart Disease | False | By Thomas George | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/media-business-advertising-levi-strauss-putting-its-silvertab-line-hip-people.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss is putting its Silvertab line on hip people in exotic places in a multimedia campaign. | False | By Jane L. Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-quest-for-free-energy-825026.html | Quest for Free Energy | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/less-training-more-teachers-new-math-for-staffing-classes.html | Less Training, More Teachers: New Math for Staffing Classes | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-raymond-bid-turned-down-by-arbitrator.html | TENNIS; Raymond Bid Turned Down By Arbitrator | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-internet-inktomi-aol-and-adero-form-alliance.html | TECHNOLOGY BRIEFING: INTERNET; INKTOMI, AOL AND ADERO FORM ALLIANCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/pro-basketball-comets-want-to-secure-place-on-highlight-reel.html | PRO BASKETBALL; Comets Want to Secure Place on Highlight Reel | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-think-twice-buy-once-824879.html | Think Twice, Buy Once | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-europe-sainsbury-may-sell-unit.html | WORLD BUSINESS BRIEFING: EUROPE; SAINSBURY MAY SELL UNIT | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/big-deal-it-s-15-million-but-great-for-a-party.html | BIG DEAL; It's $15 Million, but Great for a Party | False | By Tracie Rozhon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-regarding-germanys-immigrants-editorial-aug-14-letters-to-the.html | Regarding "Germany's Immigrants" (Editorial, Aug. 14): LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-let-the-defense-debate-begin-823732.html | Let the Defense Debate Begin | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-volcanic-rock-dressed-for-dinner.html | CURRENTS: UMBRIA; Volcanic Rock Dressed for Dinner | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/ethics-ruling-faults-massachusetts-official.html | Ethics Ruling Faults Massachusetts Official | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/company-briefs-824321.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/the-media-business-advertising-addenda-bartle-bogle-executive-leaves-for-wieden.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Executive Leaves for Wieden | False | By Jane L Levere | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/hussein-aide-says-iraq-won-t-cooperate-with-arms-monitoring.html | Hussein Aide Says Iraq Won't Cooperate With Arms Monitoring | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/dance-review-ex-disco-danny-in-a-harem.html | DANCE REVIEW; Ex-Disco Danny in a Harem | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/world/china-arrests-owner-of-internet-cafe.html | China Arrests Owner of Internet Cafe | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-vice-president-gore-company-making-serious-play-for-florida.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore and Company Making a Serious Play for Florida | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/making-books.html | Making Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/let-the-defense-debate-begin.html | Let the Defense Debate Begin | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/arts/critic-s-notebook-machiavelli-on-a-desert-isle-meets-tv-s-reality-unreal.html | Critic's Notebook; Machiavelli, on a Desert Isle, Meets TV's Reality. Unreal. | False | By Caryn James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/2000-campaign-california-senate-race-gop-long-shot-offers-touch-radical.html | THE 2000 CAMPAIGN: THE CALIFORNIA SENATE RACE; G.O.P. Long Shot Offers A Touch of the Radical | False | By Evelyn Nieves | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/markets-market-place-home-heating-oil-prices-surge-sudden-drop-inventories.html | THE MARKETS: Market Place; Home Heating Oil Prices Surge on Sudden Drop in Inventories | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-the-halliburton-deal-815071.html | The Halliburton Deal | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/talks-fail-over-suit-on-placing-of-teachers.html | Talks Fail Over Suit On Placing Of Teachers | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/tennis-roundup-us-open-draw-yields-an-interesting-mix.html | TENNIS: ROUNDUP; U.S. Open Draw Yields An Interesting Mix | False | By Kathleen McElroy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/new-york-city-backs-off-plan-to-ban-alcohol-at-festivals.html | New York City Backs Off Plan To Ban Alcohol At Festivals | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/world-business-briefing-americas-no-change-in-brazil-s-rate.html | WORLD BUSINESS BRIEFING: AMERICAS; NO CHANGE IN BRAZIL'S RATE | False | By Jennifer L Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/famous-dinosaur-gets-her-own-web-pages.html | Famous Dinosaur Gets Her Own Web Pages | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/technology-briefing-people-incyte-president-leaves-to-head-start-up.html | TECHNOLOGY BRIEFING: PEOPLE; INCYTE PRESIDENT LEAVES TO HEAD START-UP | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/intuit-shares-rally-on-higher-sales-forecast.html | Intuit Shares Rally on Higher Sales Forecast | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/books/books-of-the-times-putting-a-stop-to-the-art-in-the-name-of-activism.html | BOOKS OF THE TIMES; Putting a Stop to the Art In the Name of Activism | False | By Richard Eder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/IHT-1950truman-unsure-in-our-pages100-75-and-50-years-ago.html | 1950:Truman Unsure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/l-easy-is-as-easy-does-824852.html | Easy Is as Easy Does | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/company-news-bank-of-new-york-to-acquire-custodial-accounts.html | COMPANY NEWS; BANK OF NEW YORK TO ACQUIRE CUSTODIAL ACCOUNTS | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/storm-aims-at-cuba-tourists-flee-keys.html | Storm Aims at Cuba; Tourists Flee Keys | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-sword-of-impeachment-823783.html | Sword of Impeachment | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/inside-825352.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/in-senate-race-hate-crime-bill-becomes-focus-of-accusations.html | In Senate Race, Hate-Crime Bill Becomes Focus Of Accusations | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/news-watch-apple-trade-in.html | NEWS WATCH; APPLE TRADE-IN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/us/cbs-is-surprise-winner-in-ratings-contest.html | CBS Is Surprise Winner in Ratings Contest | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/company-news-investment-firm-in-deal-for-x-ray-service-company.html | COMPANY NEWS; INVESTMENT FIRM IN DEAL FOR X-RAY SERVICE COMPANY | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/more-web-hits-for-gop-than-democrats.html | More Web Hits for GOP Than Democrats | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/technology/a-long-discontinued-macintosh-still-thrills-collectors-to-the-core.html | A Long-Discontinued Macintosh Still Thrills Collectors to the Core | False | By Paul Kunkel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-briefing-hardware-intel-aiming-for-wireless-market.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL AIMING FOR WIRELESS MARKET | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/sports-of-the-times-cooper-s-memorable-journey.html | Sports of The Times; Cooper's Memorable Journey | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/currents-umbria-farmhouses-or-villas-rms-w-vus.html | CURRENTS: UMBRIA; Farmhouses or Villas, Rms w/Vus | False | By Mallery Lane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/l-relief-for-the-hungry-814750.html | Relief for the Hungry | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/a-putin-supporter-recants.html | A Putin Supporter Recants | False | By Alla Yaroshinskaya | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/public-lives-a-witness-to-the-revolution-recalls-abbie.html | PUBLIC LIVES; A Witness to the Revolution Recalls Abbie | False | By Jan Hoffman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/sports/on-baseball-rivera-still-confident-just-not-invincible.html | ON BASEBALL; Rivera Still Confident, Just Not Invincible | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/mother-held-after-child-3-is-found-wandering-alone.html | Mother Held After Child, 3, Is Found Wandering Alone | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/even-with-school-out-it-s-work-work-work.html | Even With School Out It's Work, Work, Work | False | By Maria Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/garden/arts-of-many-cultures-from-quilts-to-bridges.html | Arts of Many Cultures, From Quilts to Bridges | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/opinion/sword-of-impeachment.html | Sword of Impeachment | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/business/technology-amazoncom-plans-to-offer-cars-online.html | TECHNOLOGY; Amazon.com Plans to Offer Cars Online | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-24 | 2000-08-24 | https://www.nytimes.com/2000/08/24/nyregion/two-races-in-new-jersey-get-the-presidential-treatment.html | Two Races in New Jersey Get the Presidential Treatment | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-postcard-shakespeare-in-iran.html | POSTCARD : Shakespeare in Iran | False | By Geneive Abdo, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-media-business-advertising-addenda-accounts-840890.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/photography-review-images-of-tribal-africa-in-a-hollywood-style.html | PHOTOGRAPHY REVIEW; Images of Tribal Africa, In a Hollywood Style | False | By Ken Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/indians-unite-against-a-senator-despite-his-grip-on-tribal-funds.html | Indians Unite Against a Senator Despite His Grip on Tribal Funds | False | By Timothy Egan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/the-big-city-is-food-safe-just-because-it-s-organic.html | The Big City; Is Food Safe Just Because It's Organic? | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/boeing-757-nearly-lands-closed-runway-newark-but-air-traffic-controller.html | Boeing 757 Nearly Lands on Closed Runway at Newark, but Air Traffic Controller Intercedes | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-many-delights-wine-disinfectant-painkiller-celebration.html | ART REVIEW; The Many Delights of Wine, From Disinfectant to Painkiller to Celebration | False | By John Russell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-broder-norman-d.html | Paid Notice: Deaths BRODER, NORMAN D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841129.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-lavin-jean.html | Paid Notice: Deaths LAVIN, JEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/senate-chief-in-trenton-urges-relief-in-home-taxes.html | Senate Chief In Trenton Urges Relief In Home Taxes | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-garden-and-sidewalk-terraces-enrich-the-last-days-of-summer.html | Garden and Sidewalk Terraces Enrich the Last Days of Summer : Savoring an Outdoor Meal in Paris | False | By Patricia Wells, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/2000-campaign-texas-governor-bush-says-rival-s-tax-cut-plan-fails-middle-class.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Says Rival's Tax-Cut Plan Fails Middle Class | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-in-europe-wireless-mergers-losing-ground-to-alliances.html | INTERNATIONAL BUSINESS; In Europe, Wireless Mergers Losing Ground to Alliances | False | By Suzanne Kapner and Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/metro-briefing.html | METRO BRIEFING | False | By Steve Strunsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-odds-are-this-gambler-s-got-problems.html | FILM REVIEW; Odds Are This Gambler's Got Problems | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/photography-review-what-makes-new-york-the-city-and-not-a-city.html | PHOTOGRAPHY REVIEW; What Makes New York 'the' City and Not 'a' City? | False | By Vicki Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/suffolk-official-sponsors-plan-to-sue-ins-to-spur-action.html | Suffolk Official Sponsors Plan To Sue I.N.S. to Spur Action | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-jarett-lawrence-dr.html | Paid Notice: Deaths JARETT, LAWRENCE, DR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/hedge-fund-founder-charged-with-defrauding-its-investors.html | Hedge Fund Founder Charged With Defrauding Its Investors | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/books/books-of-the-times-master-of-spin-puts-his-craft-to-work-for-himself.html | BOOKS OF THE TIMES; Master of Spin Puts His Craft to Work for Himself | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-football-fassel-s-top-assistant-quits.html | PRO FOOTBALL; Fassel's Top Assistant Quits | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/after-close-assembly-races-a-candidate-makes-a-4th-try.html | After Close Assembly Races, A Candidate Makes A 4th Try | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/air-rage.html | Air Rage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-europe-german-factory-prices-jump.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN FACTORY PRICES JUMP | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-global-warming-letters-to-the-editor.html | Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/national/new-rules-on-use-of-human-embryos-in-cell-research-abortion-foes.html | New rules on use of human embryos in cell research ABORTION FOES CRITICAL Scientists Welcome Decision, Citing the Great Promise | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/baseball-the-mets-hold-the-aces-against-the-diamondbacks.html | BASEBALL; The Mets Hold the Aces Against the Diamondbacks | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-merritt-vernon-iii.html | Paid Notice: Deaths MERRITT, VERNON III | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-political-memo-gore-finds-his-groove-on-postconvention-roll.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Gore Finds His Groove On Postconvention Roll | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/sensible-rules-for-stem-cell-research.html | Sensible Rules for Stem Cell Research | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-analysts-say-mitsubishi-s-problems-shouldn-t-linger.html | INTERNATIONAL BUSINESS; Analysts Say Mitsubishi's Problems Shouldn't Linger | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/american-is-denied-bail.html | American Is Denied Bail | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/ford-attacks-the-lawyers-pursuing-suits-over-tires.html | Ford Attacks the Lawyers Pursuing Suits Over Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-machlin-lawrence-j-phd.html | Paid Notice: Deaths MACHLIN, LAWRENCE J., PH.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-glories-of-the-bb-letters-to-the-travel-editor.html | Glories of the B&B : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/us-contends-muslim-charity-is-tied-to-hamas.html | U.S. Contends Muslim Charity Is Tied to Hamas | False | By Judith Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-kaye-robert-neil.html | Paid Notice: Deaths KAYE, ROBERT NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/video-game-giants-to-fight-battle-royal-in-united-states.html | Video Game Giants to Fight Battle Royal in United States | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-ad-campaign-dropping-of-ad-exposes-a-split-on-bush-tactics.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Dropping of Ad Exposes a Split On Bush Tactics | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-alcoa-agrees-to-acquire-british-businesses-from-luxfer.html | COMPANY NEWS; ALCOA AGREES TO ACQUIRE BRITISH BUSINESSES FROM LUXFER | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/spare-times-828637.html | SPARE TIMES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/horse-racing-squabble-has-added-an-edge-to-travers.html | HORSE RACING; Squabble Has Added An Edge to Travers | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/baseball-unusual-lineup-makes-for-bad-baseball-but-a-good-victory.html | BASEBALL; Unusual Lineup Makes for Bad Baseball but a Good Victory | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/experiment-backs-novel-theory-on-origin-of-life.html | Experiment Backs Novel Theory on Origin of Life | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/weekend-excursion-where-heritage-and-tranquillity-share-the-wealth.html | WEEKEND EXCURSION; Where Heritage And Tranquillity Share the Wealth | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/norway-complains-of-kremlin-meddling-in-sub-rescue.html | Norway Complains of Kremlin Meddling in Sub Rescue | False | By Michael Wines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-europe-british-water-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH WATER DEAL | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/for-now-experts-discount-radiation-peril-from-sub.html | For Now, Experts Discount Radiation Peril From Sub | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-looking-at-ethnic-identity-while-looking-for-laughs.html | FILM REVIEW; Looking at Ethnic Identity While Looking for Laughs | False | By Elvis Mitchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-sing-an-van.html | Paid Notice: Deaths SING, AN VAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-1900us-not-at-war-in-our-pags100-75-and-50-years-ago.html | 1900:U.S. Not at War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-media-business-advertising-addenda-new-campaign-set-by-the-air-force.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign Set By the Air Force | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/an-armed-texas-family-resists-the-courts.html | An Armed Texas Family Resists the Courts | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/national/estrogen-heart-study-proves-discouraging.html | Estrogen Heart Study Proves Discouraging | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-deals-e-trade-buying-a-financial-start-up.html | TECHNOLOGY BRIEFING: DEALS; E*TRADE BUYING A FINANCIAL START-UP | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-1925singing-fish-in-our-pages100-75-and-50-years-ago.html | 1925:Singing Fish : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841110.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-script-written-by-cooper-is-too-familiar-to-the-liberty.html | PRO BASKETBALL; Script Written By Cooper Is Too Familiar To the Liberty | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/theater-review-on-the-road-to-freedom-with-a-nasty-computer.html | THEATER REVIEW; On the Road to Freedom With a Nasty Computer | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/antiques-fine-quilts-of-provence-les-boutis.html | ANTIQUES; Fine Quilts Of Provence: Les Boutis | False | By Wendy Moonan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/barak-proposes-pact-with-likud-if-arafat-balks.html | BARAK PROPOSES PACT WITH LIKUD IF ARAFAT BALKS | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-europe-rolls-royce-stock-plunges.html | WORLD BUSINESS BRIEFING: EUROPE; ROLLS-ROYCE STOCK PLUNGES | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-a-life-cut-short-by-the-nazis-endures-in-a-painted-opera.html | ART REVIEW; A Life Cut Short by the Nazis Endures in a Painted 'Opera' | False | By Grace Glueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/international-business-wheeler-dealer-tycoon-trader.html | INTERNATIONAL BUSINESS; Wheeler-Dealer, Tycoon, Trader | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/neil-wilson-44-tenor-who-sang-a-memorable-werther-at-the-met.html | Neil Wilson, 44, Tenor Who Sang a Memorable 'Werther' at the Met | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/business-digest-838071.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-king-frank-j.html | Paid Notice: Deaths KING, FRANK J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/more-diabetes-but-also-more-hope.html | More Diabetes, but Also More Hope | False | By Jay Markowitz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-split-buchanan-and-reform-rival-play-the-wheel-of-fortune.html | THE 2000 CAMPAIGN: THE SPLIT; Buchanan and Reform Rival Play the Wheel of Fortune | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/new-epidemic-proving-fatal-to-foxhounds.html | New Epidemic Proving Fatal To Foxhounds | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-for-debates-three-isn-t-a-crowd-840920.html | For Debates, Three Isn't a Crowd | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/a-smart-african-itinerary.html | A Smart African Itinerary | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/verizon-asks-for-patience.html | Verizon Asks For Patience | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-drug-bust-or-trap-832790.html | Drug Bust or Trap? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/weekend-warrior-where-thwock-is-beautiful-music.html | WEEKEND WARRIOR; Where 'Thwock' Is Beautiful Music | False | By Allen St. John | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/accused-scientist-to-go-free-on-bail-in-los-alamos-case.html | ACCUSED SCIENTIST TO GO FREE ON BAIL IN LOS ALAMOS CASE | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/pity-the-poor-stepmom.html | Pity The Poor Stepmom | False | By Kathryn Harrison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-reborn-in-a-less-romantic-rio-orpheus-seasons-samba-with-rap.html | FILM REVIEW; Reborn in a Less Romantic Rio, Orpheus Seasons Samba With Rap | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-deals-24-7-media-buys-website-results.html | TECHNOLOGY BRIEFING: DEALS; 24/7 MEDIA BUYS WEBSITE RESULTS | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/city-s-ban-on-tour-flights-from-seaplane-base-is-upheld.html | City's Ban on Tour Flights From Seaplane Base Is Upheld | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/technology/analysts-say-aol-safe-on-messaging.html | Analysts Say AOL Safe on Messaging | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-kellwood-agrees-to-buy-maker-of-women-s-clothing.html | COMPANY NEWS; KELLWOOD AGREES TO BUY MAKER OF WOMEN'S CLOTHING | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/home-video-face-to-face-on-rushmore.html | HOME VIDEO; Face to Face On Rushmore | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/lazio-distances-himself-by-about-40-from-bush-tax-cut-plan.html | Lazio Distances Himself, by About 40%, From Bush Tax Cut Plan | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/2000-campaign-running-mate-cheney-strongly-defends-his-record-chief-halliburton.html | THE 2000 CAMPAIGN: THE RUNNING MATE; Cheney Strongly Defends His Record as Chief of Halliburton | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/reuters/technology/article-20000825914774455112-no-title.html | Article 20000825914774455112 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/technology/company-withdraws-its-bid-for-apbnews.html | Company Withdraws Its Bid for APBNews | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-harsh-detention-831590.html | Harsh Detention | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-fighting-words-831271.html | Fighting Words | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/plus-pro-football-elliott-s-suspension-is-reduced-to-a-game.html | PLUS: PRO FOOTBALL; Elliott's Suspension Is Reduced to a Game | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/news/a-top-earner-for-cambodia-you-havent-seen-anything-yet-angkor-watafter.html | A Top Earner for Cambodia / 'You Haven't Seen Anything Yet' : Angkor Wat:After the War, Here Come the Tourists | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/for-debates-three-isnacuret-a-crowd.html | For Debates, Three IsnÂ¬Â¢t a Crowd | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/automobiles/a-no-pressure-arena-for-testing-all-makes.html | A No-Pressure Arena For Testing All Makes | False | By Matthew L Wald | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/aponline/technology/article-20000825936722455357-no-title.html | Article 20000825936722455357 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/at-the-movies-organic-growth-in-toronto.html | AT THE MOVIES; Organic Growth In Toronto | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841153.html | Corrections | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-e-commerce-new-mp3com-hearing-set.html | TECHNOLOGY BRIEFING: E-COMMERCE; NEW MP3.COM HEARING SET | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-markets-bonds-treasuries-flat-in-reaction-to-drop-in-durable-goods-orders.html | THE MARKETS: BONDS; Treasuries Flat in Reaction to Drop in Durable Goods Orders | False | By Robert Hurtado | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/harry-bronstein-83-official-who-widened-hiring-by-city.html | Harry Bronstein, 83, Official Who Widened Hiring by City | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/quotation-of-the-day-837598.html | QUOTATION OF THE DAY | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/for-miss-saigon-light-at-the-end.html | For 'Miss Saigon,' Light at the End | False | By Robin Pogrebin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-pesticides-and-cancer-831310.html | Pesticides and Cancer | False |  | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-europe-arrests-in-plot-against-egg.html | WORLD BUSINESS BRIEFING: EUROPE; ARRESTS IN PLOT AGAINST EGG | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-mead-david-francis.html | Paid Notice: Deaths MEAD, DAVID FRANCIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/news-summary-839680.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-love-phlows-between-phish-and-phans.html | FILM REVIEW; Love Phlows Between Phish and Phans | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/family-mourns-at-the-river-where-two-boys-were-lost.html | Family Mourns at the River Where Two Boys Were Lost | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-memorials-minuse-jean-fairservis.html | Paid Notice: Memorials MINUSE, JEAN FAIRSERVIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/woman-suffers-minor-injuries-when-brick-falls-63rd-street-apartment-construction.html | Woman Suffers Minor Injuries When Brick Falls at 63rd Street Apartment Construction Site | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/little-action-expected-from-report-on-auto-fuel-use.html | Little Action Expected From Report on Auto Fuel Use | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/IHT-a-top-earner-for-cambodia-you-havent-seen-anything-yet-angkor-watafter.html | A Top Earner for Cambodia / 'You Haven't Seen Anything Yet' : Angkor Wat:After the War, Here Come the Tourists | False | By Michael Richardson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/feud-among-ulster-s-protestant-guerrillas-claims-third-victim.html | Feud Among Ulster's Protestant Guerrillas Claims Third Victim | False | By Alan Cowell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/residential-real-estate-new-housing-and-help-are-scheduled-for-poor.html | Residential Real Estate; New Housing, and Help, Are Scheduled for Poor | False | By Nadine Brozan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-repetti-peter-j.html | Paid Notice: Deaths REPETTI, PETER J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-mony-group-is-buying-advest-group-for-275-million.html | COMPANY NEWS; MONY GROUP IS BUYING ADVEST GROUP FOR $275 MILLION | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-greiner-andreas-andy.html | Paid Notice: Deaths GREINER, ANDREAS "ANDY" | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/horse-racing-travers-favorites-lack-the-name-not-the-game.html | HORSE RACING; Travers Favorites Lack The Name, Not the Game | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/spitzer-asks-for-a-reduction-of-con-ed-rates-to-99-levels.html | Spitzer Asks for a Reduction Of Con Ed Rates to '99 Levels | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/a-contract-almost-levy-and-board-are-hung-up-on-housing.html | A Contract, Almost: Levy and Board Are Hung Up on Housing | False | By Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/survivor-puts-cbs-in-land-of-superlatives.html | 'Survivor' Puts CBS in Land of Superlatives | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/science/diabetes-rises-doctors-foresee-a-harsh-impact.html | Diabetes Rises; Doctors Foresee A Harsh Impact | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/abuja-journal-nigeria-s-showplace-awaits-big-man-from-us.html | Abuja Journal; Nigeria's Showplace Awaits 'Big Man' From U.S. | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-clurman-herman-professor-emeritus.html | Paid Notice: Deaths CLURMAN, HERMAN (PROFESSOR EMERITUS) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/golf-roundup-mahan-takes-steps-toward-record.html | GOLF: ROUNDUP; Mahan Takes Steps Toward Record | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/public-interests-a-reality-television-campaign.html | Public Interests; A Reality-Television Campaign | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-the-crime-of-the-ancient-marinaras.html | FILM REVIEW; The Crime of the Ancient Marinaras | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-a-candidate-s-faith-831719.html | A Candidate's Faith | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-daniel-david.html | Paid Notice: Deaths DANIEL, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/alaska-changes-view-on-carter-after-20-years.html | Alaska Changes View on Carter After 20 Years | False | By Timothy Egan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/sports-of-the-times-lasorda-has-higher-calling.html | Sports of The Times; Lasorda Has Higher Calling | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/julian-carsey-who-led-3-different-lives-is-dead-at-65.html | Julian Carsey, Who Led 3 Different Lives, Is Dead at 65 | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/deal-is-struck-on-placement-of-instructors.html | Deal Is Struck On Placement Of Instructors | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/a-new-kind-of-neighbor.html | A New Kind of Neighbor | False | By Vicente Fox | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-farkas-hilda.html | Paid Notice: Deaths FARKAS, HILDA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-connected-for-the-better-letters-to-the-editor.html | Connected for the Better : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/payton-and-baker-arrive-for-olympics.html | Payton and Baker Arrive for Olympics | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-burke-philip-john.html | Paid Notice: Deaths BURKE, PHILIP JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841161.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/gop-sends-clinton-bill-to-end-estate-tax.html | G.O.P. Sends Clinton Bill to End Estate Tax | False | By Lizette Alvarez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/art-review-politics-runs-through-more-than-campaigns.html | ART REVIEW; Politics Runs Through More Than Campaigns | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-krainis-bernard.html | Paid Notice: Deaths KRAINIS, BERNARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-he-was-only-a-fabric-peddler-but-he-sure-sold-her-a-bill-of-goods.html | FILM REVIEW; He Was Only a Fabric Peddler, but He Sure Sold Her a Bill of Goods | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-missed-opportunities-are-the-liberty-s-downfall.html | PRO BASKETBALL; Missed Opportunities Are the Liberty's Downfall | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-europe-court-blocks-eon-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; COURT BLOCKS E.ON PURCHASE | False | By Edmund L. Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-mcauliffe-kevin-m.html | Paid Notice: Deaths MCAULIFFE, KEVIN M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-briefs-840572.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-cheney-s-ceo-record-831379.html | Cheney's C.E.O. Record | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-ode-to-softball-and-boys-of-summers-past.html | FILM REVIEW; Ode to Softball and Boys of Summers Past | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/public-lives-up-from-the-ashes-of-a-cuban-cigar-case.html | PUBLIC LIVES; Up From the Ashes of a Cuban Cigar Case | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-turkheimer-mary-minnie.html | Paid Notice: Deaths TURKHEIMER, MARY "MINNIE" | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-miller-ann.html | Paid Notice: Deaths MILLER, ANN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841137.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-hardware-intel-looking-into-new-area.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL LOOKING INTO NEW AREA | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/no-wallflowers-in-dance-heaven.html | No Wallflowers in Dance Heaven | False | By Sandee Brawarsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-wender-ruth.html | Paid Notice: Deaths WENDER, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/china-arrests-evangelicals-including-3-from-the-us.html | China Arrests Evangelicals, Including 3 From the U.S. | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/despite-soaring-prosperity-poland-still-isn-t-sure-of-itself.html | Despite Soaring Prosperity, Poland Still Isn't Sure of Itself | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/family-fare-battling-for-brooklyn.html | FAMILY FARE; Battling For Brooklyn | False | By Laurel Graeber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-ear-pressure-relief-letters-to-the-travel-editor.html | Ear Pressure Relief : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/eating-out-got-a-little-list.html | EATING OUT; Got a Little List | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/arthur-newman-92-a-baritone-heard-in-50-roles-at-city-opera.html | Arthur Newman, 92, a Baritone Heard in 50 Roles at City Opera | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/inside-840718.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/neighbors-fear-fallout-of-aid-to-colombians.html | Neighbors Fear Fallout of Aid To Colombians | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-venus-williams-wins-easily.html | TENNIS: ROUNDUP; VENUS WILLIAMS WINS EASILY | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/mexican-president-elect-warmly-greeted-in-washington.html | Mexican President-Elect Warmly Greeted in Washington | False | By Tim Weiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/on-baseball-showalter-is-feeling-arizona-heat.html | ON BASEBALL; Showalter Is Feeling Arizona Heat | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/gap-widens-again-on-tests-given-to-blacks-and-whites.html | Gap Widens Again on Tests Given to Blacks and Whites | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-smiling-fish-and-goat-on-fire.html | FILM IN REVIEW; 'Smiling Fish and Goat on Fire' | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-sub-tragedy-reveals-a-new-russia-840840.html | Sub Tragedy Reveals a New Russia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/sports-business-the-yankees-dawdle-while-the-mets-wait.html | SPORTS BUSINESS; The Yankees Dawdle While the Mets Wait | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/aponline/politics/bush-pushes-hemispheric-free-trade.html | Bush Pushes Hemispheric Free Trade | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/transactions-841684.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-peace-in-jerusalem-letters-to-the-editor.html | Peace in Jerusalem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-planes-can-fly-on-time-if-the-airlines-try-833045.html | Planes Can Fly on Time, if the Airlines Try | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/buyers-clubs-for-medical-services-crop-up.html | 'Buyers' Clubs' for Medical Services Crop Up | False | By Milt Freudenheim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/IHT-in-sri-lankas-civil-war-a-stately-town-has-already-lost.html | In Sri Lanka's Civil War, a Stately Town Has Already Lost | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-kaufmann-audrey-price-margolis.html | Paid Notice: Deaths KAUFMANN, AUDREY PRICE MARGOLIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-packard-robert-k.html | Paid Notice: Deaths PACKARD, ROBERT K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-cohen-hyman.html | Paid Notice: Deaths COHEN, HYMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/new-record-label-is-set.html | New Record Label Is Set | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-for-debates-three-isn-t-a-crowd-840912.html | For Debates, Three Isn't a Crowd | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-whistle-stop-siberian-style-ask-roger-collis.html | Whistle Stop, Siberian Style : ASK ROGER COLLIS | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-strong-modest-and-sincere-behind-all-the-giddy-cheer.html | FILM REVIEW; Strong, Modest and Sincere Behind All the Giddy Cheer | False | By A. O. Scott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-sub-tragedy-reveals-a-new-russia-840866.html | Sub Tragedy Reveals a New Russia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-the-truth-on-guatemala-832219.html | The Truth on Guatemala | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/technology/number-of-car-dealers-online-rising.html | Number of Car Dealers Online Rising | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/technology/justice-department-releases-guidelines-for-carnivore-review.html | Justice Department Releases Guidelines for Carnivore Review | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-basketball-all-deals-are-off-and-ewing-is-still-a-knick.html | PRO BASKETBALL; All Deals Are Off, and Ewing Is Still a Knick | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-a-most-regal-scot-city.html | A Most Regal Scot City | False | By Sarah Lyall, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/basketball-when-basketball-is-a-matter-of-faith.html | BASKETBALL; When Basketball Is a Matter of Faith | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/technology-briefing-e-commerce-ftc-sues-web-sites-over-billing.html | TECHNOLOGY BRIEFING: E-COMMERCE; F.T.C. SUES WEB SITES OVER BILLING | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-clark-brother-bartholomew-albert-fsc.html | Paid Notice: Deaths CLARK, BROTHER BARTHOLOMEW ALBERT, F.S.C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/media-business-advertising-unilever-procter-gamble-line-up-campaigns-for-new.html | THE MEDIA BUSINESS: ADVERTISING; Unilever and Procter & Gamble line up campaigns for new entries in laundry detergent. | False | By Greg Winter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/us/the-2000-campaign-the-numbers-many-ways-to-calculate-tax-cut-plans.html | THE 2000 CAMPAIGN: THE NUMBERS; Many Ways to Calculate Tax Cut Plans | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-sub-tragedy-reveals-a-new-russia-840858.html | Sub Tragedy Reveals a New Russia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/louis-kaufman-archive.html | Louis Kaufman Archive | True | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/company-news-american-eagle-is-buying-units-from-canadian-retailer.html | COMPANY NEWS; AMERICAN EAGLE IS BUYING UNITS FROM CANADIAN RETAILER | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/joan-marsh-85-a-movie-star-in-two-eras.html | Joan Marsh, 85, a Movie Star in Two Eras | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-chalk.html | FILM IN REVIEW; 'Chalk' | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-chang-takes-2-matches.html | TENNIS: ROUNDUP; Chang Takes 2 Matches | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/olympics-akers-decides-to-retire-from-soccer-team.html | OLYMPICS; Akers Decides to Retire From Soccer Team | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/c-corrections-841145.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-god-s-army.html | FILM IN REVIEW; 'God's Army' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/mexico-court-makes-history-by-siding-with-congress.html | Mexico Court Makes History By Siding With Congress | False | By Sam Dillon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/iht-1950vessel-hits-mine-in-our-pages100-75-and-50-years-ago.html | 1950:Vessel Hits Mine : IN OUR PAGES:100, 75 AND 50 YEARS AGO. | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-memorials-jason-edith-nanu.html | Paid Notice: Memorials JASON, EDITH (NANU) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/editorial-observer-sounding-the-gong-in-the-south-china-sea.html | Editorial Observer; Sounding the Gong in the South China Sea | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/IHT-rising-to-the-presidency-letters-to-the-editor.html | Rising to the Presidency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/states-deregulate-energy-at-their-peril.html | States Deregulate Energy at Their Peril | False | By Gregory Palast | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/doing-the-math-of-air-delays-traffic-grows-but-la-guardia-cannot.html | Doing the Math of Air Delays; Traffic Grows, but La Guardia Cannot | False | By Randy Kennedy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/arts/inside-art.html | 'Inside Art' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/pop-and-jazz-guide-828696.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/may-day-redux-will-decimalization-decimate-profits.html | May Day Redux Will Decimalization Decimate Profits? | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/news-analysis-praise-and-questions-for-summer-school-program.html | News Analysis; Praise and Questions for Summer School Program | False | By Abby Goodnough | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/a-telephone-contract-set-service-is-next.html | A Telephone Contract Set, Service Is Next | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/business/world-business-briefing-asia-japan-trade-surplus-narrows.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN TRADE SURPLUS NARROWS | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/private-eye-avenging-some-public-thuggery.html | Private Eye Avenging Some Public Thuggery | False | By Dave Kehr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/opinion/l-jews-and-abortion-831344.html | Jews and Abortion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/anti-immigration-mailing-roils-rockland-community.html | Anti-Immigration Mailing Roils Rockland Community | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-deaths-heller-audrey.html | Paid Notice: Deaths HELLER, AUDREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-review-so-the-un-has-this-secret-action-unit.html | FILM REVIEW; So, the U.N. Has This Secret Action Unit . . . | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/world/turkey-assails-a-revered-islamic-moderate.html | Turkey Assails a Revered Islamic Moderate | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/nyregion/metro-business-fine-wine-auction-moves-to-st-louis.html | Metro Business; Fine Wine Auction Moves to St. Louis | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/movies/film-in-review-love-and-sex.html | FILM IN REVIEW; 'Love and Sex' | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/tennis-roundup-levy-qualifies-for-open.html | TENNIS: ROUNDUP; Levy Qualifies for Open | False | By Ron Dicker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/sports/pro-football-still-seeking-a-victory-the-giants-will-not-press.html | PRO FOOTBALL; Still Seeking a Victory, the Giants Will Not Press | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-25 | 2000-08-25 | https://www.nytimes.com/2000/08/25/classified/paid-notice-memorials-leisten-dr-david.html | Paid Notice: Memorials LEISTEN, DR. DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859338.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/motorola-challenges-nokia-ericsson-with-net-phone.html | Motorola Challenges Nokia, Ericsson With Net Phone | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/texas-instruments-completes-purchase-of-burrbrown.html | Texas Instruments Completes Purchase of Burr-Brown | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/2000-campaign-texas-governor-bush-vows-put-greater-us-focus-latin-america.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; BUSH VOWS TO PUT GREATER U.S. FOCUS ON LATIN AMERICA | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-memorials-levin-beatrice-spieler.html | Paid Notice: Memorials LEVIN, BEATRICE SPIELER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-take-to-auctioncom-makes-offer-for-greg-manning.html | COMPANY NEWS; TAKE TO AUCTION.COM MAKES OFFER FOR GREG MANNING | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/on-baseball-mets-begin-crucial-series-on-right-foot.html | ON BASEBALL; Mets Begin Crucial Series On Right Foot | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/sports-of-the-times-from-detroit-decisiveness-and-patience.html | Sports of The Times; From Detroit, Decisiveness And Patience | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/worldbusiness/IHT-resignation-of-executive-at-tonline-stuns-sector.html | Resignation Of Executive At T-Online Stuns Sector | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-hofrichter-harriet-luth.html | Paid Notice: Deaths HOFRICHTER, HARRIET (LUTH) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-confessions-on-tv-849448.html | Confessions on TV? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/srinagar-journal-behind-the-veil-a-muslim-feminist.html | Srinagar Journal; Behind the Veil, a Muslim Feminist | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-heller-audrey.html | Paid Notice: Deaths HELLER, AUDREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/think-tank-enough-with-the-kompyuta-let-s-makuru.html | THINK TANK; Enough With the kompyuta! Let's Makuru! | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/another-bid-submitted-for-acutedoomedacute-iridium-satellite.html | Another Bid Submitted for Â¬Â¥DoomedÂ¬Â¥ Iridium Satellite Venture | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-class-warfare-and-the-great-unmentionable-858285.html | Class Warfare and the Great Unmentionable | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-asia-hong-kong-grew-10.8-in-quarter.html | WORLD BUSINESS BRIEFING: ASIA; HONG KONG GREW 10.8% IN QUARTER | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/17-year-old-is-charged-in-fire-at-brooklyn-stable.html | 17-Year-Old Is Charged In Fire at Brooklyn Stable | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/american-priest-dies-in-kenya-and-authorities-suspect-murder.html | American Priest Dies in Kenya, And Authorities Suspect Murder | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/style/IHT-gaston-chaissac-and-the-mystery-of-his-solitude.html | Gaston Chaissac And the Mystery Of His Solitude | False | By Michael Gibson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/hey-norton-get-a-load-of-ralphie-boy.html | Hey, Norton, Get a Load of Ralphie Boy | False | By Dean E. Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/news/correction.html | Correction | False | International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859311.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/coming-on-sunday-alone-at-the-top.html | COMING ON SUNDAY; ALONE AT THE TOP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859320.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/nortel-mulls-spinoff-of-fiberoptics-parts-unit.html | Nortel Mulls Spinoff of Fiber-Optics Parts Unit | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-polskin-herbert-c.html | Paid Notice: Deaths POLSKIN, HERBERT C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-survivor-and-our-lives-today-a-changed-landscape-858110.html | 'Survivor,' and Our Lives Today; A Changed Landscape | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/style/IHT-swept-into-the-storm3-foreign-women-in-china.html | Swept Into the Storm:3 Foreign Women in China | False | By Mia Turner, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/a-longtime-giuliani-aide-to-raise-money-for-lazio.html | A Longtime Giuliani Aide To Raise Money for Lazio | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/tribes-agree-to-underwrite-proposal-for-nation-s-largest-indian-bank.html | Tribes Agree to Underwrite Proposal for Nation's Largest Indian Bank | False | By Paul Zielbauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/victim-is-identified-in-dismemberment.html | Victim Is Identified In Dismemberment | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/aponline/technology/article-2000082692883349360-no-title.html | Article 2000082692883349360 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/two-remedies-for-school-failures-making-summer-school-mandatory.html | Two Remedies for School Failures; Making Summer School Mandatory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/pop-review-a-woman-of-one-name-with-more-than-one-game.html | POP REVIEW; A Woman of One Name With More Than One Game | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/horse-racing-beautiful-pleasure-triumphs.html | HORSE RACING; Beautiful Pleasure Triumphs | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-time-warner-telecom-adds-most-assets-of-gst.html | COMPANY NEWS; TIME WARNER TELECOM ADDS MOST ASSETS OF GST | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/net2phoneacutes-president-leaves-for-closely-held-evoice.html | Net2PhoneÂÂ¹s President Leaves for Closely Held eVoice | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/peace-in-burundi-still-elusive-as-africa-readies-for-clinton.html | Peace in Burundi Still Elusive As Africa Readies for Clinton | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/trade-support-is-dwindling-fed-chief-says.html | Trade Support Is Dwindling, Fed Chief Says | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-sellin-greher-sarah-l.html | Paid Notice: Deaths SELLIN, GREHER, SARAH L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/books/confined-in-prisons-literature-breaks-out.html | Confined In Prisons, Literature Breaks Out | False | By Ralph Blumenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-salem-communications-acquires-8-radio-stations.html | COMPANY NEWS; SALEM COMMUNICATIONS ACQUIRES 8 RADIO STATIONS | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/german-official-pessimistic-about-far-right-violence.html | German Official Pessimistic About Far-Right Violence | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-survivor-and-our-lives-today-858030.html | 'Survivor,' and Our Lives Today | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/few-options-on-cheney-option-problem.html | Few Options on Cheney Option Problem | False | By Floyd Norris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/quotation-of-the-day-851558.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/us-evangelists-are-released-following-detention-in-china.html | U.S. Evangelists Are Released Following Detention in China | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-survivor-and-our-lives-today-858064.html | 'Survivor,' and Our Lives Today | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/reuters/technology/article-2000082692552997895-no-title.html | Article 2000082692552997895 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/college-football-following-lost-season-a-wiser-trojan-returns.html | COLLEGE FOOTBALL; Following Lost Season, A Wiser Trojan Returns | False | By Joe Lapointe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859303.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/IHT-1950border-tensions-in-our-pages100-75-and-50-years-ago.html | 1950:Border Tensions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/south-africans-great-and-small-pay-tribute-to-a-man-of-gold.html | South Africans Great and Small Pay Tribute to a Man of Gold | False | By Henri E. Cauvin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/campaign-briefing-today-s-schedules.html | Campaign Briefing TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-corrupted-labor-law-846856.html | Corrupted Labor Law | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/c-corrections-844900.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/campaign-briefing.html | Campaign Briefing | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/assessing-the-plan.html | Assessing the Plan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/olympics-wrestlers-dispute-mired-in-courts.html | OLYMPICS; Wrestlers' Dispute Mired in Courts | False | By Jere Longman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/television-review-golden-glow-surrounds-some-oldies-both-people-songs.html | TELEVISION REVIEW; A Golden Glow Surrounds Some Oldies (Both the People and the Songs) | False | By Ron Wertheimer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/a-time-of-fires-fatigue-cash-and-the-uso.html | A Time of Fires, Fatigue, Cash and the U.S.O. | False | By Douglas Jehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-let-the-fight-go-on-849626.html | Let the Fight Go On | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/woman-bludgeoned-by-husband-says-sentence-is-too-light.html | Woman Bludgeoned by Husband Says Sentence Is Too Light | False | By David Rohde | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/bail-ruling-for-scientist-puts-federal-case-in-jeopardy.html | Bail Ruling for Scientist Puts Federal Case in Jeopardy | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/article-2000082692368893429-no-title.html | Article 2000082692368893429 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/bridge-senior-team-from-america-favored-at-world-olympiad.html | BRIDGE; Senior Team From America Favored at World Olympiad | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/olympics-greene-sharp-in-100-johnson-wins-in-return.html | OLYMPICS; Greene Sharp in 100; Johnson Wins in Return | False | By Christopher Clarey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/congo-leader-hedges-on-vow-to-allow-access-for-un-force.html | Congo Leader Hedges on Vow to Allow Access for U.N. Force | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-pushman-suzanne-effie.html | Paid Notice: Deaths PUSHMAN, SUZANNE (EFFIE) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/court-rules-cross-dresser-can-stay-in-the-us-on-asylum-claim.html | Court Rules Cross-Dresser Can Stay in the U.S. on Asylum Claim | False | By David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-basketball-after-game-1-comets-feel-at-home-in-the-finals.html | PRO BASKETBALL; After Game 1, Comets Feel at Home in the Finals | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-memorials-fiorella-carol.html | Paid Notice: Memorials FIORELLA, CAROL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/english-only-notification-blamed-for-low-summer-school-turnout.html | English-Only Notification Blamed for Low Summer School Turnout | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/IHT-if-the-chinese-lost-a-submarine-they-would-try-to-cover-it-up.html | If the Chinese Lost a Submarine, They Would Try to Cover It Up | False | By Jonathan Mirsky, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859290.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-kelly-john-d.html | Paid Notice: Deaths KELLY, JOHN D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/swisscom-to-sell-foreign-stakes-to-focus-on-wireless.html | Swisscom to Sell Foreign Stakes to Focus on Wireless | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/golf-roundup-college-senior-in-amateur-semifinals.html | GOLF: ROUNDUP; COLLEGE SENIOR IN AMATEUR SEMIFINALS | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/taking-some-of-the-chaos-out-of-herald-square.html | Taking Some of the Chaos Out of Herald Square | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-giants-waste-another-lead-to-finish-the-preseason-0-4.html | PRO FOOTBALL; Giants Waste Another Lead to Finish the Preseason 0-4 | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/international-business-dutch-behemoth-invades-america-ing-group-makes-its-move.html | INTERNATIONAL BUSINESS: A Dutch Behemoth Invades America; ING Group Makes Its Move in Virtual Banking and Insurance | False | By Joseph B. Treaster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/clinton-adds-mideast-meeting.html | Clinton Adds Mideast Meeting | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-on-a-roll-at-the-right-time.html | TENNIS; On a Roll at the Right Time | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/article-20000826901295272066--no-title.html | Article 2000082690129527066 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-briefcase-the-price-is-right-in-johannesburg.html | BRIEFCASE : The Price Is Right In Johannesburg | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/cheney-s-predicament.html | Cheney's Predicament | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/ymca-s-sale-of-mcburney-will-preserve-housing-for-poor.html | Y.M.C.A.'s Sale of McBurney Will Preserve Housing for Poor | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/georgia-town-is-still-divided-over-the-1915-lynching-of-a-jew.html | Georgia Town Is Still Divided Over the 1915 Lynching of a Jew | False | By Jane Gross | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/2000-campaign-speech-bush-sets-goal-free-trade-agreements-with-latin-nations.html | THE 2000 CAMPAIGN; In Speech, Bush Sets Goal of Free-Trade Agreements With Latin Nations | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-fluency-and-heritage-849537.html | Fluency and Heritage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-americas-new-bidder-for-rio-algom.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW BIDDER FOR RIO ALGOM | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-vote-favorable-for-bp-amoco.html | WORLD BUSINESS BRIEFING: EUROPE; VOTE FAVORABLE FOR BP AMOCO | False | By Sabrina Tavernise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-price-of-a-trade-deal-846872.html | Price of a Trade Deal | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/china-agrees-to-free-poet-after-protests-from-writers.html | China Agrees To Free Poet After Protests From Writers | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-kaye-robert-neil.html | Paid Notice: Deaths KAYE, ROBERT NEIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-perkiel-ella.html | Paid Notice: Deaths PERKIEL, ELLA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-venus-williams-and-seles-set-for-new-haven-showdown.html | TENNIS; Venus Williams and Seles Set for New Haven Showdown | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859281.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/IHT-french-aide-appears-set-to-quit-over-corsica-issue.html | French Aide Appears Set To Quit Over Corsica Issue | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-leifer-betty.html | Paid Notice: Deaths LEIFER, BETTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-class-warfare-and-the-great-unmentionable-858242.html | Class Warfare and the Great Unmentionable | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/signs-of-life-in-a-ghost-town-new-admirers-rebuild-a-mineral-spring-retreat.html | Signs of Life in a Ghost Town; New Admirers Rebuild a Mineral-Spring Retreat | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/lazio-defends-tax-cut-plan-as-tool-to-spread-prosperity.html | Lazio Defends Tax-Cut Plan As Tool to Spread Prosperity | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-the-convention-kiss-849545.html | The Convention Kiss | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/IHT-formula-one-schumacher-looks-for-redemption.html | Formula One : Schumacher Looks for Redemption | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-behind-first-team-dayne-gains-ground.html | PRO FOOTBALL; Behind First Team, Dayne Gains Ground | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/razorfish-stock-falls-after-president-resigns.html | Razorfish Stock Falls After President Resigns | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/article-20000826909616130736--no-title.html | Article 2000082690961630736 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/ford-and-dealers-start-net-retailer-that-will-focus-on-fixed-prices.html | Ford and Dealers Start Net Retailer That Will Focus on Fixed Prices | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/serge-lebovici-85-of-france-studied-mother-and-child-bond.html | Serge Lebovici, 85, of France; Studied Mother-and-Child Bond | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/humpty-dumpty-scholarship-american-history-has-broken-pieces-can-it-be-put.html | The Humpty Dumpty of Scholarship; American History Has Broken in Pieces. Can It Be Put Together Again? | False | By David Oshinsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/bodies-of-boys-found-in-river-and-counselor-resigns.html | Bodies of Boys Found in River, and Counselor Resigns | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/pesticide-makers-are-sued-over-lobster-deaths-in-1999.html | Pesticide Makers Are Sued Over Lobster Deaths in 1999 | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/national-news-briefs-navy-finishes-exercises-on-puerto-rican-island.html | National News Briefs; Navy Finishes Exercises On Puerto Rican Island | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/golf-woods-makes-it-look-easy.html | GOLF; Woods Makes It Look Easy | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/c-corrections-859346.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/police-say-2-clucked-to-pester-client-they-thought-turned-chicken.html | Police Say 2 Clucked to Pester Client They Thought Turned Chicken | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/400-dead-in-worst-flooding-in-india-in-years.html | 400 Dead in Worst Flooding in India in Years | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/IHT-warning-on-inflation-from-german-banker-points-to-a-big-move-euro-zone.html | Warning on Inflation From German Banker Points to a Big Move : Euro Zone Gets a Hint Of Interest Rate Boost | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/theater/critic-s-notebook-oh-forget-about-the-money-let-s-dress-up-and-play.html | CRITIC'S NOTEBOOK; Oh, Forget About the Money. Let's Dress Up and Play! | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/tonline-ceo-keuntje-resigns-for-personal-reasons.html | T-Online CEO Keuntje Resigns for Personal Reasons | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-elton-william-r.html | Paid Notice: Deaths ELTON, WILLIAM R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/l-b-boyer-84-psychoanalyst-promoted-countertransference.html | L. B. Boyer, 84, Psychoanalyst; Promoted Countertransference | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/a-searching-look-at-flight-800.html | A Searching Look at Flight 800 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/2-new-cases-of-west-nile-are-confirmed.html | 2 New Cases Of West Nile Are Confirmed | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/college-football-seminoles-in-the-hunt-behind-a-28-year-old.html | COLLEGE FOOTBALL; Seminoles in the Hunt Behind a 28-Year-Old | False | By Charlie Nobles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/the-costs-of-governing-less.html | The Costs of Governing Less | False | By Robert H. Frank | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-stocking-upequity-decisions-from-age-45.html | Stocking Up:Equity Decisions From Age 45 | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/business-digest-853879.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-hindin-phyllis-l.html | Paid Notice: Deaths HINDIN, PHYLLIS L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/about-the-tables.html | About the Tables | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-white-jeanne-p-hammer.html | Paid Notice: Deaths WHITE, JEANNE P. HAMMER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-who-s-divisive-849600.html | Who's Divisive? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-briefcase-gavel-bangs-down-for-auctionscom.html | BRIEFCASE : Gavel Bangs Down For Auctions.com | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-sherr-abraham-i.html | Paid Notice: Deaths SHERR, ABRAHAM I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-swisscom-plans-to-reorganize.html | WORLD BUSINESS BRIEFING: EUROPE; SWISSCOM PLANS TO REORGANIZE | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-albert-sheridan.html | Paid Notice: Deaths ALBERT, SHERIDAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-as-the-boomers-retire-can-the-boom-continue.html | As the Boomers Retire, Can the Boom Continue? | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-democrats-lieberman-seeks-honest-tax-cut-debate.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Lieberman Seeks 'Honest' Tax Cut Debate | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/carl-barks-father-of-scrooge-mcduck-is-dead-at-99.html | Carl Barks, Father of Scrooge McDuck, Is Dead at 99 | False | By Michael Pollak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/acutesurvivoracute-and-our-lives.html | Â¬Â¥Survivor,Â¬Â¥ and Our Lives | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/IHT-political-uproar-expected-over-new-eu-secrecy-code.html | Political Uproar Expected Over New EU Secrecy Code | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-block-a-ina-nee-margulies.html | Paid Notice: Deaths BLOCK, A. INA (NEE MARGULIES) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/transactions-859460.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-pacific-gulf-properties-to-sell-1139-of-its-units.html | COMPANY NEWS; PACIFIC GULF PROPERTIES TO SELL 1,139 OF ITS UNITS | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/two-remedies-for-school-failures-finding-qualified-teachers.html | Two Remedies for School Failures; Finding Qualified Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/pro-football-jets-notebook-groh-waits-as-decision-time-nears.html | PRO FOOTBALL: JETS NOTEBOOK; Groh Waits as Decision Time Nears | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/technology/etrade-advertising-being-investigated-by-sec-and-nasd.html | E*Trade Advertising Being Investigated by SEC and NASD | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/politics/article-2000082692614383180-no-title.html | Article 2000082692614383180 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/IHT-1900tough-choice-in-our-pags100-75-and-50-years-ago.html | 1900:Tough Choice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/william-cashel-jr-80-dies-ex-campbell-soup-chairman.html | William Cashel Jr., 80, Dies; Ex-Campbell Soup Chairman | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/the-markets-currencies-european-central-bank-fears-weak-euros-inflation-effect.html | THE MARKETS: CURRENCIES; European Central Bank Fears Weak Euro's Inflation Effect | False | By Edmund L. Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/news-summary-855707.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/lawyer-protests-for-andersen.html | Lawyer Protests For Andersen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/IHT-1925german-patriots-in-our-pags100-75-and-50-years-ago.html | 1925:German Patriots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-tax-plan-bush-tax-plan-the-debate-takes-shape.html | THE 2000 CAMPAIGN: THE TAX PLAN; Bush Tax Plan: The Debate Takes Shape | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/a-faulty-fire-plan-849618.html | A Faulty Fire Plan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-sugarman-morton.html | Paid Notice: Deaths SUGARMAN, MORTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/inside-855626.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-hercules-a-chemicals-maker-cuts-dividend-sharply.html | COMPANY NEWS; HERCULES, A CHEMICALS MAKER, CUTS DIVIDEND SHARPLY | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-briefs-857670.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-memorials-lasner-ethel.html | Paid Notice: Memorials LASNER, ETHEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/your-money/IHT-to-make-your-dreams-come-true-you-need-a-cleareyed-view-get-a.html | To Make Your Dreams Come True, You Need a Clear-Eyed View : Get a Grip on Retirement's Reality | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/world/barak-warns-of-tragedy-if-peace-pact-not-reached.html | Barak Warns of 'Tragedy' If Peace Pact Not Reached | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/style/IHT-sargentglimpses-from-an-unsettled-life.html | Sargent:Glimpses From an Unsettled Life | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/public-lives-join-in-he-asked-religious-leaders-and-2000-will.html | PUBLIC LIVES; Join In, He Asked Religious Leaders, and 2,000 Will | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/arts/pop-review-a-touch-of-insecurity-amid-all-the-strumming.html | POP REVIEW; A Touch of Insecurity Amid All the Strumming | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/baseball-johnson-s-troubles-with-the-mets-continue.html | BASEBALL; Johnson's Troubles With the Mets Continue | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/accusation-of-misconduct-arises-at-tailhook-meeting.html | Accusation of Misconduct Arises at Tailhook Meeting | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/real-confessions.html | Real Confessions | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/baseball-yanks-utility-lineup-is-futile-against-the-a-s.html | BASEBALL; Yanks' Utility Lineup Is Futile Against the A's | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/nyregion/giuliani-threatens-suit-over-ads-featuring-him.html | Giuliani Threatens Suit Over Ads Featuring Him | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/company-news-gentiva-health-services-to-sell-staffing-unit.html | COMPANY NEWS; GENTIVA HEALTH SERVICES TO SELL STAFFING UNIT | False | By Bridge News | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-repetti-peter-j.html | Paid Notice: Deaths REPETTI, PETER J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-jarett-lawrence-dr.html | Paid Notice: Deaths JARETT, LAWRENCE, DR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/worldbusiness/IHT-conflict-taking-heavy-toll-on-economy-is-seen-as.html | Conflict, Taking Heavy Toll on Economy, Is Seen as an Excuse for Blocking Reforms : Sri Lanka War Victim:Free-Market Policies | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/on-hair-trigger-wall-street-a-stock-plunges-on-fake-news.html | On Hair-Trigger Wall Street, A Stock Plunges on Fake News | False | By Alex Berenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-mackin-john-f.html | Paid Notice: Deaths MACKIN, JOHN F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/2000-campaign-reaction-what-they-re-saying-about-bush-tax-cut-proposal.html | THE 2000 CAMPAIGN: THE REACTION; What They're Saying About the Bush Tax Cut Proposal | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/sports/tennis-kauffmann-moves-closer-to-main-draw.html | TENNIS; Kauffmann Moves Closer to Main Draw | False | By Ron Dicker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/national/article-2000082691119427761-no-title.html | Article 2000082691119427761 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/the-2000-campaign-the-ad-campaign-republicans-release-attack-ad-against-gore.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Republicans Release Attack Ad Against Gore | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/us/gore-and-bush-in-florida-focus-on-friendly-crowds.html | Gore and Bush, in Florida, Focus on Friendly Crowds | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-syna-seymour-m.html | Paid Notice: Deaths SYNA, SEYMOUR M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-sandak-marjorie-fink.html | Paid Notice: Deaths SANDAK, MARJORIE FINK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/politics/article-2000082692929974306--no-title.html | Article 2000082692929974306 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/l-leave-cancer-out-of-politics-849405.html | Leave Cancer Out of Politics | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/business/world-business-briefing-europe-ad-agency-deal-is-approved.html | WORLD BUSINESS BRIEFING: EUROPE; AD AGENCY DEAL IS APPROVED | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/journal-survival-of-the-fakest.html | Journal; Survival of the Fakest | False | By Frank Rich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/opinion/no-words-capture-the-fear.html | No Words Capture the Fear | False | By Mary R. Lefkowitz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-26 | 2000-08-26 | https://www.nytimes.com/2000/08/26/classified/paid-notice-deaths-samet-anne-bunkin.html | Paid Notice: Deaths SAMET, ANNE (BUNKIN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/pro-basketball-liberty-plays-the-foil-again-as-comets-win-fourth-crown.html | PRO BASKETBALL; Liberty Plays The Foil Again As Comets Win Fourth Crown | False | By Tom Spousta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/postings-68-low-cost-apartments-south-bronx-7-story-building-blue-yellow-orange.html | POSTINGS: 68 Low-Cost Apartments in the South Bronx; A 7-Story Building, in Blue, Yellow and Orange | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/responsible-party-tyrone-murray-taming-the-neglected-cigarette.html | RESPONSIBLE PARTY: TYRONE MURRAY; Taming The Neglected Cigarette | False | By Kathleen Carroll | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Anita Gates | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/food-the-real-thing.html | Food; The Real Thing | False | By Jonathan Reynolds | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-system-catches-up-with-tom-hayden.html | Political Briefing; System Catches Up With Tom Hayden | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/syosset-men-put-brotherly-love-on-film.html | Syosset Men Put Brotherly Love on Film | False | By Vincent M. Mallozzi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/dance-still-grasping-for-nijinsky-s-elusive-legacy.html | DANCE; Still Grasping For Nijinsky's Elusive Legacy | False | By Daniel Gesmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/the-2000-campaign-the-finances-statement-shows-conservative-list-of-investments.html | THE 2000 CAMPAIGN: THE FINANCES; Statement Shows Conservative List Of Investments | False | By Leslie Wayne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/l-shostakovich-a-response-825832.html | SHOSTAKOVICH; A Response | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-huntington-needs-housing-for-low-income-families-841773.html | Huntington Needs Housing For Low-Income Families | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/horse-racing-ingrassia-is-first-woman-to-win-the-yonkers-trot.html | HORSE RACING; Ingrassia Is First Woman To Win the Yonkers Trot | False | By Steve Popper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-christians-arrested-in-china.html | AUGUST 20-26; Christians Arrested in China | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/l-review-of-reviewers-736821.html | Review of Reviewers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/reputed-head-of-drug-ring-taken-to-us-after-arrest.html | Reputed Head Of Drug Ring Taken to U.S. After Arrest | False | By John H. Cushman Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-accused-weapons-scientist-is-freed-on-bail.html | AUGUST 20-26; Accused Weapons Scientist Is Freed on Bail | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/ideas-trends-like-a-placebo-how-estrogen-gained-a-healthy-skepticism.html | Ideas & Trends: Like a Placebo; How Estrogen Gained A Healthy Skepticism | False | By Gina Kolata | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/choice-tables-along-the-rhine-and-the-mosel-flavor-and-flair.html | CHOICE TABLES; Along the Rhine and the Mosel, Flavor and Flair | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-saw-doctors-in-sea-bright.html | JERSEY FOOTLIGHTS; Saw Doctors in Sea Bright | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-with-duncan-w-richardson-jacob-rees-mogg-eaton-vance-information-age.html | INVESTING WITH: Duncan W. Richardson and Jacob Rees-Mogg; Eaton Vance Information Age Fund | False | By Joanne Legomsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-jaco-s-financial-results-set-record-for-quarter.html | IN BRIEF; Jaco's Financial Results Set Record for Quarter | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/in-the-region-long-island-renters-to-owners-low-income-program-in-debut.html | In the Region/Long Island; Renters to Owners: Low-Income Program in Debut | False | By Diana Shaman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777056.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/plus-auto-racing-wallace-wins-at-bristol-again.html | PLUS: AUTO RACING; Wallace Wins At Bristol, Again | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/sunnyside-boroughs-namesake-or-not-a-queens-image-draws-fire.html | SUNNYSIDE; Borough's Namesake or Not, a Queen's Image Draws Fire | False | By E.e. Lippincott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-hefler-herbert-h.html | Paid Notice: Deaths HEFLER, HERBERT H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/how-cartographers-have-seen-the-world-in-times-past.html | How Cartographers Have Seen the World in Times Past | False | By Bess Lieberson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/habitats-170-east-second-street-ginsberg-lived-here-you-know-the-poet.html | Habitats/170 East Second Street; Ginsberg Lived Here (You Know, the Poet) | False | By Trish Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-rebecca-hooper-david-horner.html | WEDDINGS; Rebecca Hooper, David Horner | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/lincoln-the-devil.html | Lincoln the Devil | False | By James M. McPherson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/on-pro-basketball-liberty-subdues-jitters-and-nearly-comets.html | ON PRO BASKETBALL; Liberty Subdues Jitters, and Nearly Comets | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/crashing.html | Crashing | False | By Ken Foster | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-in-brewster-turning-a-meal-into-a-journey.html | DINING OUT; In Brewster, Turning a Meal Into a Journey | False | By M. H. Reed | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-elton-william-r-professor.html | Paid Notice: Deaths ELTON, WILLIAM R. (PROFESSOR) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-sacks-robert.html | Paid Notice: Deaths SACKS, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-venus-williams-displays-power-at-pilot-pen.html | TENNIS; Venus Williams Displays Power at Pilot Pen | False | By Jack Cavanaugh | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-among-the-mooks-777153.html | Among the Mooks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/soapbox-farewell-to-the-house-that-dad-built.html | SOAPBOX; Farewell to the House That Dad Built | False | By Betsy Hewett Hughes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/working-in-the-spirit-of-my-father-s-place.html | Working in the Spirit Of My Father's Place | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736929.html | Books in Brief: Nonfiction | False | By Roberta Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-marilyn-dabady-brian-lynk.html | WEDDINGS; Marilyn Dabady, Brian Lynk | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/l-ignorant-theory-869767.html | Ignorant Theory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/in-chicago-girls-get-a-public-school-of-their-own.html | In Chicago, Girls Get a Public School of Their Own | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-hudson-jesse-t-jr.html | Paid Notice: Deaths HUDSON, JESSE T., JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/the-2000-campaign-the-texas-governor-hispanics-give-attentive-bush-mixed-reviews.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Hispanics Give Attentive Bush Mixed Reviews | False | By Jim Yardley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-moseley-mary-jane.html | Paid Notice: Deaths MOSELEY, MARY JANE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/horse-racing-unshaded-wins-travers-in-final-yards.html | HORSE RACING; Unshaded Wins Travers In Final Yards | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-when-alzheimer-s-strikes-home-870404.html | When Alzheimer's Strikes Home | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/clearing-the-decks-for-a-trade-pact-s-riches.html | Clearing the Decks for a Trade Pact's Riches | False | By Wayne Arnold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/home-clinic-hammers-the-advanced-course.html | HOME CLINIC; Hammers: The Advanced Course | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-attraction-the-wheel-of-love.html | TRAVEL ADVISORY: ATTRACTION; The Wheel of Love | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-an-open-border-with-mexico-870447.html | An Open Border With Mexico? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/theater-an-ample-offer-of-help-with-strings-attached.html | THEATER; An Ample Offer of Help, With Strings Attached | False | By Barry Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/transactions-870862.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-rosenblatt-ruth.html | Paid Notice: Deaths ROSENBLATT, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-life-without-parole.html | BRIEFING: JUSTICE; LIFE WITHOUT PAROLE | False | By Natania Blumenkehl | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-bonner-george-r-jr.html | Paid Notice: Deaths BONNER, GEORGE R., JR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/nation-tune-tum-tum-off-mystery-nonvoters-whether-they-matter.html | The Nation: Tune In, Turn Out, Turn Off; The Mystery of Nonvoters and Whether They Matter | False | By Michael R. Kagay | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/practical-traveler-lire-and-francs-via-the-web.html | PRACTICAL TRAVELER; Lire and Francs Via the Web | False | By Betsy Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-upper-west-side-watching-the-world-never-mind-the-cars-go-by.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Watching the World, Never Mind the Cars, Go By | False | By Kelly Crow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/l-amtrak-s-delays-805947.html | Amtrak's Delays | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/clippings-for-a-surprise-sunny-flowers.html | CLIPPINGS; For a Surprise, Sunny Flowers | False | By Elisabeth Ginsburg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-among-the-mooks-777161.html | Among the Mooks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-sometimes-all-you-have-to-do-is-ask.html | PERSONAL BUSINESS; Sometimes All You Have to Do Is Ask | False | By Sana Siwolop | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-world-in-germany-getting-together-is-hard-to-do.html | The World; In Germany, Getting Together Is Hard to Do | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-diary-filthy-lucre.html | BUSINESS: DIARY; Filthy Lucre | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-diary-is-it-back-to-school-or-to-the-loan-officer.html | PERSONAL BUSINESS: DIARY; Is It Back to School, Or to the Loan Officer? | False | By Julie Dunn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777080.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-friduss-ella.html | Paid Notice: Deaths FRIDUSS, ELLA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-raina-lampkins-fielder-derek-thomson.html | WEDDINGS; Raina Lampkins-Fielder, Derek Thomson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-anika-davis-eliot-pratt.html | WEDDINGS; Anika Davis, Eliot Pratt | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-sherr-abraham-i.html | Paid Notice: Deaths SHERR, ABRAHAM I. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/l-gabinetto-segreto-it-s-only-sex-825875.html | GABINETTO SEGRETO; It's Only Sex | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-silverstein-maurice.html | Paid Notice: Deaths SILVERSTEIN, MAURICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/night-life-wildwood-club-draws-crowd-with-effervescent-dance-floor.html | NIGHT LIFE; Wildwood Club Draws Crowd With Effervescent Dance Floor | False | By Patrick Pawling | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-sari-neidell-glen-cohen.html | WEDDINGS; Sari Neidell, Glen Cohen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/television-radio-brazil-builds-bigger-and-better-telenovelas.html | TELEVISION/RADIO; Brazil Builds Bigger and Better Telenovelas | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-a-nice-possibility-for-a-very-long-stroll.html | TRAVEL ADVISORY; A Nice Possibility For a Very Long Stroll | False | By Christopher Hall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-on-language-lookism.html | The Way We Live Now: 8-27-00: On Language; Lookism | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-recreation-park-to-be-enlarged.html | IN BRIEF: RECREATION; PARK TO BE ENLARGED | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/next-generation-a-tradition-in-rye-hanging-out-at-the-wall.html | NEXT GENERATION; A Tradition in Rye: Hanging Out at the Wall | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-82700-intimations-good-grief-and-bad.html | The Way We Live Now: 8-27-00: Intimations; Good Grief and Bad | False | By Lorenzo Albacete | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-notebook-drug-policy-loophole-revealed-in-an-appeal.html | FOOTBALL: NOTEBOOK; Drug Policy Loophole Revealed in an Appeal | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-what-has-set-wheels-looks-like-couch.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; What Has a Set of Wheels And Looks Like a Couch? | False | By Karen Angel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/indonesians-differ-on-penalties-for-the-past.html | Indonesians Differ on Penalties for the Past | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-the-best-and-the-worst-of-times.html | THEATER; The Best, and the Worst, of Times | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/q-a-780383.html | Q & A | False | By Suzanne MacNeille | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/c-correction-805556.html | Correction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-suggestions-to-expand-use-of-a-swimming-pool-841196.html | Suggestions to Expand Use of a Swimming Pool | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-tara-schoenberger-james-neumann.html | WEDDINGS; Tara Schoenberger, James Neumann | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-notebook-although-power-rules-hingis-is-confident.html | TENNIS: NOTEBOOK; Although Power Rules, Hingis Is Confident | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/bronx-man-with-a-knife-is-shot-in-leg-by-the-police.html | Bronx Man With a Knife Is Shot in Leg By the Police | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-in-salzburg-a-benevolent-elder.html | MUSIC; In Salzburg, a Benevolent Elder | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/forest-fires-cause-travel-restrictions.html | Forest fires cause travel restrictions | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-melissa-mccaffery-jonathan-abraham.html | WEDDINGS; Melissa McCaffery, Jonathan Abraham | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/c-corrections-845965.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wet-summer-may-enrich-autumn-s-palette.html | Wet Summer May Enrich Autumn's Palette | False | By David M. Herszenhorn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/it-s-not-easy-on-the-greens.html | It's Not Easy on the Greens | False | By Corey Kilgannon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/television-radio-a-new-neighborhood-for-the-black-sitcom.html | TELEVISION/RADIO; A New Neighborhood For the Black Sitcom | False | By Jeff Z. Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/a-tale-of-two-fisheries.html | A Tale of Two Fisheries | False | By John Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/liberties-will-george-sweep-laura-into-his-arms.html | Liberties; Will George Sweep Laura Into His Arms? | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/fire-at-baptist-church-is-called-suspicious.html | Fire at Baptist Church Is Called Suspicious | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736945.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-goodbye-essay-evokes-memories-of-farewells-859141.html | 'Goodbye' Essay Evokes Memories of Farewells | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-on-the-playing-field-boys-still-go-first-854506.html | On the Playing Field, Boys Still Go First | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/lebanese-sunk-in-crisis-deride-vote.html | Lebanese, Sunk in Crisis, Deride Vote | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-democratic-running-mate-senator-lieberman-proudly-pro-business.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; As a Senator, Lieberman Is Proudly Pro-Business | False | By Leslie Wayne and Don van Natta Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-artists-make-traditional-canvas-into-the-medium.html | ART; Artists Make Traditional Canvas Into the Medium | False | By Neil Genzlinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-cocaine-thrill-seekers-856916.html | Cocaine Thrill Seekers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/postings-a-guidebook-of-lower-manhattan-walking-tours-of-downtown.html | POSTINGS: A Guidebook of Lower Manhattan; Walking Tours Of Downtown | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736937.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/restaurants-south-em-orange.html | RESTAURANTS; South(em) Orange | False | By David Corcoran | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/l-ireland-805939.html | Ireland | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/when-alzheimeracutes-strikes-home.html | When AlzheimerÂ¬Â¢s Strikes Home | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/filmmaker-s-muse-classic-children-s-books.html | Filmmaker's Muse: Classic Children's Books | False | By Kathleen Kiley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-public-library-in-the-palm-of-your-hand.html | A Public Library in the Palm of Your Hand | False | By Patricia Weiss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/streetscapes-terminal-stores-27th-28th-st-11th-ave-hudson-river-full-block-1891.html | Streetscapes/The Terminal Stores, From 27th to 28th St. and 11th Ave. to the Hudson River; A Full-Block 1891 Fortress With a Medieval Look | False | By Christopher Gray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-a-fashion-field-day.html | PULSE; A Fashion Field Day | False | By Julia Chaplin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/c-corrections-810886.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/taking-the-sweet-smell-of-success-to-a-new-level-of-literalness.html | Taking the Sweet Smell of Success To a New Level of Literalness | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/bookend-important-read-this-first.html | Bookend; Important: Read This First | False | By Frank Cammuso and Hart Seely | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-home-was-a-tunnel-and-neighbors-were-his-cast.html | FILM; Home Was a Tunnel and Neighbors Were His Cast | False | By Peter Applebome | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/buy-low-sell-high-in-decimals.html | Buy Low, Sell High, in Decimals | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/on-the-map-retaining-devotion-to-a-saint-and-her-private-chapel.html | ON THE MAP; Retaining Devotion to a Saint and Her Private Chapel | False | By Margo Nash | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/new-jersey-co-a-hot-company-thanks-to-chilies.html | NEW JERSEY & CO.; A Hot Company, Thanks to Chilies | False | By Margo Nash | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-bridbord-gertrude-nee-koslan.html | Paid Notice: Deaths BRIDBORD, GERTRUDE (NEE KOSLAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/what-s-black-and-white-and-sells-medicine.html | What's Black And White And Sells Medicine? | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/noticed-hot-colors-blooming-in-the-dust-of-khakis.html | NOTICED; Hot Colors Blooming In the Dust Of Khakis | False | By Ruth La Ferla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/new-noteworthy-paperbacks-737267.html | New & Noteworthy Paperbacks | False | By Michael Molyneux | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/market-insight-good-times-roll-along-at-hotels-and-casinos.html | MARKET INSIGHT; Good Times Roll Along At Hotels And Casinos | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-the-irrepressible-ragman-of-art.html | ART/ARCHITECTURE; The Irrepressible Ragman of Art | False | By Michael Kimmelman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-lions-usc-and-defense.html | FOOTBALL; Lions, U.S.C. And Defense | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-a-complete-webern-with-new-works.html | MUSIC; A Complete Webern, With 'New' Works | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-easing-flight-delays-847682.html | Easing Flight Delays | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-thibault-robert.html | Paid Notice: Deaths THIBAULT, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/on-the-street-the-polo-look.html | ON THE STREET; The Polo Look | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/technology/mori-visit-leaves-indian-it-firms-dreaming-of-yen-windfall.html | Mori Visit Leaves Indian IT Firms Dreaming of Yen Windfall | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/unforeseen-side-effects-ruined-one-blockbuster.html | Unforeseen Side Effects Ruined One Blockbuster | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/l-another-consideration-when-fans-talk-the-talk-869740.html | Another Consideration When Fans Talk the Talk | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000.html | COLLEGE FOOTBALL PREVIEW 2000 | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/full-fathom-five.html | Full Fathom Five | False | By Chris Solomon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/on-the-job-at-the-office-my-cluttered-desk-is-my-castle.html | ON THE JOB; At the Office, My Cluttered Desk Is My Castle | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/portfolios-etc-for-japanese-stocks-a-question-of-half-empty-or-half-full.html | PORTFOLIOS, ETC.; For Japanese Stocks, a Question of Half-Empty or Half-Full | False | By Jonathan Fuerbringer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-soho-a-look-at-life-underground.html | NEIGHBORHOOD REPORT: SOHO; A Look at Life Underground | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/residential-resales-826693.html | Residential Resales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-greenwich-village-sex-village-much-rawer-than-cable.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Sex and the Village, Much Rawer Than on Cable | False | By Ben Upham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/soapbox-mmm-mmm-genetically-engineered.html | SOAPBOX; Mmm, Mmm, Genetically Engineered | False | By Jerry Flanagan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/l-holocaust-studies-736813.html | Holocaust Studies | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-paterno-takes-quest-and-critics-in-stride.html | COLLEGE FOOTBALL PREVIEW 2000; Paterno Takes Quest and Critics in Stride | False | By Joe Lapointe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-among-the-mooks-777137.html | Among the Mooks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-farrelly-reverend-thomas-j.html | Paid Notice: Deaths FARRELLY, REVEREND THOMAS J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/boxing-vargas-stops-thompson-with-tko-in-4th.html | BOXING; Vargas Stops Thompson With TKO in 4th | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-immigrants-coverage-847658.html | Immigrants' Coverage | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Liam Callanan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/ready-for-a-natty-newshound.html | Ready for a Natty Newshound? | False | By Rick Marin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/stumbling-out-of-the-gate.html | Stumbling Out of the Gate | False | By Will Blythe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/home-grown-drug-business-booms-in-vancouver.html | Home-Grown Drug Business Booms in Vancouver | False | By James Brooke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-shulman-shirley.html | Paid Notice: Deaths SHULMAN, SHIRLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-more-cracks-in-the-walls-of-valhalla.html | MUSIC; More Cracks In the Walls Of Valhalla | False | By Bernard Holland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/storm-raised-by-plan-for-a-california-prison.html | Storm Raised by Plan For a California Prison | False | By Evelyn Nieves | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736880.html | Books in Brief: Fiction | False | By Peter Khoury | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-costa-rica-gives-hotels-environmental-ratings.html | TRAVEL ADVISORY; Costa Rica Gives Hotels Environmental Ratings | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-buff-buff.html | The Buff Buff | False | By Luc Sante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dumbo-in-preserving-the-building-knocking-a-hole-in-the-wall.html | DUMBO; In Preserving the Building, Knocking a Hole in the Wall | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-douglaston-don-t-get-rod-yet-but-trout-may-be-returning.html | NEIGHBORHOOD REPORT: DOUGLASTON; Don't Get the Rod Out Yet, But Trout May Be Returning | False | By Jim O'Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-bring-the-noise.html | The Way We Live Now: 8-27-00; Bring the Noise | False | By By John Leland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/technology/f5-networks-may-be-acquired.html | F5 Networks May Be Acquired | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-new-rule-on-embryo-study.html | AUGUST 20-26; New Rule on Embryo Study | False | By Nicholas Wade | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-measure-of-a-species-850438.html | Measure of a Species | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/automobiles/garages-make-supersized-suv-s-even-bigger-for-superrich-mvp-s.html | Garages Make Supersized S.U.V.'s Even Bigger for Superrich M.V.P.'s | False | By Joseph Siano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-review-a-classic-play-infused-with-the-joy-of-living.html | THEATER REVIEW; A Classic Play Infused With the Joy of Living | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-turkheimer-mary-b.html | Paid Notice: Deaths TURKHEIMER, MARY B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-courts-lawsuit-over-jail-suicide.html | IN BRIEF; Courts; LAWSUIT OVER JAIL SUICIDE | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/mr-personality.html | Mr. Personality | False | By Phil Gailey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-joseph-rudolph-md.html | Paid Notice: Deaths JOSEPH, RUDOLPH, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-margaritas-slumming-with-rum-tequila.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Margaritas Slumming With Rum As Tequila Crisis Hits Happy Hour | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-building-the-five-towns-through-mutual-respect-841765.html | Building the Five Towns Through Mutual Respect | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/doctor-is-charged-with-killing-parents.html | Doctor Is Charged With Killing Parents | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/mrs-clinton-and-lazio-argue-over-tax-cuts.html | Mrs. Clinton and Lazio Argue Over Tax Cuts | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-andrea-london-john-gilstrap.html | WEDDINGS; Andrea London, John Gilstrap | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/pro-basketball-even-in-hawaii-talk-turns-to-the-failed-ewing-deal.html | PRO BASKETBALL; Even in Hawaii, Talk Turns to the Failed Ewing Deal | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-brave-and-now-the-few.html | The Brave, and Now the Few | False | By Donna Kutt Nahas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/if-you-re-thinking-living-mahopac-mahopac-falls-former-resort-still-taking-life.html | If You're Thinking of Living In/Mahopac and Mahopac Falls; Former Resort Is Still Taking Life Easy | False | By Lisa Prevost | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/spotlight-daria-smart-alienated-and-dating.html | SPOTLIGHT; Daria: Smart, Alienated and ... Dating? | False | By Anita Gates | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-venture-philanthropy-for-africa-out-of-austin.html | PRIVATE SECTOR; Venture Philanthropy For Africa, Out of Austin | False | By Julie Dunn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/market-watch-nasdaq-can-t-soar-until-the-new-share-flood-abates.html | MARKET WATCH; Nasdaq Can't Soar Until the New-Share Flood Abates | False | By Gretchen Morgenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/south-s-football-fans-still-stand-up-and-pray.html | South's Football Fans Still Stand Up and Pray | False | By David Firestone | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-what-they-were-thinking.html | The Way We Live Now: 8-27-00; What They Were Thinking | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/so-these-two-soccer-moms-walk-into-a-bar.html | So, These Two Soccer Moms Walk Into a Bar... | False | By Barry Goldsmith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-un-readies-iraq-team.html | AUGUST 20-26; U.N. Readies Iraq Team | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-venus-williams-comes-into-her-own.html | TENNIS; Venus Williams Comes Into Her Own | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/after-the-mall-luring-shoppers-back-downtown.html | After the Mall: Luring Shoppers Back Downtown | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/tv/cover-story-when-the-life-and-death-drama-is-real.html | COVER STORY; When the Life-and-Death Drama Is Real | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/food-chilies-and-citrus-juice-can-spark-up-fish-and-vegetables.html | FOOD; Chilies and Citrus Juice Can Spark Up Fish and Vegetables | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-emily-berkman-david-harris.html | WEDDINGS; Emily Berkman, David Harris | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-clurman-herman.html | Paid Notice: Deaths CLURMAN, HERMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/god-caesar-and-zoning.html | God, Caesar and Zoning | False | By David W. Dunlap | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/un-reports-afghan-curbs-hurt-populace.html | U.N. Reports Afghan Curbs Hurt Populace | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-fund-watch-hot-hands-strategy-beats-buy-and-hold.html | INVESTING: FUND WATCH; 'Hot Hands' Strategy Beats Buy and Hold | False | By Carole Gould | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-world-mexicans-wrestle-with-their-own-border-issues.html | The World; Mexicans Wrestle With Their Own Border Issues | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/economic-view-global-calm-prevails-but-is-it-deceptive.html | ECONOMIC VIEW; Global Calm Prevails, But Is It Deceptive? | False | By Richard W. Stevenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/long-island-journal-there-s-a-trick-to-joining-magicians-group.html | LONG ISLAND JOURNAL; There's a Trick to Joining Magicians' Group | False | By Marcelle S. Fischler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/modern-op.html | Modern Op | False | By Michael Kimmelman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-a-president-s-picture-makes-a-few-waves.html | Political Briefing: A President's Picture Makes a Few Waves | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/what-city-please-veeation-in-dialing-can-start-with-411.html | What City, Please? Veeation in Dialing Can Start With 411 | False | By Seth Schiesel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-advertising-bus-movies.html | BRIEFING: ADVERTISING; BUS MOVIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-on-the-water-and-save-room-for-dessert.html | DINING OUT; On the Water (and Save Room for Dessert) | False | By Patricia Brooks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/l-unemployment-vs-inflation-858846.html | Unemployment vs. Inflation | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/new-yorkers-co-making-a-living-off-the-sweet-tastes-of-home.html | NEW YORKERS & CO.; Making a Living Off the Sweet Tastes of Home | False | By David Critchell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/paperback-best-sellers-august-27-2000.html | PAPERBACK BEST SELLERS: August 27, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/technology/internet-wire-to-turn-over-records-in-fake-emulex-release-probe.html | Internet Wire to Turn Over Records in Fake Emulex Release Probe | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-usual-suspects-are-expected-emerge-regional.html | COLLEGE FOOTBALL PREVIEW 2000; Usual Suspects Are Expected to Emerge From Regional Battles | False | By Frank Litsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/mrs-clinton-and-lazio-again-debate-their-dueling-tax-cuts.html | Mrs. Clinton and Lazio Again Debate Their Dueling Tax Cuts | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-cover-up-on-auto-defects.html | AUGUST 20-26; Cover-Up on Auto Defects | False | By Hubert B. Herring | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-people-s-shah.html | The People's Shah | False | By Elaine Sciolino | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/reuters/technology/article-2000082793782280332-no-title.html | Article 2000082793782280332 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-norman-set-for-silent-treatment-in-final-with-enqvist.html | TENNIS; Norman Set for Silent Treatment in Final With Enqvist | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-eat-in-movies.html | PULSE; Eat-In Movies | False | By Karen Tina Harrison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-view-fromstratford-music-treasure-found-tucked-among-scores.html | The View From Stratford; Music Treasure Found Tucked Among Scores | False | By Joseph Pronechen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/32-story-hotel-is-rising-on-baltimore-s-harborfront.html | 32-Story Hotel Is Rising on Baltimore's Harborfront | False | By Charles Belfoure | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-nina-cloutier-john-gibson.html | WEDDINGS; Nina Cloutier, John Gibson | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/l-extinct-humans-736791.html | 'Extinct Humans' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-black-hats-and-vice-presidents.html | JERSEY; Black Hats and Vice Presidents | False | By Debra Galant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-memorials-schwebel-devora-ruth-denenholz.html | Paid Notice: Memorials SCHWEBEL, DEVORA RUTH DENENHOLZ | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/minor-league-ball-in-queens-so-far-everything-but-crowds.html | Minor League Ball in Queens: So Far, Everything but Crowds | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/cuttings-this-week-tomato-vigil.html | CUTTINGS; THIS WEEK; Tomato Vigil | False | By Patricia Jonas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-heller-audrey.html | Paid Notice: Deaths HELLER, AUDREY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/personal-business-at-more-companies-benefits-without-the-wait.html | PERSONAL BUSINESS; At More Companies, Benefits Without the Wait | False | By Sana Siwolop | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/footnotes-776866.html | Footnotes | False | By Pilar Viladas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/theater-new-life-for-east-lynne-company.html | THEATER; New Life for East Lynne Company | False | By Alvin Klein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/alone-at-the-top.html | Alone At the Top | False | By Roger Lowenstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/and-bear-in-mind.html | And Bear In Mind | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-test-gap-widens-again.html | AUGUST 20-26; Test Gap Widens Again | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-ge-plans-to-leave-westchester-airport.html | IN BUSINESS; G.E. Plans to Leave Westchester Airport | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/where-oregon-kicks-up-its-heels.html | Where Oregon Kicks Up Its Heels | False | By Susan G. Hauser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-education-yonkers-more-money-for-schools.html | IN BRIEF: EDUCATION; YONKERS: MORE MONEY FOR SCHOOLS | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-karen-lasser-maxim-shrayer.html | WEDDINGS; Karen Lasser, Maxim Shrayer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/school-searches-for-madame-president.html | School Searches for Madame President | False | By Nancy Doniger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-rachel-rothman-adam-cohen.html | WEDDINGS; Rachel Rothman, Adam Cohen | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/nj-vines-cape-may-a-big-wine-out-of-a-tiny-vineyard.html | N.J. VINES;Cape May; A Big Wine Out of a Tiny Vineyard | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-singer-joyce-s.html | Paid Notice: Deaths SINGER, JOYCE S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-louisa-bartle-austin-clayton.html | WEDDINGS; Louisa Bartle, Austin Clayton | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/hear-the-one-about-suburban-comedy.html | Hear the One About Suburban Comedy? | False | By Barry Goldsmith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-courts-child-care-worker-pleads-guilty.html | IN BRIEF: COURTS; CHILD CARE WORKER PLEADS GUILTY | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/religion-video-highlights-church-s-fight-against-poverty.html | RELIGION; Video Highlights Church's Fight Against Poverty | False | By George James | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-82700-questions-for-henry-cisneros-home-leave.html | The Way We Live Now: 8-27-00: Questions for Henry Cisneros; Home Leave | False | By Helen Thorpe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/l-unemployment-vs-inflation-858862.html | Unemployment vs. Inflation | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-diary-gunning-for-sales.html | BUSINESS: DIARY; Gunning for Sales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-becoming-a-specialty-banker.html | PRIVATE SECTOR; Becoming a Specialty Banker | False | By Alec Foege | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/tennis-notebook-the-next-wave.html | TENNIS; NOTEBOOK; The Next Wave | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-hammond-reese.html | Paid Notice: Deaths HAMMOND, REESE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/2000-college-football-preview-the-new-york-times-preseason-top-20.html | 2000 College Football Preview; THE NEW YORK TIMES PRESEASON TOP 20 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/l-chekhov-taking-liberties-825930.html | CHEKHOV; Taking Liberties | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/best-sellers-august-27-2000.html | BEST SELLERS: August 27, 2000 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-kimberly-steel-john-hagenbuch.html | WEDDINGS; Kimberly Steel, John Hagenbuch | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/golf-roundup-driscoll-and-quinney-in-amateur-final.html | GOLF; ROUNDUP; DRISCOLL AND QUINNEY IN AMATEUR FINAL | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/ideas-trends-one-step-farther-from-death.html | Ideas & Trends; One Step Farther From Death | False | By Kari Haskell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/music-a-symphony-helps-its-players-get-work.html | MUSIC; A Symphony Helps Its Players Get Work | False | By Valerie Cruice | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-introduction-777048.html | Introduction | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/peter-john-repetti-corporate-lawyer-82.html | Peter John Repetti; Corporate Lawyer, 82 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-wilderness-that-s-everyone-s.html | ART/ARCHITECTURE; Wilderness That's Everyone's | False | By Deborah Weisgall | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-catherine-graetzer-david-leibowitz.html | WEDDINGS; Catherine Graetzer, David Leibowitz | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-allison-smith-brian-fernandez.html | WEDDINGS; Allison Smith, Brian Fernandez | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-gelbhauer-henry.html | Paid Notice: Deaths GELBHAUER, HENRY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-nation-o-to-be-single-and-have-a-politician-pay-attention.html | The Nation; O, To Be Single and Have a Politician Pay Attention | False | By K. A. Dilday | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/five-questions-for-bob-tasca-sr-on-the-front-lines-of-the-tire-recall.html | FIVE QUESTIONS: for BOB TASCA Sr.; On the Front Lines of the Tire Recall | False | By Julie Flaherty | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/education-a-new-look-for-classes-in-summer.html | EDUCATION; A New Look For Classes In Summer | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-sulian-tay-justin-baldauf.html | WEDDINGS; Sulian Tay, Justin Baldauf | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-summer-exhibitions-ghosts-and-wee-folk.html | ART; Summer Exhibitions, Ghosts and Wee Folk | False | By William Zimmer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-schwartzberg-jack.html | Paid Notice: Deaths SCHWARTZBERG, JACK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/c-corrections-825956.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-dara-horn-brendan-schulman.html | WEDDINGS; Dara Horn, Brendan Schulman | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-death-in-midstream.html | A Death in Midstream | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-at-harvard-a-spotlight-on-the-romanesque.html | TRAVEL ADVISORY; At Harvard, a Spotlight on the Romanesque | False | By Eric P. Nash | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-guide-814814.html | THE GUIDE | False | Compiled by Barbara Delatiner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/dr-guillermo-c-sanchez-75-internist-and-medical-historian.html | Dr. Guillermo C. Sanchez, 75, Internist and Medical Historian | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-person-cast-a-cold-eye.html | IN PERSON; Cast a Cold Eye | False | By Joseph D'Agnese | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-finding-art-in-random-images-is-as-old-as-art-itself.html | ART/ARCHITECTURE; Finding Art in Random Images Is as Old as Art Itself | False | By Miles Unger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-when-alzheimer-s-strikes-home-870374.html | When Alzheimer's Strikes Home | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-williams-hugh-b.html | Paid Notice: Deaths WILLIAMS, HUGH B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/news-summary-869228.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/lycra-s-new-reach-et-tu-j-crew.html | Lycra's New Reach: Et Tu, J. Crew? | False | By William L. Hamilton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/lives-home-care.html | Lives; Home Care | False | By Catherine Saint Louis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wine-under-20-only-in-and-from-new-york.html | WINE UNDER $20; Only in, and From, New York | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-vows-rosie-mcguire-and-gordon-weiss.html | WEDDINGS; VOWS; Rosie McGuire and Gordon Weiss | False | By Lois Smith Brady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-dobrer-jean.html | Paid Notice: Deaths DOBRER, JEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-accomplished-in-two-careers.html | FOOTLIGHTS; Accomplished in Two Careers | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/englewood-a-case-study-and-a-work-in-progress.html | Englewood: A Case Study and a Work in Progress | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-vice-president-sensing-voter-interest-gore-pushes-health-plan.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Sensing Voter Interest, Gore Pushes Health Plan | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-giants-find-many-positives-after-an-0-4-preseason.html | FOOTBALL; Giants Find Many Positives After an 0-4 Preseason | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/sir-lynden-pindling-70-prime-minister-who-led-bahamas-to-independence.html | Sir Lynden Pindling, 70, Prime Minister Who Led Bahamas to Independence | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/l-calderon-another-look-825905.html | CALDERON; Another Look | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-weissman-howard-stanford.html | Paid Notice: Deaths WEISSMAN, HOWARD STANFORD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/chess-no-name-defense-deserves-its-obscurity-anand-shows.html | CHESS; No-Name Defense Deserves Its Obscurity, Anand Shows | False | By Robert Byrne | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-more-renovations-set-for-ossining-strip-mall.html | IN BUSINESS; More Renovations Set For Ossining Strip Mall | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/pulse-vanity-with-a-cause.html | PULSE; Vanity With a Cause | False | By Ellen Tien | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/l-male-beauty-an-interesting-choice-825913.html | MALE BEAUTY; An Interesting Choice | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-aftershocks-of-sub-disaster.html | AUGUST 20-26; Aftershocks of Sub Disaster | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-among-the-mooks-777145.html | Among the Mooks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777129.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-mead-david-francis.html | Paid Notice: Deaths MEAD, DAVID FRANCIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/sports-of-the-times-putting-the-best-through-qualifying.html | Sports of The Times; Putting The Best Through Qualifying | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-katherine-bardel-robert-hamblet.html | WEDDINGS; Katherine Bardel, Robert Hamblet | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/2000-campaign-political-memo-tempering-elation-worry-over-shift-momentum-till.html | THE 2000 CAMPAIGN: POLITICAL MEMO; Tempering Elation or Worry Over Shift in Momentum Till Labor Day | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-fresh-air-fund-campers-careers-and-meeting-mariah-carey.html | The Fresh Air Fund; Campers, Careers And Meeting Mariah Carey | False | By Aaron Donovan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-donna-mcgraw-jason-weiss.html | WEDDINGS; Donna McGraw, Jason Weiss | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-the-garden-discovering-little-mysteries-in-the-yard.html | IN THE GARDEN; Discovering Little Mysteries in the Yard | False | By Joan Lee Faust | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-ballad-of-little-jimmy-scott.html | The Ballad of Little Jimmy Scott | False | By Joseph Hooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/inside-869686.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-gibson-pleads-poverty.html | BRIEFING: JUSTICE; GIBSON PLEADS POVERTY | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/a-horror-film-fan-makes-his-own.html | A Horror Film Fan Makes His Own | False | By Sason Henry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/lirr-expansion-the-other-shoe-drops.html | L.I.R.R. Expansion: The Other Shoe Drops | False | By John Rather | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-shari-lewis-thomas-veltre.html | WEDDINGS; Shari Lewis, Thomas Veltre | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/book-offers-peek-into-nixon-s-mind.html | Book Offers Peek Into Nixon's Mind | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-jenny-lam-darrell-low.html | WEDDINGS; Jenny Lam, Darrell Low | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-harlem-spa-is-out-to-change-image-of-an-underpampered-area.html | NEIGHBORHOOD REPORT: HARLEM; Spa Is Out to Change Image Of an Underpampered Area | False | By Sherri Day | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/aponline/technology/article-2000082790405274817-no-title.html | Article 2000082790405274817 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-fairies-demons-and-pigs.html | Books in Brief: Nonfiction; Fairies, Demons and Pigs | False | By Sarah Ferrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/l-finding-comfort-869775.html | Finding Comfort | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/in-the-region-connecticut-norwalk-is-no-longer-the-hole-in-the-doughnut.html | In the Region/Connecticut; Norwalk Is No Longer 'the Hole in the Doughnut' | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-education-test-scores.html | BRIEFING: EDUCATION; TEST SCORES | False | By Deborah Nussbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-more-bad-news-for-a-fattening-america.html | AUGUST 20-26; More Bad News for a Fattening America | False | By Denise Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/investing-from-the-depths-stocks-look-for-air.html | INVESTING; From the Depths, Retail Stocks Look for Air | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-salient-facts-specialty-dorms-close-quarters.html | The Way We Live Now: 8-27-00: Salient Facts: Specialty Dorms; Close Quarters | False | By Jodi Wilgoren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-fourth-r.html | The Fourth R | False | By Sara Mosle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wildlife-caretakers-of-wild-animals.html | WILDLIFE; Caretakers of Wild Animals | False | By Suzanne Billo Kaiser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/the-rural-life-the-sting.html | The Rural Life; The Sting | False | By Verlyn Klinkenborg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/edward-c-walker-lava-lamp-designer-and-a-naturist-is-dead-at-82.html | Edward C. Walker, Lava Lamp Designer and a Naturist, Is Dead at 82 | False | By Julie V. Iovine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736856.html | Books in Brief: Fiction | False | By William Ferguson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/a-night-out-with-joan-jett-hoop-fan-s-jumpin-anthem-is-give-me-liberty-or-else.html | A NIGHT OUT WITH: Joan Jett; Hoop Fan's Jumpin' Anthem Is 'Give Me Liberty, or Else' | False | By Douglas Century | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-nation-surprise-debates-may-matter-and-help-bush.html | The Nation; Surprise! Debates May Matter. And Help Bush. | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-new-york-up-close-animal-keeper-who-lives-his-t-shirt.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; An Animal Keeper Who Lives His T-Shirt Slogans | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/l-fan-with-a-different-story-869759.html | Fan With a Different Story | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-eisenrod-estelle.html | Paid Notice: Deaths EISENROD, ESTELLE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-relocation-white-plains-nypa-workers-transferred.html | IN BRIEF: RELOCATION; WHITE PLAINS: N.Y.P.A. WORKERS TRANSFERRED | False | By Elsa Brenner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/technology/clinton-opens-internet-site-to-match-teachers-to-schools.html | Clinton Opens Internet Site to Match Teachers to Schools | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/fyi-829021.html | F.Y.I. | False | By Daniel B. Schneider | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-and-lastly-a-word-or-two-from-the-mrs.html | Political Briefing; And Lastly, a Word Or Two From the Mrs. | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/sports-of-the-times-the-flying-dutchmen-fit-their-nickname.html | Sports of The Times; The Flying Dutchmen Fit Their Nickname | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/no-good-neighbors-at-this-fence.html | No Good Neighbors at This Fence | False | By Ramin P. Ganeshram | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-paulsen-harold-midskaug.html | Paid Notice: Deaths PAULSEN, HAROLD MIDSKAUG | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/season-of-the-bounce.html | Season of the Bounce | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-guide-814598.html | THE GUIDE | False | By Eleanor Charles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-piazza-stands-tall-but-arizona-strikes-for-4-runs-in-10th.html | BASEBALL; Piazza Stands Tall, But Arizona Strikes For 4 Runs in 10th. | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/l-japan-by-rail-pass-805912.html | Japan by Rail Pass | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-reclimbing-the-real-estate-charts.html | PRIVATE SECTOR; Reclimbing the Real Estate Charts | False | By Kate Murphy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/dance-two-ballet-styles-with-something-in-common-alas.html | DANCE; Two Ballet Styles With Something In Common, Alas | False | By Jack Anderson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/li-work-on-the-rez-an-entrepreneur-to-be-reckoned-with.html | L.I. @ WORK; On the Rez, an Entrepreneur to Be Reckoned With | False | By Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-justice-a-prison-for-maurice-river.html | BRIEFING: JUSTICE; A PRISON FOR MAURICE RIVER | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-stein-lillian-k.html | Paid Notice: Deaths STEIN, LILLIAN K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/archives/pulse-making-grand-exits.html | PULSE; Making Grand Exits | True | By Dana Dickey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736872.html | Books in Brief: Fiction | False | By Cynthia Joyce | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-when-alzheimer-s-strikes-home-870390.html | When Alzheimer's Strikes Home | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/music-bennett-stepping-out-with-studio-and-dropping-in-for-a-performance.html | MUSIC; Bennett Stepping Out With Studio And Dropping in for a Performance | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/theater-needed-a-think-tank-for-promising-talent.html | THEATER; Needed: A Think Tank For Promising Talent | False | By Stuart Ostrow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/clinton-in-nigeria-to-show-support-for-civilian-rule.html | CLINTON IN NIGERIA TO SHOW SUPPORT FOR CIVILIAN RULE | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/summer-pleasures.html | Summer Pleasures | False | By Helen A. Harrison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/c-corrections-813656.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/cuttings-bit-players-no-more-coral-bells-with-flash.html | CUTTINGS; Bit Players No More: Coral Bells With Flash | False | By Cass Peterson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-a-company-s-program-led-to-a-career-in-science-841200.html | A Company's Program Led to a Career in Science | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/the-class-war-gore-could-lose.html | The Class War Gore Could Lose | False | By David Lebedoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/c-corrections-814342.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-looking-at-a-france-that-s-seldom-seen.html | FILM; Looking at a France That's Seldom Seen | False | By Alan Riding | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-new-meijer-complex-opens-in-grand-rapids.html | TRAVEL ADVISORY; New Meijer Complex Opens in Grand Rapids | False | By Ray Cormier | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-elizabeth-marlantes-nathan-tyrrell.html | WEDDINGS; Elizabeth Marlantes, Nathan Tyrrell | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/art-architecture-a-collector-whose-passion-is-saving-old-houses.html | ART/ARCHITECTURE; A Collector Whose Passion Is Saving Old Houses | False | By Rita Reif | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-an-open-border-with-mexico-870455.html | An Open Border With Mexico? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/style-barn-again.html | Style; Barn Again | False | By Pilar Viladas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-making-noise-a-legal-issue-would-skirt-confrontations-841560.html | Making Noise a Legal Issue Would Skirt Confrontations | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-world-into-africa-the-us-keeps-looking-for-a-few-good-men.html | The World: Into Africa; The U.S. Keeps Looking for a Few Good Men | False | By Blaine Harden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/book-value-how-to-turn-innovation-into-everyone-s-goal.html | BOOK VALUE; How to Turn Innovation Into Everyone's Goal | False | By Fred Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-miami-s-title-path-is-blocked-by-vick.html | COLLEGE FOOTBALL PREVIEW 2000; Miami's Title Path Is Blocked By Vick | False | By Dave Caldwell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-goodbye-essay-evokes-memories-of-farewells-859125.html | 'Goodbye' Essay Evokes Memories of Farewells | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/at-sea-with-a-sunken-ship.html | At Sea With a Sunken Ship | False | By Michael Parfit | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-sarah-stauderman-andrew-robb.html | WEDDINGS; Sarah Stauderman, Andrew Robb | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/automobiles/the-super-bowl-of-shows-turns-50.html | The Super Bowl Of Shows Turns 50 | False | By Keith Martin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/a-seminar-in-passion-spanish-style.html | A Seminar in Passion, Spanish Style | False | By Lisa Anne Abend | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/private-sector-dissident-with-a-cause.html | PRIVATE SECTOR; Dissident With a Cause | False | By Milt Freudenheim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-chairman-steps-down-at-osi-pharmaceuticals.html | IN BRIEF; Chairman Steps Down At OSI Pharmaceuticals | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/c-corrections-825948.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/hudson-river-journal-a-duck-s-eye-view-of-lady-liberty.html | Hudson River Journal; A Duck's-Eye View of Lady Liberty | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-a-speedy-internet-path-is-slow-as-an-investment.html | BUSINESS; A Speedy Internet Path Is Slow as an Investment | False | By Michelle Leder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-twa-inquiry-ends.html | AUGUST 20-26; T.W.A. Inquiry Ends | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/word-for-word-inspiring-speeches-appeals-for-support-susan-rudy-richard-kelly-al.html | Word for Word: Inspiring Speeches; Appeals for Support by Susan, Rudy, Richard, Kelly, Al and George W. | False | By Jenny Lyn Bader | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/the-boating-report-hanging-on-for-dear-life-beyond-100-mph.html | THE BOATING REPORT; Hanging On for Dear Life Beyond 100 M.P.H. | False | By Herb McCormick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-abigail-rezneck-miles-ehrlich.html | WEDDINGS; Abigail Rezneck, Miles Ehrlich | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-lower-manhattan-complex-s-tenants-fight-proposed-cut-trash.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Complex's Tenants Fight Proposed Cut in Trash Collection | False | By Denny Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-the-pipeline.html | In the Pipeline | False | By Laura Mansnerus | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/pruning-season.html | Pruning Season | False | By Joanne Harris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/c-corrections-858439.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-all-together-now-the-hills-are-still-alive.html | FILM; All Together Now: The Hills Are Still Alive . . . | False | By Kristin Hohenadel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/it-will-take-a-village-to-raise-this-spire.html | It Will Take a Village to Raise This Spire | False | By Mary Cummings | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/databank-august-21-25-the-fed-and-the-markets-get-comfortable.html | DATABANK: AUGUST 21-25; The Fed, and the Markets, Get Comfortable | False | By Joan M. O'Neill | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-the-housing-crisis-857122.html | The Housing Crisis | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/your-home-online-links-help-find-contractors.html | YOUR HOME; Online Links Help Find Contractors | False | By Jay Romano | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-paper-company-moving-to-a-tower-in-stamford.html | IN BUSINESS; Paper Company Moving To a Tower in Stamford | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-marcella-anderlini-chris-churchill.html | WEDDINGS; Marcella Anderlini, Chris Churchill | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-when-alzheimer-s-strikes-home-870412.html | When Alzheimer's Strikes Home | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/manhattan-the-deserted-isle.html | Manhattan, the Deserted Isle | False | By David Kirby | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-suzanne-dick-seth-leifer.html | WEDDINGS; Suzanne Dick, Seth Leifer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777102.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/by-the-way-the-bark-of-the-players.html | BY THE WAY; The Bark of the Players | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-county-association-schedules-reception.html | IN BUSINESS; County Association Schedules Reception | False | By Penny Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/as-mideast-talks-of-peace-soft-voice-urges-war.html | As Mideast Talks of Peace, Soft Voice Urges War | False | By John F. Burns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/good-eating-all-over-the-world-and-in-the-village.html | GOOD EATING; All Over The World And in the Village | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-samet-anne-bunkin.html | Paid Notice: Deaths SAMET, ANNE (BUNKIN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-figueroa-howard-g.html | Paid Notice: Deaths FIGUEROA, HOWARD G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/l-steal-this-movie-veterans-reality-825883.html | 'STEAL THIS MOVIE; Veterans' Reality | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/college-football-preview-2000-no-matter-the-school-quarterbacks-share-hot-seat.html | COLLEGE FOOTBALL PREVIEW 2000; No Matter The School, Quarterbacks Share Hot Seat | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-a-lesson-in-life-a-donation-to-a-zoo-841587.html | A Lesson in Life, A Donation to a Zoo | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-aretha-franklin-in-atlantic-city.html | JERSEY FOOTLIGHTS; Aretha Franklin in Atlantic City | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/c-corrections-825964.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/on-politics-locally-campaigners-seek-clinton-s-glow-not-distance.html | ON POLITICS; Locally, Campaigners Seek Clinton's Glow, Not Distance | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/shut-out-nigerians-talk-of-leaders-with-scorn.html | Shut-Out Nigerians Talk Of Leaders With Scorn | False | By Norimitsu Onishi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-nonfiction-736910.html | Books in Brief: Nonfiction | False | By Peggy Constantine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/buddhists-seek-asylum-for-leader-in-india.html | Buddhists Seek Asylum for Leader in India | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/opinion-when-south-winds-doth-blow.html | OPINION; When South Winds Doth Blow . . . | False | By Bill Evans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/l-unemployment-vs-inflation-858854.html | Unemployment vs. Inflation | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/friends-turned-rivals-battle-in-brooklyn.html | Friends, Turned Rivals, Battle in Brooklyn | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/political-briefing-oregon-vote-outcome-like-a-chinese-puzzle.html | Political Briefing: Oregon Vote Outcome Like a Chinese Puzzle | False | By B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/video-drab-films-but-essential-discs.html | VIDEO; Drab Films, but Essential Discs | False | By Kevin Filipski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/ventures-far-from-galleries-art-for-executives.html | VENTURES; Far From Galleries, Art for Executives | False | By Sam Lubell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-a-stay-of-execution-for-the-state-s-black-bears-841579.html | A Stay of Execution For the State's Black Bears | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777064.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/the-world-the-extraordinary-every-day-of-living-africa.html | The World; The Extraordinary Every Day of Living Africa | False | By Chester Higgins Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-hernandez-gives-yanks-a-glimpse-of-old-glory.html | BASEBALL; Hernandez Gives Yanks A Glimpse of Old Glory | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-a-tax-cut-alternative-870480.html | A Tax Cut Alternative | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/c-corrections-863874.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-smokey-robinson-in-red-bank.html | JERSEY FOOTLIGHTS; Smokey Robinson in Red Bank | False | By Robbie Woliver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/4-dead-in-waterbury-after-shooting-spree.html | 4 Dead in Waterbury After Shooting Spree | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-a-la-carte-yes-here-is-a-restaurant-with-no-pasta.html | A LA CARTE; Yes, Here Is a Restaurant With No Pasta | False | By Richard Jay Scholem | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/l-jerzy-grotowski-hardly-an-exception-825867.html | JERZY GROTOWSKI; Hardly an Exception | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/l-the-glamour-of-14th-street-826871.html | The Glamour Of 14th Street | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-wender-ruth.html | Paid Notice: Deaths WENDER, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/from-a-writer-s-life-book-film-musical.html | From a Writer's Life: Book, Film, Musical | False | By E. Kyle Minor | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/l-electromagnetic-radiation-is-causing-ill-health-841218.html | Electromagnetic Radiation Is Causing Ill Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/l-a-hopi-guide-805955.html | A Hopi Guide | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wide-world-of-tennis-calls-to-yonkers-ace.html | Wide World of Tennis Calls to Yonkers Ace | False | By Dan Markowitz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/golf-woods-ignores-the-pain-and-pushes-his-lead-to-9.html | GOLF; Woods Ignores the Pain And Pushes His Lead to 9 | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/wine-under-20-collaborating-on-an-eroica.html | WINE UNDER $20; Collaborating on an 'Eroica' | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/following-up.html | FOLLOWING UP | False | By Tina Kelley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-development-newark-arena-offer.html | BRIEFING; DEVELOPMENT; NEWARK ARENA OFFER | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/backtalk-a-short-career-a-lifetime-commitment.html | BackTalk; A Short Career, a Lifetime Commitment | False | By Robert Lipsyte | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/troubled-man-kills-3-and-then-himself.html | Troubled Man Kills 3 and Then Himself | False | By Andy Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-dimond-jane.html | Paid Notice: Deaths DIMOND, JANE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-amy-feind-todd-randolph.html | WEDDINGS; Amy Feind, Todd Randolph | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-sally-beth-kruteck-andrew-siegel.html | WEDDINGS; Sally-Beth Kruteck, Andrew Siegel | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-mccain-undergoes-operation.html | AUGUST 20-26; McCain Undergoes Operation | False | By Lawrence K. Altman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-looking-at-change-from-both-sides-now.html | BUSINESS; Looking at Change From Both Sides Now | False | By Fred Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-albert-sheridan.html | Paid Notice: Deaths ALBERT, SHERIDAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-business-hunting-for-treasure-at-bargain-prices.html | IN BUSINESS; Hunting for Treasure at Bargain Prices | False | By Scotty Dupree | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/c-corrections-858420.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/inside-out-hammer-and-nails-the-advanced-course.html | INSIDE/OUT; Hammer and Nails: The Advanced Course | False | By Edward R. Lipinski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-meeting-the-demand-for-bagpipes.html | FOOTLIGHTS; Meeting the Demand for Bagpipes | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-standard-poor-s-500-now-includes-keyspan.html | IN BRIEF; Standard & Poor's 500 Now Includes Keyspan | False | Compiled by Warren Strugatch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-laurie-adlerstein-moti-novick.html | WEDDINGS; Laurie Adlerstein, Moti Novick | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/coping-a-patient-life-of-sacrifice-touching-many.html | COPING; A Patient Life of Sacrifice, Touching Many | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/l-robert-wilson-the-proper-answer-825859.html | ROBERT WILSON; The Proper Answer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/l-the-blues-the-best-are-black-825840.html | THE BLUES; The Best Are Black | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/l-madame-prime-minister-736805.html | Madame Prime Minister | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/correction-officers-ratify-new-contract.html | Correction Officers Ratify New Contract | False | By Al Baker | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/down-the-aisle-following-tradition.html | Down the Aisle, Following Tradition | False | By Lynne Ames | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/down-the-shore-rain-rain-doesn-t-make-all-business-go-away.html | DOWN THE SHORE; Rain, Rain Doesn't Make All Business Go Away | False | By Robert Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/a-foot-in-two-countries.html | A Foot in Two Countries | False | By Susan Allen Toth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/somalis-take-close-look-at-election-in-the-us.html | Somalis Take Close Look At Election In the U.S. | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/city-lore-a-farm-with-a-cosmopolitan-soul.html | CITY LORE; A Farm With a Cosmopolitan Soul | False | By Jill Eisenstadt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/feeling-powerless-world-greater-choice-consumers-grow-more-anxious-they-are-cut.html | Feeling Powerless In a World Of Greater Choice; Consumers Grow More Anxious As They Are Cut Loose In Electricity's New Free Market | False | By Kirk Johnson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-another-long-shot-at-global-cellular-service.html | BUSINESS; Another Long Shot at Global Cellular Service | False | By Theresa Foley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/dining-out-treating-fish-with-respect-in-huntington.html | DINING OUT; Treating Fish With Respect in Huntington | False | By Joanne Starkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-corrina-bimbaum-paul-gitterman.html | WEDDINGS; Corrina Bimbaum, Paul Gitterman | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-correspondent-s-report-trickle-not-rush-tourism-vietnam.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A Trickle, Not a Rush, In Tourism to Vietnam | False | By Philip Shenon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/l-gehry-s-guggenheim-a-rehashing-825891.html | GEHRY'S GUGGENHEIM; A Rehashing | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-raukind-morty.html | Paid Notice: Deaths RAUKIND, MORTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-hypocritical-arms-sales-847631.html | Hypocritical Arms Sales | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-senk-norman.html | Paid Notice: Deaths SENK, NORMAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/evening-hours-call-of-the-wild.html | EVENING HOURS; Call of the Wild | False | By Bill Cunningham | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/show-heralds-the-rugged-beauty-of-maine.html | Show Heralds the Rugged Beauty of Maine | False | By D. Dominick Lombardi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/keeping-the-faith.html | Keeping the Faith | False | By Jack Hitt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/prosecution-may-be-urged-in-cia-case.html | Prosecution May Be Urged In C.I.A. Case | False | By Neil A. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/world/us-regards-egypt-as-key-to-peace-deal-in-the-mideast.html | U.S. Regards Egypt as Key To Peace Deal In the Mideast | False | By Jane Perlez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/signs-from-above.html | Signs From Above | False | By Philip Zaleski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-balbo-paul.html | Paid Notice: Deaths BALBO, PAUL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/the-environment-a-plan-to-help-the-watershed.html | THE ENVIRONMENT; A Plan to Help the Watershed | False | By Robert Worth | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/what-s-doing-in-brandywine-valley.html | WHAT'S DOING IN; Brandywine Valley | False | By Maureen Milford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-tamara-hardesty-howard-hsu.html | WEDDINGS; Tamara Hardesty, Howard Hsu | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/arts/music-one-album-to-his-name-but-it-s-the-stuff-of-legend.html | MUSIC; One Album to His Name, but It's the Stuff of Legend | False | By John Schulian | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/l-foreign-movies-early-art-houses-825921.html | FOREIGN MOVIES; Early Art Houses | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/film-producing-dvd-s-with-lavish-extras.html | FILM; Producing DVD's With Lavish Extras | False | By Peter M. Nichols | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/life-begins-when-she-says-it-does.html | Life Begins When She Says It Does | False | By Craig Seligman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777099.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-kuehsel-vera-m.html | Paid Notice: Deaths KUEHSEL, VERA M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/for-the-record-a-school-where-girls-learn-the-value-of-sports.html | FOR THE RECORD; A School Where Girls Learn the Value of Sports | False | By Chuck Slater | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/commercial-property-new-jersey-englewood-cliffs-adding-cnbc-to-corporate-logos.html | Commercial Property/New Jersey; Englewood Cliffs Adding CNBC to Corporate Logos | False | By Rachelle Garbarine | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/l-without-licking-805963.html | Without Licking | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-gould-alice.html | Paid Notice: Deaths GOULD, ALICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/byways-of-the-blue-mountains.html | Byways of the Blue Mountains | False | By Denise Fainberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-stephanie-benzaquen-stephen-levey.html | WEDDINGS; Stephanie Benzaquen, Stephen Levey | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/c-corrections-859559.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/adding-a-name-to-a-lease.html | Adding A Name To a Lease | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/travel/travel-advisory-auto-train-hoping-to-quicken-delivery.html | TRAVEL ADVISORY; Auto Train Hoping To Quicken Delivery | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/ideas-trends-hey-what-if-contestants-give-each-other-shocks.html | Ideas & Trends; Hey, What if Contestants Give Each Other Shocks? | False | By Erica Goode | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-making-it-big-in-hair.html | Books in Brief: Fiction; Making It Big in Hair | False | By Charles Wilson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/c-corrections-859567.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/since-when-did-i-ask-to-help-myself.html | Since When Did I Ask to Help Myself? | False | By Horst Schulze | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/midstream-fast-forwarding-those-campus-visits.html | MIDSTREAM; Fast-Forwarding Those Campus Visits | False | By James Schembari | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/c-corrections-859532.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-transportation-montclair-train-connection.html | BRIEFING; TRANSPORTATION; MONTCLAIR TRAIN CONNECTION | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/footlights-30-hours-of-free-opera.html | FOOTLIGHTS; 30 Hours of Free Opera | False | By Roberta Hershenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/playing-in-the-neighborhood-844365.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-dueling-kims.html | AUGUST 20-26; Dueling Kims | False | By Jane Fritsch | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-sarah-hermanson-adam-meister.html | WEDDINGS; Sarah Hermanson, Adam Meister | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/theater/theater-youngsters-reach-broadway-bearing-gifts-musical-scores.html | THEATER; 'Youngsters' Reach Broadway Bearing Gifts: Musical Scores | False | By Barry Singer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/transportation-runway-makes-dissension-take-off.html | TRANSPORTATION; Runway Makes Dissension Take Off | False | By Jill P. Capuzzo | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/books-in-brief-fiction-736864.html | Books in Brief: Fiction | False | By John D. Thomas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/the-way-we-live-now-8-27-00-the-ethicist-bus-pass.html | The Way We Live Now: 8-27-00: The Ethicist; Bus Pass | False | By Randy Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/county-lines-it-beats-being-in-school.html | COUNTY LINES; It Beats Being in School | False | By Marek Fuchs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/it-s-just-a-game-really.html | It's Just A Game, Really | False | By Mary Catherine Bateson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/first-person-i-cut-my-finger-ok.html | FIRST PERSON; I Cut My Finger, O.K.? | False | By Nana Asfour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/business/business-bringing-new-order-to-sunbeam-s-chaos.html | BUSINESS; Bringing New Order To Sunbeam's Chaos | False | By Jane Tanner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-footlights-online-publisher-features-author.html | JERSEY FOOTLIGHTS; Online Publisher Features Author | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/quotation-of-the-day-861960.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/realestate/c-corrections-859540.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777072.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/baseball-notebook-the-in-season-finds-are-producing-nicely.html | BASEBALL: NOTEBOOK; The In-Season Finds Are Producing Nicely | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/in-brief-transportation-harrison-airline-defies-ban.html | IN BRIEF: TRANSPORTATION; HARRISON: AIRLINE DEFIES BAN | False | By Merri Rosenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-reno-rejects-gore-probe.html | AUGUST 20-26; Reno Rejects Gore Probe | False | By Neil A. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-repetti-peter-j.html | Paid Notice: Deaths REPETTI, PETER J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/united-s-deal-with-its-pilots-may-soon-end-disruptions.html | United's Deal With Its Pilots May Soon End Disruptions | False | By Laurence Zuckerman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/chronicling-the-homeless-a-photographer-meets-their-fate.html | Chronicling the Homeless, a Photographer Meets Their Fate | False | By Lynda Richardson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/opinion/l-a-tax-cut-alternative-870498.html | A Tax Cut Alternative | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-deaths-bayer-jack.html | Paid Notice: Deaths BAYER, JACK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/by-the-way-a-book-that-speaks-to-children.html | BY THE WAY; A Book That Speaks to Children | False | By Lynne Ames | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/the-prince-of-peas.html | The Prince of Peas | False | By Joe Cain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/neighborhood-report-bending-elbows-stars-stripes-and-insults-love-it-or-leave-it.html | NEIGHBORHOOD REPORT: BENDING ELBOWS; Stars, Stripes and Insults, Love It or Leave It | False | By Charlie Leduff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/classified/paid-notice-memorials-clukies-martha-nee-raab.html | Paid Notice: Memorials CLUKIES, MARTHA (NEE RAAB) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/briefing-food-italian-desserts.html | BRIEFING: FOOD; ITALIAN DESSERTS | False | By Karen Demasters | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/invitation-to-a-beheading.html | Invitation to a Beheading | False | By Eugen Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/sports/football-jets-cut-loose-stoutmire-an-ex-starter.html | FOOTBALL; Jets Cut Loose Stoutmire, An Ex-Starter | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/how-to-make-200-million-flip-flops.html | How to Make 200 Million Flip-Flops | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/style/weddings-anne-rouse-matthew-sudduth.html | WEDDINGS; Anne Rouse, Matthew Sudduth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/movies/art-architecture-public-space-or-private-a-compulsion-to-fill-it.html | ART/ARCHITECTURE; Public Space or Private, a Compulsion to Fill It | False | By Herbert Muschamp | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/long-island-vines-love-s-labors-won.html | LONG ISLAND VINES; Love's Labors Won | False | By Howard G. Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/weekinreview/august-20-26-settlement-in-phone-walkout.html | AUGUST 20-26; Settlement in Phone Walkout | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/art-reviews-creators-photos-revive-lost-sculpture-garden.html | ART REVIEWS; Creator's Photos Revive Lost Sculpture Garden | False | By Helen Harrison | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/us/looser-rules-are-considered-for-bacteria-in-students-beef.html | Looser Rules Are Considered For Bacteria in Students' Beef | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/using-the-outdoors-to-refocus-teenagers.html | Using the Outdoors to Refocus Teenagers | False | By Richard Weizel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/nyregion/swimming-like-the-fish-to-catch-the-fish.html | Swimming Like the Fish to Catch the Fish | False | By Peter Beller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/books/wages-of-sin.html | Wages of Sin | False | By Akash Kapur | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-27 | 2000-08-27 | https://www.nytimes.com/2000/08/27/magazine/l-my-name-is-not-robert-777110.html | My Name Is Not Robert | False | | 2000-12-26 | TX 5-209-634 | | |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-silverberg-jeanne.html | Paid Notice: Deaths SILVERBERG, JEANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-truth-in-advertising-is-good-for-judges-too-878677.html | Truth in Advertising Is Good for Judges, Too | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-football-alford-s-release-finishes-2-year-development-project.html | PRO FOOTBALL; Alford's Release Finishes 2-Year Development Project | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-business-advertising-morgan-stanley-dean-witter-drops-familiar-image-take.html | THE MEDIA BUSINESS: ADVERTISING; Morgan Stanley Dean Witter drops a familiar image to take aim at electronic brokerage firms. | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/follow-the-games-before-the-games.html | Follow the Games Before the Games | False | By Neil Amdur | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-program-is-hurt-by-a-lack-of-characters.html | MEDIA TALK; Program Is Hurt by a Lack of Characters | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-a-fearless-hampton-lets-mets-breathe.html | BASEBALL; A Fearless Hampton Lets Mets Breathe | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-agency-is-created-for-health-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Is Created For Health Business | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-markay-barbara-cohen-nee-greenberg.html | Paid Notice: Deaths MARKAY, BARBARA COHEN (NEE GREENBERG) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/other-economy-nearly-broke-95-city-turns-around-troy-s-fortunes-rebound-sharply.html | THE OTHER ECONOMY: Nearly Broke in '95, A City Turns Around; Troy's Fortunes Rebound Sharply, Thanks in Part to New York City's | False | By Leslie Eaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-birn-rose.html | Paid Notice: Deaths BIRN, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-roots-of-youth-violence-856959.html | Roots of Youth Violence | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/IHT-after-spinning-out-he-roars-back-to-overtake-schumacher-near-end.html | After Spinning Out, He Roars Back To Overtake Schumacher Near End : Hakkinen Move Seals Belgian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/the-wooing-of-our-judges.html | The Wooing of Our Judges | False | By Abner Mikva | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/transactions-879568.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-wolf-rose.html | Paid Notice: Deaths WOLF, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/hurtful-defense-cuts-began-under-clinton-cheney-says.html | Hurtful Defense Cuts Began Under Clinton, Cheney Says | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/pop-review-joyous-mix-of-mexican-and-rock-traditions.html | POP REVIEW; Joyous Mix Of Mexican And Rock Traditions | False | By Ben Ratliff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/a-republican-blazes-a-trail-in-the-campaign-for-lazios-seat.html | A Republican Blazes a Trail In the Campaign For Lazio's Seat | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-epstein-celia-s.html | Paid Notice: Deaths EPSTEIN, CELIA S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-lieb-hella.html | Paid Notice: Deaths LIEB, HELLA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/campaign-2000-environment-protecting-the-earth.html | CAMPAIGN 2000: ENVIRONMENT; Protecting the Earth | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/dna-offers-link-to-black-history.html | DNA Offers Link to Black History | False | By Carey Goldberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/transportation-bond-act-awaits-details-a-campaign-and-a-vote.html | Transportation Bond Act Awaits Details, a Campaign and a Vote | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/singer-revives-memories-of-lost-youth-and-lost-country.html | Singer Revives Memories of Lost Youth and Lost Country | False | By Tara Bahrampour | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-act-now-to-prevent-diabetes-878642.html | Act Now to Prevent Diabetes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/IHT-1950nazis-released-in-our-pages100-75-and-50-years-ago.html | 1950:Nazis Released : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/poland-finds-itself-the-border-cop-of-west-europe.html | Poland Finds Itself the Border Cop of West Europe | False | By Steven Erlanger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-china-seizure-halts-delivery-of-us-book.html | MEDIA; China Seizure Halts Delivery of U.S. Book | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-amery-donald-f.html | Paid Notice: Deaths AMERY, DONALD F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/writers-on-writing-a-literary-pilgrim-progresses-to-the-past.html | WRITERS ON WRITING; A Literary Pilgrim Progresses To the Past | False | By Andre Aciman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/technology-supercomputers-track-human-genome.html | TECHNOLOGY; Supercomputers Track Human Genome | False | By Andrew Pollack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/voicestream-seeks-to-buy-wireless-player.html | VoiceStream Seeks to Buy Wireless Player | False | By Andrew Ross Sorkin and Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/buying-entree-winning-washingtons-ear-with-a-checkbook-and-a-tale.html | BUYING ENTREE; Winning Washington's Ear, With a Checkbook and a Tale | False | By Tim Golden and David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-the-verizon-strike-857130.html | The Verizon Strike | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-some-new-math-on-msnbc-s-billboards.html | MEDIA TALK; Some New Math on MSNBC's Billboards | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/reuters/technology/article-20000828922238405332-no-title.html | Article 20000828922238405332 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/inside-878065.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/who-needs-the-sat.html | Who Needs the SAT? | False | By Robert J. Massa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-goldschlager-edna-nee-cohen.html | Paid Notice: Deaths GOLDSCHLAGER, EDNA (NEE COHEN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/tennis-searching-for-a-star-in-generation-next.html | TENNIS; Searching for a Star in Generation Next | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/it-s-anybody-s-open.html | It's Anybody's Open | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-waller-esther.html | Paid Notice: Deaths WALLER, ESTHER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/metropolitan-diary-873802.html | METROPOLITAN DIARY | False | By Enid Nemy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/compressed-data-a-san-francisco-company-learns-what-a-mayor-can-do-for-business.html | Compressed Data; A San Francisco Company Learns What a Mayor Can Do for Business | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/island-breeze-revives-dream-long-last-bahamian-band-has-hit-its-hands.html | An Island Breeze Revives a Dream; At Long Last, a Bahamian Band Has a Hit on Its Hands | False | By Neil Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-yankees-don-t-give-in-to-panic-or-to-oakland.html | BASEBALL; Yankees Don't Give In to Panic, or to Oakland | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-goldner-dorothy-s.html | Paid Notice: Deaths GOLDNER, DOROTHY S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/essay-clinton-in-cairo.html | Essay; Clinton in Cairo | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-talk-experiment-in-serious-newscast-stumbles.html | MEDIA TALK; Experiment in Serious Newscast Stumbles | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/colombian-port-dresses-up-for-clinton-visit.html | Colombian Port Dresses Up for Clinton Visit | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-benioff-florence.html | Paid Notice: Deaths BENIOFF, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-nadelman-anne.html | Paid Notice: Deaths NADELMAN, ANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/tennis-us-open-norman-wins-us-open-tuneup-but-feels-for-a-friend.html | TENNIS: U.S. OPEN; Norman Wins U.S. Open Tuneup but Feels for a Friend | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/parents-dead-former-doctor-is-now-suspect.html | Parents Dead, Former Doctor Is Now Suspect | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/music-review-just-imagine-bach-orchestral-suite-chamber-music-just-way-bach-did.html | MUSIC REVIEW; Just Imagine a Bach Orchestral Suite as Chamber Music, Just the Way Bach Did | False | By Paul Griffiths | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/philippine-rebels-free-5-foreign-hostages.html | Philippine Rebels Free 5 Foreign Hostages | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-bigelow-jesse-c.html | Paid Notice: Deaths BIGELOW, JESSE C. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-levitz-bernard-s.html | Paid Notice: Deaths LEVITZ, BERNARD S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/new-economy-german-auction-wireless-networks-uncovered-deep-fissures-european.html | New Economy; The German auction of wireless networks uncovered deep fissures in the European telecommunications landscape. | False | By Edmund L Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-long-haymes-wins-champion-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Long Haymes Wins Champion Account | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/quotation-of-the-day-875139.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-basketball-cooper-retirement-offers-hope-as-liberty-laments-lost-chance.html | PRO BASKETBALL; Cooper Retirement Offers Hope as Liberty Laments Lost Chance | False | By Tom Spousta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/us-book-is-seized-by-china-over-photo.html | U.S. Book Is Seized by China Over Photo | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-spivak-renee.html | Paid Notice: Deaths SPIVAK, RENEE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-dimond-jane.html | Paid Notice: Deaths DIMOND, JANE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-act-now-to-prevent-diabetes-878634.html | Act Now to Prevent Diabetes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/gore-sensing-edge-pushes-bush-for-more-specifics-on-health-care.html | Gore, Sensing Edge, Pushes Bush For More Specifics on Health Care | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/c-corrections-875120.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/sports-of-the-times-cooper-leaving-behind-a-legacy-of-greatness.html | Sports of The Times; Cooper Leaving Behind A Legacy of Greatness | False | By Ira Berkow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/report-questions-a-number-in-microsoft-trial.html | Report Questions a Number in Microsoft Trial | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/bumpy-ride-on-vehicle-safety.html | Bumpy Ride on Vehicle Safety | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/president-urges-nigeria-to-fight-tyranny-of-aids.html | PRESIDENT URGES NIGERIA TO FIGHT TYRANNY OF AIDS | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-baseball-arizona-regrets-the-catch-not-made.html | ON BASEBALL; Arizona Regrets the Catch Not Made | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/military-reserves-are-falling-short-in-finding-recruits.html | Military Reserves Are Falling Short In Finding Recruits | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-for-today-s-defense-new-priorities-852562.html | For Today's Defense, New Priorities | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-stepparents-aren-t-evil-857246.html | Stepparents Aren't Evil | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/media-a-magazine-at-the-crossroads-of-entertainment-and-technology.html | MEDIA; A Magazine at the Crossroads of Entertainment and Technology | False | By Alex Kuczynski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/aponline/technology/article-2000082891067015732-no-title.html | Article 2000082891067015732 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/violent-crime-continues-to-decline-survey-finds.html | Violent Crime Continues To Decline, Survey Finds | False | By Warren E. Leary | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/books/books-times-klezmer-s-evolution-not-counting-nostalgia-was-unruly-its-rhythms.html | BOOKS OF THE TIMES; Klezmer's Evolution, Not Counting Nostalgia, Was as Unruly as Its Rhythms | False | By Allan Kozinn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-giordano-ned.html | Paid Notice: Deaths GIORDANO, NED | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/business-digest-872989.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/IHT-1925trouble-in-syria-in-our-pages100-75-and-50-years-ago.html | 1925:Trouble in Syria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/in-america-political-tongue-twisters.html | In America; Political Tongue Twisters | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/economic-calendar.html | Economic Calendar | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/IHT-candidate-calls-gore-either-unaware-or-untruthful-on-us-readiness-cheney.html | Candidate Calls Gore Either Unaware or Untruthful on U.S. Readiness : Cheney Sharpens Debate Over Military | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/IHT-although-jackpot-finale-nears-athletes-are-looking-to-sydney.html | Although Jackpot Finale Nears, Athletes Are Looking to Sydney : Olympics Outshine Golden League Prize | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/patents-for-commuter-buses-located-satellite-airship-with-sails-amphibious.html | Patents; And for the commuter, buses located by satellite, an airship with sails and an amphibious bicycle. | False | By Sabra Chartrand | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-ground-zero-gets-antismoking-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ground Zero Gets Antismoking Work | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/e-commerce-report-internet-companies-learn-how-to-personalize-service.html | E-Commerce Report; Internet companies learn how to personalize service. | False | By Susan Stellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-care-and-its-costs-850845.html | Care and Its Costs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/golf-woods-beats-clock-to-win-in-landslide.html | GOLF; Woods Beats Clock to Win In Landslide | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-rolider-rissa.html | Paid Notice: Deaths ROLIDER, RISSA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-ravkind-morty.html | Paid Notice: Deaths RAVKIND, MORTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lancelot-ware-dies-at-85-mensa-was-his-brainchild.html | Lancelot Ware Dies at 85; Mensa Was His Brainchild | False | By William H. Honan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/baseball-yankees-notebook-torre-says-he-plans-to-manage-in-2001.html | BASEBALL: YANKEES NOTEBOOK; Torre Says He Plans To Manage in 2001 | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/the-media-business-advertising-addenda-accounts-879304.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-spending-iraq-s-money-850837.html | Spending Iraq's Money | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/compressed-data-carlson-revives-stamp-redemption-online.html | Compressed Data; Carlson Revives Stamp Redemption Online | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/code-name-mainstream-can-open-source-bridge-the-software-gap.html | Code Name: Mainstream; Can 'Open Source' Bridge the Software Gap? | False | By Steve Lohr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/pro-football-jets-notebook-release-of-o-sullivan-raises-roster-question.html | PRO FOOTBALL: JETS NOTEBOOK; Release of O'Sullivan Raises Roster Question | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/after-mass-police-chief-and-mayor-call-for-unity.html | After Mass, Police Chief And Mayor Call for Unity | False | By Eric Lipton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-gordon-ruth.html | Paid Notice: Deaths GORDON, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/IHT-1900a-slice-of-china-in-our-pages100-75-and-50-years-ago.html | 1900:A Slice of China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/college-football-penn-state-offense-reduced-to-a-dull-roar.html | COLLEGE FOOTBALL; Penn State Offense Reduced to a Dull Roar | False | By Joe Lapointe | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-an-evolving-russia-856991.html | An Evolving Russia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/world-music-review-iran-s-silenced-star-bridging-a-21-year-gap.html | WORLD MUSIC REVIEW; Iran's Silenced Star, Bridging a 21-Year Gap | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/technology-wind-river-systems-agrees-to-acquisition-of-icesoft.html | TECHNOLOGY; Wind River Systems Agrees to Acquisition of ICEsoft | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/horse-racing-breeze-injured-in-victory.html | HORSE RACING; 'Breeze' Injured in Victory | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/news-summary-877654.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lisdoonvarna-journal-in-ireland-s-pubs-a-startling-trend.html | Lisdoonvarna Journal; In Ireland's Pubs, a Startling Trend | False | By Dan Barry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-lieberman-s-response-857033.html | Lieberman's Response | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-clarens-john-g.html | Paid Notice: Deaths CLARENS, JOHN G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/swedish-bid-for-london-stock-exchange-is-expected.html | Swedish Bid for London Stock Exchange Is Expected | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/IHT-french-mare-wins-world-championship-endurance-racehorses-go-the.html | French Mare Wins World Championship : Endurance Racehorses Go the (Long) Distance | False | By Gina Rarick, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-the-poor-among-us-856975.html | The Poor Among Us | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/lazio-fund-raising-in-chappaqua-takes-race-to-rival-s-new-home.html | Lazio, Fund-Raising in Chappaqua, Takes Race to Rival's New Home | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/daimlerchrysler-to-expand-its-production-in-alabama.html | DaimlerChrysler to Expand Its Production in Alabama | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/rock-review-a-60-s-icon-converts-nostalgia-into-novelty.html | ROCK REVIEW; A 60's Icon Converts Nostalgia Into Novelty | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/show-must-go-on-even-for-newly-homeless-calypso-bands.html | Show Must Go On, Even for Newly Homeless Calypso Bands | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/bridge-mixed-fortune-for-us-teams-in-first-rounds-at-world-meet.html | BRIDGE; Mixed Fortune for U.S. Teams In First Rounds at World Meet | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-pro-basketball-a-big-air-ball-knicks-plan-is-in-pieces.html | ON PRO BASKETBALL; A Big Air Ball: Knicks' Plan Is in Pieces | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-truth-in-advertising-is-good-for-judges-too-878715.html | Truth in Advertising Is Good for Judges, Too | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/a-short-life-for-ads-at-top-of-web-pages.html | A Short Life For Ads at Top Of Web Pages | False | By Susan Stellin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-sellin-greher-sarah-l.html | Paid Notice: Deaths SELLIN, GREHER, SARAH L. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/public-lives-a-political-pulse-taker-is-back-without-missing-a-beat.html | PUBLIC LIVES; A Political Pulse-Taker Is Back, Without Missing a Beat | False | By Robin Toner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/boxing-vargas-now-turns-focus-to-trinidad.html | BOXING; Vargas Now Turns Focus To Trinidad | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/l-act-now-to-prevent-diabetes-878626.html | Act Now to Prevent Diabetes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/tense-election-in-lebanon-mired-in-bitter-power-plays.html | Tense Election in Lebanon Mired in Bitter Power Plays | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-farrelly-reverend-thomas-j.html | Paid Notice: Deaths FARRELLY, REVEREND THOMAS J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/week-s-auction-includes-52-week-bill.html | Week's Auction Includes 52-Week Bill | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/television-review-it-s-evil-and-often-it-s-not-so-banal.html | TELEVISION REVIEW; It's Evil, And Often It's Not So Banal | False | By Julie Salamon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/business/ecompanies-and-sprint-plan-venture.html | Ecompanies and Sprint Plan Venture | False | By Laura M. Holson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/opinion/military-misrule-in-pakistan.html | Military Misrule in Pakistan | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/bunny-austin-94-a-pioneer-in-tennis-shorts.html | Bunny Austin, 94, a Pioneer in Tennis Shorts | False | By Frank Litsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/lieberman-seeks-greater-role-for-religion-in-public-life.html | Lieberman Seeks Greater Role for Religion in Public Life | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/floods-force-drivers-onto-roofs-of-cars.html | Floods Force Drivers Onto Roofs of Cars | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/on-horse-racing-racing-s-real-allure-is-romance.html | ON HORSE RACING; Racing's Real Allure Is Romance | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/arts/d-allen-woody-44-bass-player-for-the-allman-brothers-band.html | D. Allen Woody, 44, Bass Player For the Allman Brothers Band | False | By Neil Strauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/israeli-soldiers-die-in-chaos-of-botched-raid.html | Israeli Soldiers Die in Chaos of Botched Raid | False | By William A. Orme Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/nyregion/carriage-ride-in-park-ends-with-scary-tip.html | Carriage Ride In Park Ends With Scary Tip | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/plus-auto-racing-hakkinen-outduels-schumacher-to-win.html | PLUS: AUTO RACING; Hakkinen Outduels Schumacher to Win | False | By Brad Spurgeon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-marcus-bess.html | Paid Notice: Deaths MARCUS, BESS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/us/short-of-people-iowa-seeks-to-be-ellis-island-of-midwest.html | Short of People, Iowa Seeks To Be Ellis Island of Midwest | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/sports/plus-golf-roundup-another-day-for-amateur.html | PLUS: GOLF -- ROUNDUP; ANOTHER DAY FOR AMATEUR | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/lynden-pindling-70-who-led-the-bahamas-to-independence.html | Lynden Pindling, 70, Who Led the Bahamas to Independence | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/classified/paid-notice-deaths-horowitz-ruth-b.html | Paid Notice: Deaths HOROWITZ, RUTH B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-28 | 2000-08-28 | https://www.nytimes.com/2000/08/28/world/chechnya-is-quieter-but-still-a-deadly-quagmire.html | Chechnya Is Quieter, but Still a Deadly Quagmire | False | By Michael R. Gordon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/intel-recalls-its-speediest-computer-chip-because-of-flaw.html | Intel Recalls Its Speediest Computer Chip Because of Flaw | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-the-death-penalty-letters-to-the-editor.html | The Death Penalty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-debating-tax-cut-plans-891576.html | Debating Tax-Cut Plans | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/corzine-feels-more-pressure-to-disclose-tax-returns.html | Corzine Feels More Pressure To Disclose Tax Returns | False | By David M. Halbfinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/f-c-bock-82-monitor-of-nagasaki-bombing.html | F. C. Bock, 82, Monitor of Nagasaki Bombing | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/turkish-court-voids-warrant-for-islamic-leader.html | Turkish Court Voids Warrant for Islamic Leader | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-africa-in-close-focus-883166.html | Africa, in Close Focus | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/the-kursk-was-in-dangerous-company.html | The Kursk Was in Dangerous Company | False | By James Clay Moltz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-benioff-florence.html | Paid Notice: Deaths BENIOFF, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-swanson-janet-t.html | Paid Notice: Deaths SWANSON, JANET T. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-girls-gym-and-health-883174.html | Girls, Gym and Health | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-defending-cochlear-implants-891053.html | Defending Cochlear Implants | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/baseball-mets-finally-get-to-share-the-view-at-the-top.html | BASEBALL; Mets Finally Get to Share the View at the Top | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/olympics-epo-tests-are-approved-for-sydney.html | OLYMPICS; EPO Tests Are Approved For Sydney | False | By Christopher Clarey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-gimelstob-works-the-crowd.html | TENNIS: NOTEBOOK; Gimelstob Works the Crowd | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/study-finds-higher-test-scores-among-blacks-with-vouchers.html | Study Finds Higher Test Scores Among Blacks With Vouchers | False | By Edward Wyatt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/lebanese-opposition-registers-gains-in-early-vote.html | Lebanese Opposition Registers Gains in Early Vote | False | By John Kifner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/use-of-some-hypertension-drugs-questioned.html | Use of Some Hypertension Drugs Questioned | False | By Lawrence K. Altman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-morris-timothy-mark.html | Paid Notice: Deaths MORRIS, TIMOTHY MARK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-people-890936.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/endorsements-for-the-bronx.html | Endorsements for the Bronx | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/intel-chief-to-visit-brazil-amid-reports-of-plant.html | Intel Chief to Visit Brazil Amid Reports of Plant | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/istanbul-journal-a-city-s-young-flotsam-adrift-on-ancient-streets.html | Istanbul Journal; A City's Young Flotsam Adrift on Ancient Streets | False | By Douglas Frantz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/q-a-879886.html | Q & A | False | By C. Claiborne Ray | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tv-sports-when-it-was-a-game-in-black-and-white-called-by-a-redhead.html | TV SPORTS; When It Was a Game in Black-and-White, Called by a Redhead | False | By Richard Sandomir | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-americas-vw-workers-cut-demands.html | WORLD BUSINESS BRIEFING: AMERICAS; VW WORKERS CUT DEMANDS | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/courthouse-klan-fighter-takes-on-aryan-nations.html | Courthouse Klan-Fighter Takes On Aryan Nations | False | By Jo Thomas | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-perceptions-when-your-milkshake-gets-pumped-up.html | VITAL SIGNS: PERCEPTIONS; When Your Milkshake Gets Pumped Up | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/sky-show-preserves-a-tribes-astronomy.html | Sky Show Preserves A Tribe's Astronomy | False | By Anne E. Ruderman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/baby-found-abandoned-at-subway-station.html | Baby Found Abandoned at Subway Station | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-debating-tax-cut-plans-891568.html | Debating Tax-Cut Plans | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/executive-changes-884898.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/russians-put-out-the-fire-in-gigantic-broadcast-tower.html | Russians Put Out the Fire In Gigantic Broadcast Tower | False | By Michael Wines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/the-women-s-disease-that-also-strikes-men.html | The 'Women's Disease' That Also Strikes Men | False | By Laurie Tarkan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/golf-a-mortal-woods-loses-to-garcia-1-up.html | GOLF; A Mortal Woods Loses to Garcia, 1-Up | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-internet-price-cut-by-netpliance.html | TECHNOLOGY BRIEFING: INTERNET; PRICE CUT BY NETPLIANCE | False | By Laurie J. Flynn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-japans-apology-letters-to-the-editor.html | Japan's Apology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/indonesia-wants-to-redraw-bailout-accord-with-imf.html | Indonesia Wants to Redraw Bailout Accord With I.M.F. | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/transgender-rights.html | Transgender Rights | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/news-summary-890219.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-football-jets-long-and-winding-road-to-finding-a-long-snapper.html | PRO FOOTBALL; Jets' Long and Winding Road To Finding a Long Snapper | False | By Gerald Eskenazi | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-birn-rose.html | Paid Notice: Deaths BIRN, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-berlingeri-noushie-teymourtache.html | Paid Notice: Deaths BERLINGERI, NOUSHIE TEYMOURTACHE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/on-baseball-first-place-mets-say-check-back-on-oct-1.html | ON BASEBALL; First-Place Mets Say Check Back on Oct. 1 | False | By Murray Chass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/researchers-raise-fresh-issues-in-breast-feeding-debate.html | Researchers Raise Fresh Issues in Breast-Feeding Debate | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/x-rays-from-afar-bolster-theory-of-a-whirlpool-in-empty-space.html | X-Rays From Afar Bolster Theory Of a Whirlpool in Empty Space | False | By James Glanz | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-football-giants-notebook-keeping-the-lines-open-receiver-gets-his-big-shot.html | PRO FOOTBALL: GIANTS NOTEBOOK; Keeping the Lines Open, Receiver Gets His Big Shot | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/powertel-drops-after-voicestream-deal.html | Powertel Drops After VoiceStream Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/sabre-holdings-to-buy-getthere-also-announces-layoffs-to-trim.html | Sabre Holdings to Buy GetThere, Also Announces Layoffs to Trim Costs | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-korek-roslyn.html | Paid Notice: Deaths KOREK, ROSLYN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-nfl-camps-steelers-graham-to-replace-stewart.html | PLUS: N.F.L. CAMPS; Steelers' Graham To Replace Stewart | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-aid-to-colombia-unlearned-lessons-882780.html | Aid to Colombia: Unlearned Lessons | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/digging-beyond-stone-for-ancient-city-s-pulse-and-soul.html | Digging Beyond Stone for Ancient City's Pulse and Soul | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-1900channel-war-in-our-pages100-75-and-50-years-ago.html | 1900:Channel War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-practicing-compassion-891029.html | Practicing Compassion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/baseball-clemens-is-at-his-overpowering-best.html | BASEBALL; Clemens Is at His Overpowering Best | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/judge-agrees-to-delay-hearing-for-2-troopers-in-shooting-case.html | Judge Agrees to Delay Hearing For 2 Troopers in Shooting Case | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-falling-bricks-883239.html | Falling Bricks | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/transactions-892165.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-zimmerman-max.html | Paid Notice: Deaths ZIMMERMAN, MAX | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-streusand-ruth-f.html | Paid Notice: Deaths STREUSAND, RUTH F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-usopen-hingis-isn-t-ready-to-revamp-her-game.html | TENNIS: U.S.OPEN; Hingis Isn't Ready to Revamp Her Game | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/clinton-to-herald-a-new-era-of-ties-on-colombia-trip.html | Clinton to Herald a New Era of Ties on Colombia Trip | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-boyd-william-f.html | Paid Notice: Deaths BOYD, WILLIAM F. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/a-cia-cover-up-on-chile.html | A C.I.A. Cover-Up on Chile | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/open-water-at-pole-is-not-surprising-experts-say.html | Open Water at Pole Is Not Surprising, Experts Say | False | By John Noble Wilford | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-goldberg-florence-and-manuel.html | Paid Notice: Memorials GOLDBERG, FLORENCE AND MANUEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/worldbusiness/IHT-breuer-seeks-halfpoint-jump-to-slow-inflation.html | Breuer Seeks Half-Point Jump to Slow Inflation : Deutsche Bank Chief Calls for ECB Rate Rise | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/british-force-tries-to-halt-kosovo-violence.html | British Force Tries to Halt Kosovo Violence | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/bridgestone-asks-venezuelan-dealers-to-return-some-tires.html | Bridgestone Asks Venezuelan Dealers to Return Some Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-mexican-immigrants-882887.html | Mexican Immigrants | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/counsel-report-on-whitewater-expected-soon.html | Counsel Report On Whitewater Expected Soon | False | By Neil A. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/hemlines-are-down-but-business-is-up.html | Hemlines Are Down, but Business Is Up | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/company-briefs-890553.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-weiss-bertram.html | Paid Notice: Deaths WEISS, BERTRAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-world-trade-canada-weighs-sanctions.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CANADA WEIGHS SANCTIONS | False | By Elizabeth Olson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-religion-issue-lieberman-asked-stop-invoking-faith-campaign.html | THE 2000 CAMPAIGN: THE RELIGION ISSUE; Lieberman Is Asked to Stop Invoking Faith in Campaign | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-mayer-robert-g.html | Paid Notice: Deaths MAYER, ROBERT G. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/cabaret-review-a-woman-of-many-faces-not-to-mention-outfits-and-wigs.html | CABARET REVIEW; A Woman of Many Faces, Not to Mention Outfits and Wigs | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-carberry-james-john.html | Paid Notice: Deaths CARBERRY, JAMES JOHN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-more-questions-to-ponder-891118.html | More Questions to Ponder | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/media-business-advertising-new-campaign-for-courvoisier-brandy-napoleon-looks.html | THE MEDIA BUSINESS: ADVERTISING; A new campaign for Courvoisier, brandy of Napoleon, looks for younger, hipper customers. | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-block-a-ina.html | Paid Notice: Deaths BLOCK, A. INA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-statue-for-ashe-creates-confusion.html | TENNIS: NOTEBOOK; Statue for Ashe Creates Confusion | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/three-months-into-his-senate-campaign-lazio-releases-his-tax-returns.html | Three Months Into His Senate Campaign, Lazio Releases His Tax Returns | False | By Clifford J. Levy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/international-business-swedes-will-persist-in-offer-for-london-stock-exchange.html | INTERNATIONAL BUSINESS; Swedes Will Persist in Offer for London Stock Exchange | False | By Edmund L Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/quotation-of-the-day-887978.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/sports-of-the-times-following-in-the-path-of-a-pioneer.html | Sports of The Times; Following In the Path Of a Pioneer | False | By Harvey Araton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/us-bridge-teams-still-struggling.html | U.S. Bridge Teams Still Struggling | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/bush-and-the-debates.html | Bush and the Debates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/conflict-of-interest-board-rebukes-safir-for-free-trip.html | Conflict of Interest Board Rebukes Safir for Free Trip | False | By C. J. Chivers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/arts-center-aided-by-albany-is-to-rise-on-woodstock-festival-site.html | Arts Center, Aided by Albany, Is to Rise on Woodstock Festival Site | False | By Winnie Hu | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-world-trade-wto-rules-against-us.html | WORLD BUSINESS BRIEFING: WORLD TRADE; W.T.O. RULES AGAINST U.S. | False | By Elizabeth Olson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/pro-basketball-hardaway-in-limbo-ponders-moving-on.html | PRO BASKETBALL; Hardaway, in Limbo, Ponders Moving On | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/evaluating-pains-and-gains-of-weight-lifting-regimen.html | Evaluating Pains and Gains Of Weight Lifting Regimen | False | By Linda Villarosa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-michael-raymond-l.html | Paid Notice: Memorials MICHAEL, RAYMOND L | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-lobell-louis.html | Paid Notice: Deaths LOBELL, LOUIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/cashing-new-era-opulence-school-seeks-home-buyers-who-want-live-like-vanderbilts.html | Cashing In on a New Era of Opulence; School Seeks Home Buyers Who Want to Live Like Vanderbilts | False | By Charles V Bagli | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/the-modern-and-its-union-finally-meet-in-strike-talks.html | The Modern And Its Union Finally Meet In Strike Talks | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/reuters/technology/article-2000082990952153884-no-title.html | Article 2000082990952153884 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/coach-sets-terms-for-its-public-offering.html | Coach Sets Terms for Its Public Offering | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-debotton-gilbert.html | Paid Notice: Deaths DEBOTTON, GILBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-haberman-milton.html | Paid Notice: Deaths HABERMAN, MILTON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-us-open-shared-struggles-on-open-s-first-day.html | TENNIS: U.S. OPEN; Shared Struggles On Open's First Day | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/theater/theater-review-questions-raised-by-a-political-period-piece.html | THEATER REVIEW; Questions Raised by a Political Period Piece | False | By Bruce Weber | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-to-train-and-keep-good-teachers-891479.html | To Train and Keep Good Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-vice-president-gore-attack-drug-industry-focuses-2-medicines.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore, in Attack on Drug Industry, Focuses on 2 Medicines | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-goldsmith-jechiel-meir-rabbi.html | Paid Notice: Deaths GOLDSMITH, JECHIEL MEIR, RABBI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-mercado-octavio.html | Paid Notice: Memorials MERCADO, OCTAVIO | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/tech-giants-weigh-in-on-napster-controversy.html | Tech Giants Weigh In on Napster Controversy | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-hardware-intel-recalls-new-chips.html | TECHNOLOGY BRIEFING: HARDWARE; INTEL RECALLS NEW CHIPS | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/their-babbling-brook-turned-angry-torrent.html | Their Babbling Brook Turned Angry Torrent | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-1925army-expenses-in-our-pages100-75-and-50-years-ago.html | 1925:Army Expenses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/changing-guard-for-vast-empire-after-whirlwind-expansion-met-s-new-chairman.html | Changing of the Guard for a Vast Empire; After Whirlwind Expansion, the Met's New Chairman of Asian Art Takes His Time | False | By Holland Cotter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-to-train-and-keep-good-teachers-891495.html | To Train and Keep Good Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-kayser-edward-r-phd.html | Paid Notice: Deaths KAYSER, EDWARD R., PH.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/compensation-set-on-attica-uprising.html | COMPENSATION SET ON ATTICA UPRISING | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-prayer-as-tyranny-882925.html | Prayer as Tyranny | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/brooklyn-ambulance-crash-kills-father-and-13-year-old-son.html | Brooklyn Ambulance Crash Kills Father and 13-Year-Old Son | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/aol-government-web-portal-slated-for-redesign.html | AOL Government Web Portal Slated for Redesign | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-o-gorman-michael-patrick.html | Paid Notice: Deaths O'GORMAN, MICHAEL PATRICK | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/international-business-mitsubishi-shares-tumble-after-police-raid-headquarters.html | INTERNATIONAL BUSINESS; Mitsubishi Shares Tumble After Police Raid on Headquarters | False | By Miki Tanikawa | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-1950olympic-bids-in-our-pages100-75-and-50-years-ago.html | 1950:Olympic Bids : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-childhood-day-care-for-keeping-asthma-at-bay.html | VITAL SIGNS: CHILDHOOD; Day Care, for Keeping Asthma at Bay | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-spivak-renee.html | Paid Notice: Deaths SPIVAK, RENEE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-lots-of-literary-doctors-890944.html | Lots of Literary Doctors | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-no-listing-dial-m-for-maddening-883450.html | No Listing? Dial M for 'Maddening' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-briefing-telecommunications-sbc-sells-lease-rights-for-3900-towers.html | TECHNOLOGY BRIEFING: TELECOMMUNICATIONS; SBC SELLS LEASE RIGHTS FOR 3,900 TOWERS | False | By Simon Romero | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-japan-and-the-us-send-some-wrong-messages.html | Japan and the U.S. Send Some Wrong Messages | False | By Ralph A. Cossa, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/an-easy-ride-for-felons-on-probation.html | An Easy Ride for Felons on Probation | False | By John J. Diiulio Jr. and Joseph P. Tierney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/nyt-article.html | NYT Article | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-ad-campaign-the-republican-prescription.html | THE AD CAMPAIGN; The Republican Prescription | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/books/books-of-the-times-cerebral-ardor-in-affairs-of-the-mind-and-the-heart.html | BOOKS OF THE TIMES; Cerebral Ardor in Affairs of the Mind and the Heart | False | By Michiko Kakutani | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/alien-earthworms-offspring-thrive-and-alter-soil-in-us.html | Alien Earthworms' Offspring Thrive, and Alter Soil, in U.S. | False | By Sam Hooper Samuels | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-chief-of-mp3com-testifies-in-music-copyright-hearing.html | TECHNOLOGY; Chief of MP3.com Testifies in Music Copyright Hearing | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-for-americans-the-future-needs-to-be-multilateral.html | For Americans, the Future Needs to Be Multilateral | False | By Princeton N. Lyman and Michael H.c. McDowell, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/using-a-pen-li-man-stole-11-buildings-authorities-say.html | Using a Pen, L.I. Man Stole 11 Buildings, Authorities Say | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/public-interests-spies-in-the-attic.html | Public Interests; Spies In the Attic | False | By Gail Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/mexican-environmentalist-is-found-guilty.html | Mexican Environmentalist Is Found Guilty | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/IHT-in-step-against-drugs-olympic-committee-also-approves-new-test-5-cities.html | In Step Against Drugs, Olympic Committee Also Approves New Test : 5 Cities Left In Running To Stage 2008 Games | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-hockey-islanders-sign-defenseman.html | PLUS: HOCKEY; Islanders Sign Defenseman | False | By Jenny Kellner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/spectrasite-to-purchase-leasing-rights-to-sbc-towers.html | SpectraSite to Purchase Leasing Rights to SBC Towers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/prayers-at-football-games.html | Prayers at Football Games | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/c-corrections-891797.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/business-digest-889180.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/c-corrections-891835.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/style/IHT-interior-design-from-bauhaus-to-maos-mausoleum.html | Interior Design, From Bauhaus to Mao's Mausoleum | False | By Mia Turner, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-greenwald-sandor.html | Paid Notice: Deaths GREENWALD, SANDOR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/tennis-notebook-capriati-moves-on-calmly.html | TENNIS: NOTEBOOK; Capriati Moves On, Calmly | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/c-corrections-891819.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-lupetin-fulvio.html | Paid Notice: Memorials LUPETIN, FULVIO | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/new-yorker-imprisoned-in-peru-gets-new-trial-in-treason-case.html | New Yorker Imprisoned in Peru Gets New Trial in Treason Case | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-lets-see-whether-megawati-can-lead-wahids-new-cabinet.html | Let's See Whether Megawati Can Lead Wahid's New Cabinet | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/davenport-quietly-advances-in-us-open.html | Davenport Quietly Advances in U.S. Open | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/alteon-to-acquire-bluetail-in-stock-deal.html | Alteon to Acquire Bluetail in Stock Deal | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-stocks-bonds-major-market-gauges-gain-flirting-with-record-highs.html | THE MARKETS: STOCKS & BONDS; Major Market Gauges Gain, Flirting With Record Highs | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-competing-alliances-set-in-electronic-book-field.html | THE MEDIA BUSINESS; Competing Alliances Set In Electronic Book Field | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-texas-governor-for-bush-his-opponents-another-tug-war-day.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; For Bush and His Opponents, Another Tug-of-War Day | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/new-study-questions-blood-pressure-drug.html | New Study Questions Blood Pressure Drug | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-penson-pearl.html | Paid Notice: Deaths PENSON, PEARL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/soccer-notebook-and-standings-metrostars-playoff-opener-is-sept-15.html | SOCCER: NOTEBOOK AND STANDINGS -- METROSTARS; Playoff Opener Is Sept. 15 | False | By Alex Yannis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-accounts-890928.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/us-says-cuba-causes-misery-with-its-hard-line-on-emigres.html | U.S. Says Cuba Causes Misery With Its Hard Line on Emigres | False | By David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/labor-group-plans-housing-for-workers.html | Labor Group Plans Housing For Workers | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-golf-quinney-wins-on-the-39th-hole.html | PLUS: GOLF; Quinney Wins On the 39th Hole | False | By Ryan Herrington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-practicing-compassion-891002.html | Practicing Compassion | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-alzheimer-s-victims-883026.html | Alzheimer's Victims | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/a-victory-of-sorts-for-abortion-rights-in-a-mexican-state.html | A Victory of Sorts for Abortion Rights in a Mexican State | False | By Ginger Thompson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-morse-elizabeth-ann.html | Paid Notice: Deaths MORSE, ELIZABETH ANN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/get-the-easy-greenhouse-gases-first.html | Get the Easy Greenhouse Gases First | False | By Gregg Easterbrook | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-nostrums-breathing-easier-not-with-nose-clip.html | VITAL SIGNS: NOSTRUMS; Breathing Easier? Not With Nose Clip | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-warner-aaron-w.html | Paid Notice: Deaths WARNER, AARON W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-farrelly-reverend-thomas-j.html | Paid Notice: Deaths FARRELLY, REVEREND THOMAS J. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-gartner-betty.html | Paid Notice: Deaths GARTNER, BETTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/mary-t-reynolds-authority-on-james-joyce-dies-at-87.html | Mary T. Reynolds, Authority On James Joyce, Dies at 87 | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/republican-leader-makes-concession-on-minimum-wage.html | REPUBLICAN LEADER MAKES CONCESSION ON MINIMUM WAGE | False | By Eric Schmitt With Louis Uchitelle | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-gold-joseph.html | Paid Notice: Deaths GOLD, JOSEPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/back-of-the-park-treatment-for-fountain-of-the-planets.html | Back-of-the-Park Treatment For Fountain of the Planets | False | By Barbara Stewart | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/style/start-in-fashion-easier-to-go-through-the-eye-of-a-needle.html | Start in Fashion? Easier to Go Through the Eye of a Needle | False | By Cathy Horyn | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/side-effects-of-a-drug-spur-alert-to-users.html | Side Effects Of A Drug Spur Alert To Users | False | By Denise Grady | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-2000-campaign-today-s-schedule.html | THE 2000 CAMPAIGN: TODAY'S SCHEDULE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-media-business-advertising-addenda-ddb-reorganizes-interactive-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Reorganizes Interactive Agencies | False | By Bernard Stamler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-wolf-rose.html | Paid Notice: Deaths WOLF, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/debt-rating-of-loews-movie-chain-is-cut.html | Debt Rating of Loews Movie Chain Is Cut | False | By Terry Pristin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-goldmuntz-marcel.html | Paid Notice: Deaths GOLDMUNTZ, MARCEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-nadelman-anne.html | Paid Notice: Deaths NADELMAN, ANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-brodsky-rita.html | Paid Notice: Deaths BRODSKY, RITA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-asia-caspian-sea-drilling-advances.html | WORLD BUSINESS BRIEFING: ASIA; CASPIAN SEA DRILLING ADVANCES | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-goldner-dorothy-s.html | Paid Notice: Deaths GOLDNER, DOROTHY S. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-srybnik-jay.html | Paid Notice: Memorials SRYBNIK, JAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/inside-891282.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/aponline/technology/article-20000829900015988974-no-title.html | Article 20000829900015988974 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/pop-review-pearl-jam-progressive-as-always.html | POP REVIEW; Pearl Jam, Progressive as Always | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/clinton-visiting-tanzania-calls-for-peace-in-burundi.html | Clinton, Visiting Tanzania, Calls for Peace in Burundi | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-alzheimers-disease-letters-to-the-editor.html | Alzheimer's Disease : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/arts-abroad-fresh-eyes-find-timeless-magic-within-the-desert-s-sand.html | ARTS ABROAD; Fresh Eyes Find Timeless Magic Within the Desert's Sand | False | By Alan Riding | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/the-ad-campaign-lazio-s-attack-in-response-to-a-clinton-atack.html | THE AD CAMPAIGN; Lazio's Attack in Response to a Clinton Atack | False | By Randal C. Archibold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-rocklin-helene-nee-milich.html | Paid Notice: Deaths ROCKLIN, HELENE (NEE MILICH) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/metro-news-briefs.html | METRO NEWS BRIEFS | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/public-lives-old-friend-of-china-sees-a-blackened-star.html | PUBLIC LIVES; Old Friend of China Sees a Blackened Star | False | By Joyce Wadler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-diagnosis-staying-vigilant-for-signs-of-autism.html | VITAL SIGNS: DIAGNOSIS; Staying Vigilant for Signs of Autism | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/IHT-deprecations-of-aids-letters-to-the-editor.html | Deprecations of AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-lagreca-betty.html | Paid Notice: Deaths LAGRECA, BETTY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-roome-norman-s-md.html | Paid Notice: Deaths ROOME, NORMAN S. MD. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-treib-birdie.html | Paid Notice: Deaths TREIB, BIRDIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-goldschlager-edna-nee-cohen.html | Paid Notice: Deaths GOLDSCHLAGER, EDNA (NEE COHEN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/worldbusiness/IHT-danes-on-the-eurodivided-and-digging-in.html | Danes on the Euro:Divided and Digging In | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/lingering-job-worries-amid-sea-plenty-trying-cope-with-changing-technology.html | Lingering Job Worries Amid a Sea of Plenty; Trying to Cope With Changing Technology | False | By David Leonhardt | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/the-2000-campaign-the-1988-campaign-for-bush-thrill-was-in-father-s-chase.html | THE 2000 CAMPAIGN: THE 1988 CAMPAIGN; For Bush, Thrill Was in Father's Chase | False | By Nicholas D. Kristof | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-sedgwick-the-reverend-harold-bend.html | Paid Notice: Deaths SEDGWICK, THE REVEREND HAROLD BEND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/new-jersey-offers-tips-for-hunting-black-bears.html | New Jersey Offers Tips For Hunting Black Bears | False | By Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-moody-annelle-r.html | Paid Notice: Deaths MOODY, ANNELLE R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/sports/plus-nfl-camps-sparks-signs-with-cowboys.html | PLUS: N.F.L. CAMPS; Sparks Signs With Cowboys | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/IHT-frankfurt-ready-to-defend-london-exchange-deal.html | Frankfurt Ready to Defend London Exchange Deal | False | By Alan Friedman, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/that-sinking-feeling-again.html | That Sinking Feeling, Again | False | By William J. Broad | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/2000-campaign-debates-bush-campaign-balks-committing-3-prime-time-debates-major.html | THE 2000 CAMPAIGN: THE DEBATES; Bush Campaign Balks at Committing to 3 Prime-Time Debates on Major TV Networks | False | By Richard L. Berke | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-memorials-moffett-lee.html | Paid Notice: Memorials MOFFETT, LEE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/technology/cisco-forms-content-alliance-to-speed-up-delivery.html | Cisco Forms Content Alliance to Speed Up Delivery | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/world-business-briefing-europe-atos-to-acquire-philips-unit.html | WORLD BUSINESS BRIEFING: EUROPE; ATOS TO ACQUIRE PHILIPS UNIT | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-la-guardia-s-air-traffic-883123.html | La Guardia's Air Traffic | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-metzger-anne.html | Paid Notice: Deaths METZGER, ANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/the-markets-market-place-investors-may-now-eye-costs-of-stock-options.html | THE MARKETS: Market Place; Investors May Now Eye Costs of Stock Options | False | By Gretchen Morgenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/world/us-spy-sub-said-to-record-torpedo-blast-aboard-kursk.html | U.S. Spy Sub Said to Record Torpedo Blast Aboard Kursk | False | By Steven Lee Myers and Christopher Drew | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/technology-applied-micro-will-acquire-mmc-networks.html | TECHNOLOGY; Applied Micro Will Acquire MMC Networks | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/personal-health-yet-another-reminder-forget-the-suntan.html | PERSONAL HEALTH; Yet Another Reminder: Forget the Suntan | False | By Jane E. Brody | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-update-promise-and-problems-of-supplements.html | VITAL SIGNS: UPDATE; Promise and Problems of Supplements | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/mine-to-close-as-tribes-prevail-over-fashion-fad.html | Mine to Close, as Tribes Prevail Over Fashion Fad | False | By Ross E. Milloy | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/science/l-not-so-new-crop-techniques-890987.html | Not-So-New Crop Techniques | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/us/scouts-successful-ban-on-gays-is-followed-by-loss-in-support.html | Scouts' Successful Ban on Gays Is Followed by Loss in Support | False | By Kate Zernike | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/opinion/l-to-train-and-keep-good-teachers-891487.html | To Train and Keep Good Teachers | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-hanson-muriel-r.html | Paid Notice: Deaths HANSON, MURIEL R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/health/vital-signs-aging-a-healthful-gain-when-toto-calls.html | VITAL SIGNS: AGING; A Healthful Gain When Toto Calls | False | By John O'Neil | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/arts/mostly-mozart-review-ambitious-choral-work-enlivens-festival-finale.html | MOSTLY MOZART REVIEW; Ambitious Choral Work Enlivens Festival Finale | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/classified/paid-notice-deaths-gordon-ruth.html | Paid Notice: Deaths GORDON, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-29 | 2000-08-29 | https://www.nytimes.com/2000/08/29/business/settlement-is-approved-in-diet-drug-case.html | Settlement Is Approved in Diet Drug Case | False | By Melody Petersen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-pine-edward.html | Paid Notice: Deaths PINE, EDWARD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-arliss-unsure.html | TV NOTES; 'Arliss' Unsure | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-nigeria-s-women-898368.html | Nigeria's Women | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/south-africa-fears-past-still-breeds-racist-evils.html | South Africa Fears Past Still Breeds Racist Evils | False | By Rachel L. Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/IHT-hope-aplenty-for-olympic-reforms.html | Hope Aplenty for Olympic Reforms | False | By Christopher Clarey, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/buying-sirloin-grill-the-butcher.html | Buying Sirloin? Grill the Butcher | False | By John Willoughby and Chris Schlesinger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-vice-president-gore-pitches-his-health-care-plan-for-uninsured.html | THE 2000 CAMPAIGN: THE VICE PRESIDENT; Gore Pitches His Health Care Plan for Uninsured Children | False | By Kevin Sack | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/sports-of-the-times-shot-to-be-alone-at-top-is-botched.html | Sports of The Times; Shot to Be Alone at Top Is Botched | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-kaminash-marjorie-nee-spector.html | Paid Notice: Deaths KAMINASH, MARJORIE (NEE SPECTOR) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/supreme-court-continues-stay-barring-medical-use-of-marijuana.html | Supreme Court Continues Stay Barring Medical Use of Marijuana | False | By David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-internet-new-verticalone-business.html | TECHNOLOGY BRIEFING: INTERNET; NEW VERTICALONE BUSINESS | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-kufeld-georgia.html | Paid Notice: Deaths KUFELD, GEORGIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-education-policies-bush-gore-stake-claims-federal-role-education.html | THE 2000 CAMPAIGN: THE EDUCATION POLICIES; Bush and Gore Stake Claims To Federal Role in Education | False | By David E. Rosenbaum | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/congressional-endorsements.html | Congressional Endorsements | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-slonim-jay.html | Paid Notice: Deaths SLONIM, JAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-martinez-s-foot-injury-not-serious.html | BASEBALL; Martinez's Foot Injury Not Serious | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-swig-robert.html | Paid Notice: Deaths SWIG, ROBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-jacobs-jan-arnheimer.html | Paid Notice: Deaths JACOBS, JAN ARNHEIMER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-where-judges-learn-to-judge-897809.html | Where Judges Learn to Judge | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-to-the-tape-for-confessions.html | TV NOTES; To the Tape For Confessions | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-de-botton-gilbert.html | Paid Notice: Deaths DE BOTTON, GILBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/olympics-first-there-was-parrying-with-mother.html | OLYMPICS; First, There Was Parrying With Mother | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/boxing-jones-is-considered-best-and-wants-to-prove-it.html | BOXING; Jones Is Considered Best, And Wants to Prove It | False | By Clifton Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-a-year-later-east-timors-people-are-still-waiting-for-justice.html | A Year Later, East Timor's People Are Still Waiting For Justice | False | By Aderito de Jesus Soares, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-lobell-louis.html | Paid Notice: Deaths LOBELL, LOUIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/experts-doubt-new-york-plan-to-fingerprint-for-medicaid.html | Experts Doubt New York Plan To Fingerprint for Medicaid | False | By Nina Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/philippine-muslim-rebels-seize-american.html | Philippine Muslim Rebels Seize American | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-cass-eli.html | Paid Notice: Deaths CASS, ELI | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/aponline/technology/article-2000083092214126080-no-title.html | Article 2000083092214126080 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/business-travel-big-corporate-travel-management-companies-are-feeling-pretty.html | Business Travel; Big corporate travel-management companies are feeling pretty optimistic these days. | False | By Joe Sharkey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/worldbusiness/IHT-online-giant-launches-its-latest-siteamazonfr.html | Online Giant Launches its Latest Site:Amazon.fr | False | By Victoria Shannon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/there-s-new-flavor-town-it-s-salt-dessert-traditions-go-over-shoulder.html | There's a New Flavor in Town and It's . . . Salt; Dessert Traditions Go Over the Shoulder | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/mental-state-is-considered-in-dual-killing.html | Mental State Is Considered in Dual Killing | False | By Iver Peterson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/style/IHT-eastwood-rides-in-a-hero-in-venice.html | Eastwood Rides In A Hero In Venice | False | By Roderick Conway Morris, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/wife-visits-american-held-by-moscow.html | Wife Visits American Held by Moscow | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/commercial-real-estate-from-industry-to-pastry-a-business-park-evolves.html | Commercial Real Estate; From Industry to Pastry: A Business Park Evolves | False | By Sana Siwolop | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/horse-racing-some-see-consolidation-as-a-sport-s-salve.html | HORSE RACING; Some See Consolidation as a Sport's Salve | False | By Joseph Durso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-a-second-chance-to-save-a-franchise.html | PRO FOOTBALL; A Second Chance to Save a Franchise | False | By Michael Arkush | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/calendar.html | CALENDAR | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/deal-near-on-police-raises-nassau-county-officials-say.html | Deal Near on Police Raises, Nassau County Officials Say | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/clinton-says-disbarment-is-too-harsh-a-penalty.html | Clinton Says Disbarment Is Too Harsh a Penalty | False | By Neil A. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-cnn-s-chief-of-domestic-news-expected-to-announce-resignation.html | THE MEDIA BUSINESS; CNN's Chief of Domestic News Expected to Announce Resignation | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/on-pro-football-rams-are-inspiring-underdogs-in-waiting.html | ON PRO FOOTBALL; Rams Are Inspiring Underdogs in Waiting | False | By Mike Freeman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/mr-ray-s-ill-timed-report.html | Mr. Ray's Ill-Timed Report | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/organizers-say-alcohol-ban-at-parades-is-unfairly-applied.html | Organizers Say Alcohol Ban At Parades Is Unfairly Applied | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/clinton-defends-colombia-outlay.html | Clinton Defends Colombia Outlay | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/wine-talk-when-designated-drivers-piloted-chariots.html | WINE TALK; When Designated Drivers Piloted Chariots | False | By Frank J. Prial | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-bronfman-may-testify-against-mp3com.html | TECHNOLOGY BRIEFING: E-COMMERCE; BRONFMAN MAY TESTIFY AGAINST MP3.COM | False | By Amy Harmon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/clinton-meets-mubarak-on-mideast-peace-effort.html | Clinton Meets Mubarak on Mideast Peace Effort | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/many-many-in-india-want-to-be-a-millionaire.html | Many, Many in India Want to Be a Millionaire | False | By Barry Bearak | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/the-2000-campaign-the-voters-the-wooed-at-last-size-up-their-white-house-suitors.html | THE 2000 CAMPAIGN: THE VOTERS; The Wooed at Last Size Up Their White House Suitors | False | By Jennifer Steinhauer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/power-of-contrary-thinking.html | Power of Contrary Thinking | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/foster-deal-to-buy-beringer-puts-other-wineries-in-play.html | Foster Deal to Buy Beringer Puts Other Wineries in Play | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/voters-seize-opportunity-to-question-bush-online.html | Voters Seize Opportunity to Question Bush Online | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/french-minister-quits-post-over-autonomy-for-corsica.html | French Minister Quits Post Over Autonomy for Corsica | False | By Marlise Simons | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/the-tutsi-and-hutu-need-a-partition.html | The Tutsi And Hutu Need a Partition | False | By Makau Mutua | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/travel/brandywine-valley.html | Brandywine Valley | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt and Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/factory-closings-in-china-arouse-workers-to-fury.html | Factory Closings in China Arouse Workers to Fury | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/the-chef-eberhard-muller.html | THE CHEF; Eberhard Muller | False | By Eberhard Muller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-german-growth-quickens.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN GROWTH QUICKENS | False | By Edmund Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/the-2000-campaign-campaign-briefing-today-s-schedules.html | THE 2000 CAMPAIGN: CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-does-religion-have-a-public-role-907073.html | Does Religion Have a Public Role? | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/public-lives-words-in-a-headset-trip-the-light-fantastic.html | PUBLIC LIVES; Words in a Headset Trip the Light Fantastic | False | By Glenn Collins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/microsoft-to-take-new-windows-on-unusual-roadshow.html | Microsoft to Take New Windows on Unusual Roadshow | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-the-west-should-put-a-stop-to-hostage-taking.html | The West Should Put a Stop to Hostage Taking | False | By John K. Cooley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/ford-chief-executive-declines-testify-congressional-inquiry-bridgestone-tires.html | Ford Chief Executive Declines to Testify in Congressional Inquiry on Bridgestone Tires | False | By Keith Bradsher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/and-so-it-flows-tale-of-the-city-and-how-things-work-or-don-t.html | And So It Flows: Tale of the City And How Things Work, or Don't | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/a-narrowing-gateway-at-cuny-english-skills.html | A Narrowing Gateway at CUNY: English Skills | False | By Karen W. Arenson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/not-queen-not-prisoner-just-the-president-s-wife.html | Not Queen, Not Prisoner -- Just the President's Wife | False | By Jan Jarboe Russell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-oz-steps-in.html | TV NOTES; 'Oz' Steps In | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/IHT-hes-a-poor-little-rich-boy-if-the-eu-would-just-stay-out-of-it.html | He's a Poor Little Rich Boy âéšÂ„Â® if the EU Would Just Stay Out of It | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/politics/clinton-handled-military-poorly-cheney-contends.html | Clinton Handled Military Poorly, Cheney Contends | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/25-and-under-going-beyond-sushi-on-an-unlikely-street.html | $25 AND UNDER; Going Beyond Sushi, on an Unlikely Street | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-a-boy-scout-lesson-896543.html | A Boy Scout Lesson | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-people-906699.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/film-review-dark-days-nightmare-society-of-wrecked-urban-lives.html | FILM REVIEW: DARK DAYS; Nightmare Society of Wrecked Urban Lives | False | By Stephen Holden | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/lieberman-s-revival-of-the-religious-left.html | Lieberman's Revival of the Religious Left | False | By Eleanor Brown | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/steak-and-chips-and-a-side-of-politics.html | Steak and Chips, and a Side of Politics | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/jobs/life-s-work-that-s-why-it-s-called-labor-day.html | LIFE'S WORK; That's Why It's Called Labor Day | False | By Lisa Belkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-does-religion-have-a-public-role-907090.html | Does Religion Have a Public Role? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/turning-baking-into-cooking.html | Turning Baking Into Cooking | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-benioff-florence.html | Paid Notice: Deaths BENIOFF, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-boss-power-of-contrary-thinking.html | THE BOSS; Power of Contrary Thinking | False | By Poppy King | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/lazio-suggests-mrs-clinton-lied-about-his-record.html | Lazio Suggests Mrs. Clinton Lied About His Record | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/management-beyond-glass-ceiling-women-s-mba-program-redefining-its-mission.html | MANAGEMENT: Beyond the Glass Ceiling Women's M.B.A. Program Is Redefining Its Mission | False | By Julie Flaherty | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-1950fashion-doubt-in-our-pages100-75-and-50-years-ago.html | 1950:Fashion Doubt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/ginetta-sagan-75-who-spent-her-life-fighting-oppression.html | Ginetta Sagan, 75, Who Spent Her Life Fighting Oppression | False | By Wolfgang Saxon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-1925say-kilocycle-in-our-pages100-75-and-50-years-ago.html | 1925:Say 'Kilocycle' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-rosenblum-ralph.html | Paid Notice: Deaths ROSENBLUM, RALPH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-australia-billiton-raises-stake.html | WORLD BUSINESS BRIEFING: AUSTRALIA; BILLITON RAISES STAKE | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-shouel-arlene-simon.html | Paid Notice: Deaths SHOUEL, ARLENE SIMON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/nyc-in-the-name-of-china-not-peace.html | NYC; In the Name Of China, Not Peace | False | By Clyde Haberman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/op-art-knickerbocker-and-jesse-gordon.html | Op-Art; KNICKERBOCKER and JESSE GORDON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-a-slam-in-seattle-jolts-nelson-and-erases-pettitte-s-gem.html | BASEBALL; A Slam in Seattle Jolts Nelson and Erases Pettitte's Gem | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-first-central-lab-for-linux-research-planned.html | TECHNOLOGY; First Central Lab for Linux Research Planned | False | By Matt Richtel | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/IHT-will-the-east-asian-economic-model-work-in-a-raucous-democracy-an-indian.html | Will the East Asian Economic Model Work in a Raucous Democracy?: An Indian State Logs On to the Net | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-americas-finnish-concern-buys-repap.html | WORLD BUSINESS BRIEFING: AMERICAS; FINNISH CONCERN BUYS REPAP | False | By Timothy Pritchard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-noonan-maryann-k.html | Paid Notice: Deaths NOONAN, MARYANN K. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-barrett-ernest-gunny.html | Paid Notice: Deaths BARRETT, ERNEST (GUNNY) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/the-minimalist-fresh-essences-crystallized.html | THE MINIMALIST; Fresh Essences, Crystallized | False | By Mark Bittman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/inside-904740.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/gilbert-de-botton-65-money-manager-for-rich-dies.html | Gilbert de Botton, 65, Money Manager for Rich, Dies | False | By Paul Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-amazoncom-to-open-french-web-site.html | TECHNOLOGY BRIEFING: E-COMMERCE; AMAZON.COM TO OPEN FRENCH WEB SITE | False | By David D. Kirkpatrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-texas-governor-prime-time-fine-bush-says-for-3-presidential.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Prime Time Fine, Bush Says, For 3 Presidential Debates | False | By James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-rio-tinto-bids-for-partner.html | WORLD BUSINESS BRIEFING: EUROPE; RIO TINTO BIDS FOR PARTNER | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/books/books-of-the-times-in-the-moral-universe-of-prostitutes-society.html | BOOKS OF THE TIMES; In the Moral Universe Of Prostitutes' Society | False | By Richard Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/bernard-krainis-75-champion-of-early-music.html | Bernard Krainis, 75, Champion of Early Music | False | By Anthony Tommasini | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-schaefler-gertrude-h.html | Paid Notice: Deaths SCHAEFLER, GERTRUDE H. | False | | | TX 5-209-634 | | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-serena-williams-marches-on-then-ducks.html | TENNIS: U.S. OPEN; Serena Williams Marches On, Then Ducks | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/an-escape-to-eden-on-vancouver-island.html | An Escape to Eden On Vancouver Island | False | By R. W. Apple Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/handheld-computer-virus-found.html | Handheld Computer Virus Found | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/international-business-hostile-fight-is-under-way-for-london-stock-exchange.html | INTERNATIONAL BUSINESS; Hostile Fight Is Under Way For London Stock Exchange | False | By Alan Cowell With Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-gormley-elizabeth-a.html | Paid Notice: Deaths GORMLEY, ELIZABETH A. | False | | | TX 5-209-634 | | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-glimm-james-york.html | Paid Notice: Deaths GLIMM, JAMES YORK | False | | | TX 5-209-634 | | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/despite-tensions-china-and-japan-reaffirm-ties.html | Despite Tensions, China and Japan Reaffirm Ties | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/company-news-harmon-industries-accepts-general-electric-offer.html | COMPANY NEWS; HARMON INDUSTRIES ACCEPTS GENERAL ELECTRIC OFFER | False | By Dow Jones | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-teenagers-and-prayer-898236.html | Teenagers and Prayer | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/transactions-926540.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-cashel-william-s-jr.html | Paid Notice: Deaths CASHEL, WILLIAM S., JR. | False | | | TX 5-209-634 | | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/books/book-details-us-spying-on-wartime-exiles-from-germany.html | Book Details U.S. Spying on Wartime Exiles From Germany | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/news-summary-904708.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-sedgwick-the-reverend-harold-bend.html | Paid Notice: Deaths SEDGWICK, THE REVEREND HAROLD BEND | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-testaverde-is-ready-for-his-close-up.html | PRO FOOTBALL; Testaverde Is Ready for His Close-Up | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/c-corrections-907162.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-tbwa-and-hakuhodo-unify-work-for-nissan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA and Hakuhodo Unify Work for Nissan | False | By Courtney Kane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-agassi-s-extra-concerns.html | TENNIS: U.S. OPEN -- NOTEBOOK; Agassi's Extra Concerns | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/rackets-law-can-be-used-against-police-in-los-angeles.html | Rackets Law Can Be Used Against Police In Los Angeles | False | By Don Terry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-spivak-renee.html | Paid Notice: Deaths SPIVAK, RENEE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/executive-changes-901016.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/answers-to-why-aren-t-we-moving.html | Answers to 'Why Aren't We Moving?' | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/caveat-investors.html | Caveat Investors | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-sherman-judith-b.html | Paid Notice: Deaths SHERMAN, JUDITH B. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/quotation-of-the-day-901229.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-marks-spencer-s-shares-fall.html | WORLD BUSINESS BRIEFING: EUROPE; MARKS & SPENCER'S SHARES FALL | False | By Suzanne Kapner | 2000-12-24 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-chansky-daniel-md.html | Paid Notice: Deaths CHANSKY, DANIEL, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-shapiro-sylvia.html | Paid Notice: Deaths SHAPIRO, SYLVIA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-eu-secrecy-letters-to-the-editor.html | EU Secrecy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-rappaport-eva-bocian.html | Paid Notice: Deaths RAPPAPORT, EVA (BOCIAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/tastings-delights-of-a-familiar-grape-crisp-fruity-macon.html | TASTINGS; Delights of a Familiar Grape: Crisp, Fruity Macon | False | By Eric Asimov | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-stevenson-also-seeking-maturity.html | TENNIS: U.S. OPEN -- NOTEBOOK; Stevenson Also Seeking Maturity | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/pro-football-giants-williams-to-start-at-safety.html | PRO FOOTBALL; Giants' Williams To Start At Safety | False | By Rafael Hermoso | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/IHT-south-koreans-impatient-for-return-of-prisoners.html | South Koreans Impatient For Return of Prisoners | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/critic-s-notebook-scalpel-real-life-drama-stat-tension-adrenalin-charge-but-no.html | Critic's Notebook: Scalpel! Real-Life Drama! Stat!; Tension, Adrenalin Charge but No Scripts as Hospitals Become Stage Sets for Television | False | By Julie Salamon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-memorials-carr-susan-price.html | Paid Notice: Memorials CARR, SUSAN PRICE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/schools-chancellor-orders-community-groups-evicted-to-make-room-for-classes.html | Schools Chancellor Orders Community Groups Evicted to Make Room for Classes | False | By Lynette Holloway | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/continuous/indonesia-sets-the-legal-stage-for-suharto-corruption-trial.html | Indonesia Sets the Legal Stage for Suharto Corruption Trial | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/popular-burmese-leader-tests-wills-with-junta.html | Popular Burmese Leader Tests Wills With Junta | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-justice-in-mexico-897744.html | Justice in Mexico | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/eating-well-the-good-apple.html | EATING WELL; The Good Apple | False | By Marian Burros | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-swiss-wireless-bids.html | WORLD BUSINESS BRIEFING: EUROPE; SWISS WIRELESS BIDS | False | By Elizabeth Olson | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-korek-roslyn.html | Paid Notice: Deaths KOREK, ROSLYN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-does-religion-have-a-public-role-907081.html | Does Religion Have a Public Role? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-more-band.html | TV NOTES; More 'Band' | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/jobs/women-welcomed-back-to-career-path.html | Women Welcomed Back to Career Path | False | By Melinda Ligos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/india-unsettled-by-the-prime-minister-s-fragile-health.html | India Unsettled by the Prime Minister's Fragile Health | False | By Celia W. Dugger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-careful-the-militias-are-coming-back.html | Careful, the Militias Are Coming Back | False | By Mark Dodd, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-lyons-frances-krasnow.html | Paid Notice: Deaths LYONS, FRANCES (KRASNOW) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-1900people-power-in-our-pages100-75-and-50-years-ago.html | 1900:People Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/c-corrections-907170.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/international-business-new-york-investor-and-aig-to-increase-stake-in-hyundai.html | INTERNATIONAL BUSINESS; New York Investor and A.I.G. to Increase Stake in Hyundai | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-rafter-a-2-time-champion-is-ousted.html | TENNIS: U.S. OPEN; Rafter, A 2-Time Champion, Is Ousted | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-hip-nightline.html | TV NOTES; Hip 'Nightline' | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/c-corrections-907138.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-kurtz-ruth.html | Paid Notice: Deaths KURTZ, RUTH | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/judge-orders-texas-to-improve-children-s-medicaid-programs.html | Judge Orders Texas to Improve Children's Medicaid Programs | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/nassau-county-is-to-begin-spraying-against-west-nile-virus.html | Nassau County Is to Begin Spraying Against West Nile Virus | False | By David W. Chen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/condemned-again-for-old-crimes-deportation-law-descends-sternly-often-surprise.html | Condemned Again for Old Crimes; Deportation Law Descends Sternly, and Often by Surprise | False | By Chris Hedges | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/brazil-begins-to-take-role-on-the-world-stage.html | Brazil Begins to Take Role on the World Stage | False | By Larry Rohter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-beneath-herald-square-897671.html | Beneath Herald Square | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/industry-groupacutes-education-study-draws-conclusions-and.html | Industry GroupÂ¬Â¿s Education Study Draws Conclusions and Critics | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/there-s-new-flavor-town-it-s-salt-chefs-new-obsession-grains-wild.html | There's a New Flavor in Town and It's . . . Salt; Chefs' New Obsession: Grains From the Wild | False | By Melissa Clark | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/ford-facing-ignition-recall-in-california.html | Ford Facing Ignition Recall In California | False | By Kenneth N. Gilpin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-ad-campaign-democrats-release-their-volley-prescription-drugs.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Democrats Release Their Volley on Prescription Drugs | False | By Adam Clymer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/a-risky-american-course-in-colombia.html | A Risky American Course in Colombia | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-the-art-of-being-a-stepmother-today-897850.html | The Art of Being a Stepmother Today | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/lessons-positive-trends-hidden-in-sat-and-act-scores.html | LESSONS; Positive Trends Hidden In SAT and ACT Scores | False | By Richard Rothstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-internet-bet-is-buying-360hiphop.html | TECHNOLOGY BRIEFING: INTERNET; BET IS BUYING 360HIPHOP | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/us-racketeer-law-applied-in-police-suit.html | U.S. Racketeer Law Applied in Police Suit | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/reuters/technology/article-2000083090180063071-no-title.html | Article 2000083090180063071 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/style/IHT-london-theater-an-overdue-lost-in-the-stars.html | LONDON THEATER : An Overdue 'Lost in the Stars' | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/minors-notebook-the-braves-give-a-shot-to-a-kiwi.html | MINORS: NOTEBOOK; The Braves Give a Shot To a Kiwi | False | By Jim Luttrell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/olympics-to-police-internet-broadcasting.html | Olympics to Police Internet Broadcasting | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/IHT-french-interior-minister-quits-over-corsica-plan.html | French Interior Minister Quits Over Corsica Plan | False | By Joseph Fitchett, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-maule-quentin-f-dr.html | Paid Notice: Deaths MAULE, QUENTIN F. DR. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/by-the-book-craving-food-that-can-kill-or-at-least-bite.html | BY THE BOOK; Craving Food That Can Kill, or at Least Bite | False | By Ted Lee | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/tv-notes-nickelodeon-shifts.html | TV NOTES; Nickelodeon Shifts | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-warnecke-mildred-duncan.html | Paid Notice: Deaths WARNECKE, MILDRED DUNCAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-schneck-william.html | Paid Notice: Deaths SCHNECK, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/metro-business-hispanic-tv-pioneer-to-work-at-wxtv.html | Metro Business; Hispanic TV Pioneer To Work at WXTV | False | By Jayson Blair (NYT) | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-odesser-zdzislav.html | Paid Notice: Deaths ODESSER, ZDZISLAV | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/cbs-s-black-rock-building-is-said-to-be-for-sale.html | CBS's 'Black Rock' Building Is Said to Be for Sale | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/baseball-mets-lose-but-hold-share-of-first.html | BASEBALL; Mets Lose but Hold Share of First | False | By Tyler Kepner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-the-game-of-survivor-897884.html | The Game of 'Survivor' | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/news/south-koreans-impatient-for-return-of-prisoners.html | South Koreans Impatient For Return of Prisoners | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-letters-to-the-editor-90722895635.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/fbi-says-online-auctions-spark-most-fraud-complaints.html | FBI Says Online Auctions Spark Most Fraud Complaints | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-markets-market-place-transmeta-s-stock-offering-may-buck-a-cooling-trend.html | THE MARKETS: Market Place; Transmeta's stock offering may buck a cooling trend. | False | By Danny Hakim | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/movies/critic-s-notebook-funny-coincidence-woody-allen-meet-s-j-perelman.html | CRITIC'S NOTEBOOK; Funny Coincidence: Woody Allen, Meet S. J. Perelman | False | By Mel Gussow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-prostate-cancer-ad-897825.html | Prostate-Cancer Ad | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/world-business-briefing-europe-deutsche-telekom-expects-high-costs.html | WORLD BUSINESS BRIEFING: EUROPE; DEUTSCHE TELEKOM EXPECTS HIGH COSTS | False | By Edmund L. Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/renee-orin-73-actress-in-broadway-musicals.html | Renee Orin, 73, Actress in Broadway Musicals | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/for-prisoner-s-parents-a-political-education.html | For Prisoner's Parents, a Political Education | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/2000-campaign-democratic-running-mate-lieberman-explains-call-for-bigger-role.html | THE 2000 CAMPAIGN: THE DEMOCRATIC RUNNING MATE; Lieberman Explains Call For Bigger Role for Religion | False | By Richard Perez-Pena | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/c-corrections-907154.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/colombia-says-key-to-drug-fight-is-for-us-to-tame-demand-here.html | Colombia Says Key to Drug Fight Is for U.S. to Tame Demand Here | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/tennis-us-open-notebook-pondering-retirement.html | TENNIS: U.S. OPEN -- NOTEBOOK; Pondering Retirement | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/c-corrections-907146.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/credit-suisse-deal-for-donaldson-lufkin-seen.html | Credit Suisse Deal for Donaldson, Lufkin Seen | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/a-name-and-a-date-for-sonyacutes-new-pda.html | A Name and a Date for SonyÂ¬Â¢s New P.D.A. | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/whitman-asks-for-health-care-and-campaign-finance-laws.html | Whitman Asks for Health Care and Campaign Finance Laws | False | By David Kocieniewski | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/state-says-city-is-checking-on-child-abuse-faster.html | State Says City Is Checking on Child Abuse Faster | False | By Somini Sengupta | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/minority-enrollment-rises-in-florida-college-system.html | Minority Enrollment Rises In Florida College System | False | By Rick Bragg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-at-t-shares-up-on-speedy-at-home-deal.html | TECHNOLOGY; AT&T Shares Up on Speedy At Home Deal | False | By Simon Romero With Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-back-seat-for-peace-897760.html | Back Seat for Peace | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/style/IHT-brant-tilds-brings-timba-beat-to-scandinavia-warm-sounds-of-cuba.html | Brant Tilds Brings Timba Beat to Scandinavia : Warm Sounds of Cuba | False | By Mike Zwerin, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-treib-birdie.html | Paid Notice: Deaths TREIB, BIRDIE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/IHT-the-kursk-disaster-letters-to-the-editor.html | The Kursk Disaster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-cammisa-marian-a.html | Paid Notice: Deaths CAMMISA, MARIAN A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/company-briefs-906433.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/temptation-mexico-s-answer-to-the-truffle.html | TEMPTATION; Mexico's Answer To the Truffle | False | By Florence Fabricant | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/struggling-with-language-translation-software.html | Struggling With Language Translation Software | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/republicans-keep-pressing-census-bureau.html | Republicans Keep Pressing Census Bureau | False | By Steven A. Holmes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/new-firm-would-be-a-merger-player.html | New Firm Would Be a Merger Player | False | By Andrew Ross Sorkin | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/judge-orders-us-to-turn-over-data-in-secrets-inquiry.html | JUDGE ORDERS U.S. TO TURN OVER DATA IN SECRETS INQUIRY | False | By James Sterngold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/l-reducing-air-traffic-898350.html | Reducing Air Traffic | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/media-business-advertising-mastercard-shifting-its-efforts-market-hispanics-new.html | THE MEDIA BUSINESS: ADVERTISING; MasterCard is shifting its efforts to market to Hispanics at a new level and another language. | False | By Courtney Kane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-kral-michael.html | Paid Notice: Deaths KRAL, MICHAEL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/sports/plus-basketball-knicks-teams-battling-over-simpkins.html | PLUS: BASKETBALL -- KNICKS; Teams Battling Over Simpkins | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/style/IHT-will-jim-thompsons-house-disappear-too.html | Will Jim Thompson's House Disappear, Too? | False | By Jonathan Napack, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/technology/aping-biology-computer-guides-automated-evolution-of-a-robot.html | Aping Biology , Computer Guides Automated Evolution of a Robot | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/restaurants-gazetteer-of-italian-fare-with-eccentricity.html | RESTAURANTS; Gazetteer of Italian Fare, With Eccentricity | False | By William Grimes | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/world/washington-split-deepens-in-debate-over-missile-plan.html | WASHINGTON SPLIT DEEPENS IN DEBATE OVER MISSILE PLAN | False | By Steven Lee Myers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/us/a-city-revived-but-with-buildings-falling-right-and-left.html | A City Revived, but With Buildings Falling Right and Left | False | By Andrew Jacobs | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/dining/sips-bloody-martini-anyone.html | SIPS; Bloody Martini, Anyone? | False | By Amanda Hesser | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/classified/paid-notice-deaths-metzger-anne.html | Paid Notice: Deaths METZGER, ANNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/opinion/liberties-yuppies-unite-moats-and-octopi-for-all.html | Liberties; Yuppies Unite! Moats and Octopi for All! | False | By Maureen Dowd | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/nyregion/city-to-sell-13-lots-in-harlem-for-housing-at-1-apiece.html | City to Sell 13 Lots in Harlem for Housing at $1 Apiece | False | By Nina Siegal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-e-commerce-music-site-making-a-shift.html | TECHNOLOGY BRIEFING: E-COMMERCE; MUSIC SITE MAKING A SHIFT | False | By Saul Hansell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/pop-review-sound-the-warning-tap-the-cymbals-and-shake-it-all-up.html | POP REVIEW; Sound the Warning, Tap the Cymbals, and Shake It All Up | False | By Ann Powers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/arts/americans-advance-at-bridge-tournament.html | Americans Advance at Bridge Tournament | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/technology-briefing-hardware-gateway-tries-tax-promotion.html | TECHNOLOGY BRIEFING: HARDWARE; GATEWAY TRIES TAX PROMOTION | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/style/IHT-postcard-only-a-game-show.html | POSTCARD : Only a Game Show | False | By Alan Cowell, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-30 | 2000-08-30 | https://www.nytimes.com/2000/08/30/business/business-digest-904775.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/new-software-being-offered-by-microsoft-to-catch-aol.html | New Software Being Offered By Microsoft to Catch AOL | False | By John Markoff | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-franks-june.html | Paid Notice: Deaths FRANKS, JUNE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-american-topics-mormons-in-utah-find-more-outsiders-in-midst.html | American Topics : Mormons in Utah Find More Outsiders in Midst | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-he-makes-case-for-optimism-on-tour-through-neglected-states-schroeder.html | He Makes Case for Optimism on Tour Through Neglected States : Schroeder 'Campaigning' in East | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-callahan-helen-mary.html | Paid Notice: Deaths CALLAHAN, HELEN MARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-legal-tug-of-war-925780.html | Legal Tug of War | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-legal-tug-of-war-925748.html | Legal Tug of War | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-barbalata-victor-md.html | Paid Notice: Deaths BARBALATA, VICTOR, MD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/continuous/article-2000083192459347138-no-title.html | Article 2000083192459347138 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/books/salinger-s-daughter-writes-of-her-father-s-obsessions.html | Salinger's Daughter Writes Of Her Father's Obsessions | False | By Dinitia Smith | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/irs-rules-that-kidnapped-child-earns-one-year-exemption.html | I.R.S. Rules That Kidnapped Child Earns One-Year Exemption | False | By David Cay Johnston | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-mccormick-marian-r.html | Paid Notice: Deaths MCCORMICK, MARIAN R. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-basketball-ewing-for-howard-is-latest-talk.html | PRO BASKETBALL; Ewing for Howard Is Latest Talk | False | By Chris Broussard | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-facing-nation-bush-advisers-networks-gather-discuss-debates.html | THE 2000 CAMPAIGN: FACING THE NATION; Bush Advisers and Networks Gather to Discuss the Debates | False | By Frank Bruni | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/charles-atlas-complaint-held-as-legal-weakling.html | Charles Atlas Complaint Held as Legal Weakling | False | By John Sullivan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-cayton-doris.html | Paid Notice: Deaths CAYTON, DORIS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-murray-cyril.html | Paid Notice: Deaths MURRAY, CYRIL | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/restructuring-at-the-bolshoi-costs-director-his-position.html | Restructuring At the Bolshoi Costs Director His Position | False | By Sophia Kishkovsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-dickerson-o-bruce-md.html | Paid Notice: Deaths DICKERSON, O. BRUCE, M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/mr-lieberman-s-religious-words.html | Mr. Lieberman's Religious Words | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-people-925926.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-reed-charles-m.html | Paid Notice: Deaths REED, CHARLES M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/politics/article-2000083193365076761-no-title.html | Article 2000083193365076761 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/co-corrections-926388.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-kashmir-violence-letters-to-the-editor.html | Kashmir Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-give-stepmoms-a-break-916145.html | Give Stepmoms a Break | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/cyberhomes-for-strangers-in-strange-lands.html | Cyberhomes for Strangers in Strange Lands | False | By Christine Kenneally | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/national-news-briefs-texas-plans-to-appeal-child-health-care-ruling.html | National News Briefs; Texas Plans to Appeal Child Health Care Ruling | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-asia-hyundai-executive-resigns.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI EXECUTIVE RESIGNS | False | By Samuel Len | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-1950tibet-question-in-our-pages100-75-and-50-years-ago.html | 1950:Tibet Question : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/religion-s-many-faces-meet-in-new-york-for-peace.html | Religion's Many Faces Meet in New York for Peace | False | By Gustav Niebuhr | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-republicans-clinton-handled-military-poorly-cheney-contends.html | THE 2000 CAMPAIGN: THE REPUBLICANS; CLINTON HANDLED MILITARY POORLY, CHENEY CONTENDS | False | By Michael Cooper | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-blaustein-harriet.html | Paid Notice: Deaths BLAUSTEIN, HARRIET | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-rein-in-the-cia-917770.html | Rein In the C.I.A. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-altman-david.html | Paid Notice: Deaths ALTMAN, DAVID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-rappaport-eva-bocian.html | Paid Notice: Deaths RAPPAPORT, EVA (BOCIAN) | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/style/IHT-mad-cow-disease-in-pigs-and-sheep.html | 'Mad Cow' Disease In Pigs and Sheep? | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/taking-sides-napster-war-with-copyright-law-issue-sites-battle-for-ears-minds.html | Taking Sides in the Napster War; With Copyright Law at Issue, Sites Battle for the Ears and Minds of Music Lovers | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/making-books.html | Making Books | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/staten-island-man-52-is-sixth-human-case-of-west-nile.html | Staten Island Man, 52, Is Sixth Human Case of West Nile | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-sexual-harassment-letters-to-the-editor.html | Sexual Harassment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/a-drug-plan-fraught-with-risk.html | A Drug Plan Fraught With Risk | False | By Clifford Krauss | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/operator-sought-for-rebuilt-brooklyn-rail-yard.html | Operator Sought for Rebuilt Brooklyn Rail Yard | False | By Joseph P. Fried | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-bruised-bell-could-sit-out-weekend.html | BASEBALL; Bruised, Bell Could Sit Out Weekend | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/three-neo-nazis-are-convicted-of-murder-of-african-immigrant.html | Three Neo-Nazis Are Convicted of Murder of African Immigrant | False | By Roger Cohen | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-jones-harry-h.html | Paid Notice: Deaths JONES, HARRY H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-reed-masters-astros-as-valentine-hints-at-return.html | BASEBALL; Reed Masters Astros as Valentine Hints at Return | False | By Jack Curry | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-1925german-plea-in-our-pages100-75-and-50-years-ago.html | 1925 German Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/on-basketball-barrel-of-laughs-at-all-star-revue.html | ON BASKETBALL; Barrel of Laughs At All-Star Revue | False | By Mike Wise | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-boyle-john-m.html | Paid Notice: Deaths BOYLE, JOHN M. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-venus-williams-handles-all-opponents.html | TENNIS: U.S. OPEN; Venus Williams Handles All Opponents | False | By Selena Roberts | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/c-corrections-926396.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-gray-leon.html | Paid Notice: Deaths GRAY, LEON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/endorsements-for-the-legislature.html | Endorsements for the Legislature | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/living/unburied-treasure.html | Unburied Treasure | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-kidnapping-westerners-makes-sense.html | Kidnapping Westerners Makes Sense | False | By Philip Bowring, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/death-penalty-in-texas-case-is-overturned-citing-lawyer.html | Death Penalty In Texas Case Is Overturned, Citing Lawyer | False | By Richard A. Oppel Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-drug-war-victory-what-s-the-value-917796.html | Drug-War Victory: What's the Value? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-the-environment-and-our-votes-925217.html | The Environment, and Our Votes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/calendar.html | CALENDAR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-finance-minister-calls-move-largest-in-50-years-france-joining-eu-trend.html | Finance Minister Calls Move Largest in 50 Years : France Joining EU Trend Of Tax Cuts to Fan Growth | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/international-business-mexico-is-ordered-to-pay-a-us-company-16.7-million.html | INTERNATIONAL BUSINESS; Mexico Is Ordered to Pay a U.S. Company $16.7 Million | False | By Anthony Depalma | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/c-corrections-926370.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/public-lives-domestic-stage-satisfies-this-political-wife.html | PUBLIC LIVES; Domestic Stage Satisfies This Political Wife | False | By Jan Hoffman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/israeli-court-upholds-scholar-s-rights-to-dead-sea-scrolls-work.html | Israeli Court Upholds Scholar's Rights to Dead Sea Scrolls Work | False | By Joel Greenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-knoblauch-unable-to-play-yet.html | BASEBALL; Knoblauch Unable to Play Yet | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/waiting-for-justice-in-peru.html | Waiting for Justice in Peru | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-memorials-bruno-james.html | Paid Notice: Memorials BRUNO, JAMES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/essay-vouchers-help-blacks.html | Essay; Vouchers Help Blacks | False | By William Safire | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/police-sued-over-killing-of-an-ill-man-in-brooklyn.html | Police Sued Over Killing Of an Ill Man In Brooklyn | False | By Alan Feuer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/currents-accent-on-design-housewares-with-the-energy-of-youth.html | CURRENTS: ACCENT ON DESIGN; Housewares With the Energy of Youth | False | By Marianne Rohrlich | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/business-digest-923028.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/circuits/the-new-york-times-technology-circuits.html | The New York Times: Technology - Circuits | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/conrad-marca-relli-collagist-and-painter-is-dead-at-87.html | Conrad Marca-Relli, Collagist and Painter, Is Dead at 87 | False | By Michael Kimmelman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/state-of-the-art-classic-beauty-cubed.html | STATE OF THE ART; Classic Beauty, Cubed | False | By Peter H. Lewis | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/legal-tug-of-war.html | Legal Tug of War | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/science/new-epidemic-proving-fatal-to-foxhounds.html | New Epidemic Proving Fatal To Foxhounds | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-nike-spot-wins-an-emmy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Spot Wins An Emmy Award | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-the-faith-factor-916200.html | The Faith Factor | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/c-corrections-926345.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-taylor-donald-mackay.html | Paid Notice: Deaths TAYLOR, DONALD MACKAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-marca-relli-conrad.html | Paid Notice: Deaths MARCA, RELLI, CONRAD | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-speaking-of-nerds-925799.html | Speaking of Nerds | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-business-wnbc-tv-anchor-to-join-bloomberg.html | Metro Business; WNBC-TV Anchor To Join Bloomberg | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/game-theory-a-design-for-a-little-fun-easy-to-play-and-to-forget.html | GAME THEORY; A Design for a Little Fun: Easy to Play and to Forget | False | By Charles Herold | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/jack-nitzsche-63-musician-and-oscar-winning-songwriter.html | Jack Nitzsche, 63, Musician And Oscar-Winning Songwriter | False | By Jon Pareles | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/online-shopper-shoppers-virtual-home-tour-satisfies-that-peeping-urge.html | ONLINE SHOPPER; Shoppers' Virtual Home Tour Satisfies That Peeping Urge | False | By Michelle Slatalla | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/titan-sues-to-block-damaging-anonymous-web-postings.html | Titan Sues to Block Damaging Anonymous Web Postings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/american-s-philippine-captors-known-for-torture.html | American's Philippine Captors Known for Torture | False | By Seth Mydans | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/turf-be-bop-a-lula-wildwood-s-my-baby.html | TURF; Be-Bop-a-Lula, Wildwood's My Baby | False | By Tracie Rozhon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-salop-arnold-m-md.html | Paid Notice: Deaths SALOP, ARNOLD M., M.D. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/for-us-open-tennis-a-service-line-umpire-that-never-blinks.html | For U.S. Open Tennis, a Service Line Umpire That Never Blinks | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/in-america-children-s-champions.html | In America; Children's Champions? | False | By Bob Herbert | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/longdistance-romance-web-enabled.html | Long-Distance Romance, Web Enabled | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/the-singular-piety-of-politics.html | The Singular Piety of Politics | False | By Eugene J. McCarthy and Keith C. Burris | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-russianoff-penelope.html | Paid Notice: Deaths RUSSIANOFF, PENELOPE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-malina-jean-928208.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/aponline/technology/article-20000831942934988892-no-title.html | Article 20000831942934988892 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/swiss-banks-calling-wall-st-home.html | Swiss Banks Calling Wall St. Home | False | By John Tagliabue | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/books/books-of-the-times-penelope-fitzgerald-her-family-s-eyes-and-heart.html | BOOKS OF THE TIMES; Penelope Fitzgerald, Her Family's Eyes and Heart | False | By Richard Eder | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-schwartz-sam.html | Paid Notice: Deaths SCHWARTZ, SAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/us-and-russia-open-a-nuclear-swords-to-plowshares-project.html | U.S. and Russia Open a Nuclear Swords-to-Plowshares Project | False | By Michael Wines | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/the-ad-campaign-lazio-makes-trust-the-issue.html | THE AD CAMPAIGN; Lazio Makes Trust the Issue | False | By Adam Nagourney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/what-s-next-a-wave-of-the-hand-may-soon-make-a-computer-jump-to-obey.html | WHAT'S NEXT; A Wave of the Hand May Soon Make a Computer Jump to Obey | False | By Anne Eisenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/living/along-a-favorite-route-window-dressers-get-a-dressing-down.html | Along a Favorite Route, Window Dressers Get a Dressing Down | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-edelman-lillian.html | Paid Notice: Deaths EDELMAN, LILLIAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/news/qa-prince-hansadam-ii-liechtensteins-future-as-a-clean-tax-haven.html | Q&A / Prince Hans-Adam II : Liechtenstein's Future As a 'Clean Tax Haven' | False | By Robert Kroon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-preventing-diabetes-917788.html | Preventing Diabetes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/books/yesterday-s-borscht-knishes-return-today-s-reading-list-alumni-faded-catskill.html | Yesterday's Borscht and Knishes Return as Today's Reading List; Alumni of Faded Catskill Hotels and Bungalows Analyze Summer Experience, Reborn as Writers' Shticks | False | By Joseph Berger | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-wolf-rose.html | Paid Notice: Deaths WOLF, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-statehouses-for-democrats-no-hill-steeper-than-this-one.html | THE 2000 CAMPAIGN: THE STATEHOUSES; For the Democrats, No Hill Is Steeper Than This One | False | By Michael Janofsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-williams-is-back-from-the-precipice.html | PRO FOOTBALL; Williams Is Back From the Precipice | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-a-name-and-a-date-for-sony-s-new-pda.html | NEWS WATCH; A Name and a Date For Sony's New P.D.A. | False | By Michel Marriott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/company-briefs-925349.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/candidate-accuses-opponent-of-leaking-his-divorce-records.html | Candidate Accuses Opponent of Leaking His Divorce Records | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/science/simple-method-found-to-increase-crop-yields-vastly.html | Simple Method Found to Increase Crop Yields Vastly | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/c-corrections-926353.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/report-finds-high-risk-of-failure-in-regents-exams-starting-in-03.html | Report Finds High Risk of Failure In Regents Exams Starting in '03 | False | By Edward Wong | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/c-corrections-909203.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-americas-volkswagen-talks-break-down.html | WORLD BUSINESS BRIEFING: AMERICAS; VOLKSWAGEN TALKS BREAK DOWN | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/sports-of-the-times-the-satch-is-where-it-s-at.html | Sports of The Times; The Satch Is Where It's At | False | By George Vecsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-schaefler-gertrude-h.html | Paid Notice: Deaths SCHAEFLER, GERTRUDE H. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-don-t-forget-catalogs-925810.html | Don't Forget Catalogs | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-a-pardon-for-clinton-916170.html | A Pardon for Clinton? | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-the-environment-and-our-votes-925195.html | The Environment, and Our Votes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-software-state-judge-rules-microsoft-case-can-go-on.html | TECHNOLOGY BRIEFING: SOFTWARE; STATE JUDGE RULES MICROSOFT CASE CAN GO ON | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-fighting-forest-fires-916129.html | Fighting Forest Fires | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/international-business-frankfurt-market-rebuffs-bid-by-swedes-for-london-partner.html | INTERNATIONAL BUSINESS; Frankfurt Market Rebuffs Bid by Swedes for London Partner | False | By Edmund L Andrews | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-internet-drkoopcom-cuts-staff-by-a-third.html | TECHNOLOGY BRIEFING: INTERNET; DRKOOP.COM CUTS STAFF BY A THIRD | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-running-mates-running-mates-sharply-defined-one-low-key-one-high.html | THE 2000 CAMPAIGN: THE RUNNING MATES; Running Mates Sharply Defined: One Low-Key, One High-Profile | False | By David Barstow | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/somalis-get-leader-now-they-need-a-nation.html | Somalis Get Leader; Now They Need a Nation | False | By Ian Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/bridge-both-american-teams-gain-in-world-championships.html | BRIDGE; Both American Teams Gain In World Championships | False | By Alan Truscott | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/markets-market-place-whirlpool-lowers-forecast-reflecting-anxiety-industry.html | THE MARKETS: Market Place; Whirlpool Lowers Forecast, Reflecting Anxiety in Industry | False | By David Barboza | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/quotation-of-the-day-921068.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/gap-announces-its-sales-will-decline-by-14-in-august.html | Gap Announces Its Sales Will Decline by 14% in August | False | By Leslie Kaufman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/reuters/technology/article-20000831909099957065-no-title.html | Article 20000831909099957065 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/where-horses-are-king-odds-are-against-workers-hispanic-migrants-toil-for-low.html | Where Horses Are King, Odds Are Against the Workers; Hispanic Migrants Toil for Low Wages, Knowing The Animals Are Worth More Than They Are | False | By Chris Hedges | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/q-a-telnet-still-available-for-cruising-the-web.html | Q & A; Telnet Still Available For Cruising the Web | False | By J. D. Biersdorfer | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/inside-926426.html | INSIDE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/executive-changes-918628.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2-nixon-aides-skeptical-about-report-that-he-took-drug.html | 2 Nixon Aides Skeptical About Report That He Took Drug | False | By David Stout | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-stem-cell-research-916188.html | Stem Cell Research | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/campaign-briefing.html | Campaign Briefing | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/plus-olympics-soccer-friedel-and-victorine-added-to-men-s-team.html | PLUS: OLYMPICS -- SOCCER; Friedel and Victorine Added to Men's Team | False | By Jack Bell | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-memorials-brownstein-stanley.html | Paid Notice: Memorials BROWNSTEIN, STANLEY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-annan-showed-what-one-leader-can-achieve.html | Annan Showed What One Leader Can Achieve | False | By Astri Suhrke, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/yes-there-s-such-a-thing-as-too-clean.html | Yes, There's Such a Thing as Too Clean | False | By John Leland | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/long-island-man-admits-killing-parents-and-burning-their-bodies-and-house.html | Long Island Man Admits Killing Parents and Burning Their Bodies and House | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/wall-st-primed-for-more-deals-like-the-latest.html | Wall St. Primed For More Deals Like the Latest | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/many-many-in-india-want-to-be-a-millionaire.html | Many, Many in India Want to Be a Millionaire | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-a-book-review-of-sorts-courtesy-of-bill-parcells.html | PRO FOOTBALL; A Book Review of Sorts, Courtesy of Bill Parcells | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/for-us-open-tennis-a-service-line-umpire-that-never-blinks-92914722420.html | For U.S. Open Tennis, a Service Line Umpire That Never Blinks | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-sandquist-fannie-w.html | Paid Notice: Deaths SANDQUIST, FANNIE W. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-the-environment-and-our-votes-925209.html | The Environment, and Our Votes | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-de-botton-gilbert.html | Paid Notice: Deaths DE BOTTON, GILBERT | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-giants-and-fassel-to-go-with-a-two-headed-monster-in-the-backfield.html | PRO FOOTBALL; Giants and Fassel to Go With a 'Two-Headed Monster' in the Backfield | False | By Bill Pennington | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/justice-department-official-says-microsoft-schedule-uncertain.html | Justice Department Official Says Microsoft Schedule Uncertain | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/horse-racing-a-50-1-shot-a-sprint-surprise-for-a-young-saratoga-trainer.html | HORSE RACING; A 50-1 Shot a Sprint Surprise For a Young Saratoga Trainer | False | By Jason Diamos | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/al-fayed-to-sue-us-to-obtain-files-on-diana.html | Al Fayed to Sue U.S. to Obtain Files on Diana | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/economic-scene-despite-years-prosperity-times-are-tougher-for-those-middle-below.html | Economic Scene; Despite years of prosperity, times are tougher for those in the middle and below. | False | By Jeff Madrick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-goodbye-iowa-916137.html | Goodbye, Iowa | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/off-duty-police-driving-cabs-taxi-panel-says-yes-but-officers-see-an-insult.html | Off-Duty Police Driving Cabs? Taxi Panel Says Yes but Officers See an Insult | False | By Elissa Gootman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/fire-in-new-jersey-engulfs-apartments-near-hudson-river.html | Fire in New Jersey Engulfs Apartments Near Hudson River | False | By Andy Newman and Robert Hanley | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-notebook-bryan-twins-end-run-of-opening-round-losses.html | TENNIS: U.S. OPEN -- NOTEBOOK; Bryan Twins End Run of Opening-Round Losses | False | By Sophia Hollander | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-a-jail-under-scrutiny-925802.html | A Jail Under Scrutiny | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/long-distance-romance-web-enabled.html | Long-Distance Romance, Web-Enabled | False | By Sally McGrane | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/train-derails-in-paris-subway-injuring-24.html | Train Derails in Paris Subway, Injuring 24 | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/chicago-makes-another-effort-to-disrupt-gangs.html | Chicago Makes Another Effort to Disrupt Gangs | False | By Pam Belluck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-badner-rita.html | Paid Notice: Deaths BADNER, RITA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/science/assessing-honesty-in-clinical-drug-trials.html | Assessing Honesty in Clinical Drug Trials | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/dance-review-shifting-patterns-that-flow-and-stretch-in-the-open-air.html | DANCE REVIEW; Shifting Patterns That Flow And Stretch in the Open Air | False | By Jennifer Dunning | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/mayor-geraldo-tv-anchor-is-thinking-about-it.html | Mayor Geraldo? TV Anchor Is Thinking About It | False | By Bill Carter | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/review-when-ellis-island-was-the-only-portal.html | REVIEW; When Ellis Island Was the Only Portal | False | By David M. Oshinsky | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-callahan-inez-zucker.html | Paid Notice: Deaths CALLAHAN, INEZ ZUCKER | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/cornhuskers-go-online-not-on-tv.html | Cornhuskers Go Online, Not on TV | False | By Mindy Sink | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-notebook-agassi-in-headlines.html | TENNIS: U.S. OPEN -- NOTEBOOK; Agassi in Headlines | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-americas-satellite-switched-off.html | WORLD BUSINESS BRIEFING: AMERICAS; SATELLITE SWITCHED OFF | False | By Dan Fineren | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/theater/theater-review-more-tales-of-sex-on-the-way-to-the-white-house.html | THEATER REVIEW; More Tales of Sex on the Way to the White House | False | By Wilborn Hampton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/human-nature-from-tai-chi-to-collard-greens-a-flowering-of-diversity.html | HUMAN NATURE; From Tai Chi to Collard Greens, a Flowering of Diversity | False | By Anne Raver | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-stader-robert-p.html | Paid Notice: Deaths STADER, ROBERT P. | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-bottle-caps-the-crown-jewels-for-one-collector.html | NEWS WATCH; Bottle Caps, the Crown Jewels for One Collector | False | By Shelly Freierman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/suharto-a-no-show-as-doctors-declare-him-too-ill-for-trial.html | Suharto a No-Show as Doctors Declare Him Too Ill for Trial | False | By Mark Landler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/tennis-us-open-dokic-s-father-banned-for-rest-of-tournament.html | TENNIS: U.S. OPEN; Dokic's Father Banned For Rest of Tournament | False | By Liz Robbins | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/mourners-of-slain-spanish-politician-protest-basque-terrorism.html | Mourners of Slain Spanish Politician Protest Basque Terrorism | False | By Agence France-Presse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/bitter-primary-contest-hits-ethnic-nerve-among-blacks.html | Bitter Primary Contest Hits Ethnic Nerve Among Blacks | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/australian-action-reopens-dispute-on-human-rights-monitors.html | Australian Action Reopens Dispute on Human Rights Monitors | False | By Barbara Crossette | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/living/dineracutes-journal-trois-jean.html | Dinerâ€™s Journal: Trois Jean | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/the-mt-everest-of-yard-sales.html | The Mt. Everest Of Yard Sales | False | By Frank Decaro | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/IHT-for-beijing-chance-for-olympic-glory.html | For Beijing, Chance for Olympic Glory | False | By Velisarios Kattoulas, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/bottle-caps-the-crown-jewels-for-one-collector.html | Bottle Caps, the Crown Jewels for One Collector | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-judges-as-gatekeepers-916196.html | Judges as Gatekeepers | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/addenda.html | Addenda | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/c-corrections-926361.html | Corrections | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/continuous/article-20000831937043704718600-no-title.html | Article 20000831937043704718600 -- No Title | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-1900glasgow-plague-in-our-pages100-75-and-50-years-ago.html | 1900;Glasgow Plague : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-swedish-venture-fund.html | WORLD BUSINESS BRIEFING: EUROPE; SWEDISH VENTURE FUND | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/many-sites-are-trolling-for-voters.html | Many Sites Are Trolling For Voters | False | By Rebecca Fairley Raney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/cnn-seeking-new-strategy-us-operations-chief-quits-management-revamped.html | CNN Is Seeking A New Strategy; U.S. Operations Chief Quits As Management Is Revamped | False | By Jim Rutenberg | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/program-raises-the-specter-of-viruses-attacking-pdas.html | Program Raises the Specter Of Viruses Attacking P.D.A.'s | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/factory-closings-in-china-arouse-workers-to-fury.html | Factory Closings in China Arouse Workers to Fury | False | By Elisabeth Rosenthal | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/sites-and-events-this-week.html | Sites and Events This Week | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/labor-board-makes-joining-union-easier-for-temp-staff.html | Labor Board Makes Joining Union Easier for Temp Staff | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-mice-for-the-touchy-feely-and-for-the-short-of-space.html | NEWS WATCH; Mice for the Touchy-Feely And for the Short Of Space | False | By Stephen C. Miller | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/us-expands-scope-of-inquiry-on-faulty-tires.html | U.S. Expands Scope of Inquiry On Faulty Tires | False | By Stephen Labaton | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/media-business-advertising-camp-teach-your-children-well-secrets-marketing.html | THE MEDIA BUSINESS: ADVERTISING; A camp to teach your children well the secrets of marketing. | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/2-greengrocers-to-give-back-wages-to-underpaid-workers.html | 2 Greengrocers to Give Back Wages to Underpaid Workers | False | By Steven Greenhouse | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/the-media-business-advertising-addenda-interactive-agency-names-top-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Agency Names Top Officers | False | By Allison Fass | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-jungreis-theodore.html | Paid Notice: Deaths JUNGREIS, THEODORE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/living/retracing-the-steps-trod-at-gettysburg.html | Retracing the Steps Trod at Gettysburg | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/worldbusiness/IHT-swiss-discord-on-money-laundering.html | Swiss Discord on Money Laundering | False | By Elizabeth Olson, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/microsoft-programs-have-privacy-concern.html | Microsoft Programs Have Privacy Concern | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/metro-matters-listening-to-a-change-in-the-silence.html | Metro Matters; Listening To a Change In the Silence | False | By Joyce Purnick | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-memorials-carter-pauline.html | Paid Notice: Memorials CARTER, PAULINE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/the-ad-campaign-democrats-conjure-specter-of-gingrich.html | THE AD CAMPAIGN; Democrats Conjure Specter of Gingrich | False | By Sarah Kershaw | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-shouel-arlene-simon.html | Paid Notice: Deaths SHOUEL, ARLENE SIMON | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-brodsky-rita.html | Paid Notice: Deaths BRODSKY, RITA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/intel-again-sues-broadcom-over-patents.html | TECHNOLOGY; Intel Again Sues Broadcom Over Patents | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing-e-commerce-online-retailers-cutting-some-costs.html | TECHNOLOGY BRIEFING: E-COMMERCE; ONLINE RETAILERS CUTTING SOME COSTS | False | By Catherine Greenman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-denbroeder-frederick-adrian.html | Paid Notice: Deaths DENBROEDER, FREDERICK ADRIAN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/suit-charges-that-boy-was-illegally-kept-in-foster-care-as-mother-sought-return.html | Suit Charges That Boy Was Illegally Kept in Foster Care as Mother Sought Return | False | By Nina Bernstein | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/classic-beauty-cubed.html | Classic Beauty, Cubed | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/a-night-spent-achingly-close-to-home.html | A Night Spent Achingly Close to Home | False | By Shaila K. Dewan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/pro-football-favre-free-of-pain-and-planning-to-play.html | PRO FOOTBALL; Favre Free of Pain and Planning to Play | False | By Judy Battista | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/continuous/mary-pierce-beats-maleeva.html | Mary Pierce Beats Maleeva | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/washington-split-deepens-in-debate-over-missile-plan.html | Washington Split Deepens in Debate Over Missile Plan | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/continuous/france-proposes-a-dramatic-package-of-tax-cuts.html | France Proposes a Dramatic Package of Tax Cuts | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT/IHT-qa-prince-hansadam-ii-liechtensteins-future-as-a-clean-tax-haven.html | Q&A / Prince Hans-Adam II : Liechtenstein's Future As a 'Clean Tax Haven' | False | By Robert Kroon, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/besmirched-deportland-wrestles-with-the-ins.html | Besmirched 'Deportland' Wrestles With the I.N.S. | False | By Sam Howe Verhovek | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/plus-sports-media-wnbc-in-venture-to-cover-schools.html | PLUS: SPORTS MEDIA; WNBC in Venture To Cover Schools | False | By Jayson Blair | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/mostly-white-party-seeking-voters-from-anc.html | Mostly White Party Seeking Voters From A.N.C. | False | By Rachel L. Swarns | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/karabulak-journal-chechens-have-something-new-to-dread-winter.html | Karabulak Journal; Chechens Have Something New to Dread: Winter | False | By Patrick E. Tyler | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-schneck-william.html | Paid Notice: Deaths SCHNECK, WILLIAM | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-goldsmith-rabbi-jechiel-meir.html | Paid Notice: Deaths GOLDSMITH, RABBI JECHIEL MEIR | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/200000-homes-in-illinois-to-be-searched-for-mercury.html | 200,000 Homes in Illinois To Be Searched for Mercury | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-memorials-rosen-klein-myrna.html | Paid Notice: Memorials ROSEN KLEIN, MYRNA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/opinion/l-survival-then-and-now-916064.html | Survival, Then and Now | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-altavista-executive-resigns.html | WORLD BUSINESS BRIEFING: EUROPE; ALTAVISTA EXECUTIVE RESIGNS | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-benioff-florence.html | Paid Notice: Deaths BENIOFF, FLORENCE | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/2000-campaign-trail-gore-bush-battling-for-control-policy-agenda.html | THE 2000 CAMPAIGN: ON THE TRAIL; Gore and Bush Battling for Control of the Policy Agenda | False | By Kevin Sack With James Dao | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/transactions-927350.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing-europe-new-chief-executive-at-philips.html | WORLD BUSINESS BRIEFING: EUROPE; NEW CHIEF EXECUTIVE AT PHILIPS | False | By Suzanne Kapner | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-muss-badner-rita.html | Paid Notice: Deaths MUSS, BADNER, RITA | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/unit-chief-with-big-stake-resigns-at-morgan-stanley.html | Unit Chief With Big Stake Resigns at Morgan Stanley | False | By Patrick McGeehan | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/baseball-torre-can-find-no-fault-with-nelson-after-slam.html | BASEBALL; Torre Can Find No Fault With Nelson After Slam | False | By Buster Olney | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/worldbusiness/IHT-chief-of-hyundai-finance-unit-quits.html | Chief of Hyundai Finance Unit Quits | False | By Don Kirk, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-root-clifford-d-thelen-reid.html | Paid Notice: Deaths ROOT, CLIFFORD D. THELEN REID | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/world/clinton-defends-colombia-outlay.html | CLINTON DEFENDS COLOMBIA OUTLAY | False | By Marc Lacey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/seton-hall-is-still-fixing-safety-flaws.html | Seton Hall Is Still Fixing Safety Flaws | False | By Maria Newman | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/classified/paid-notice-deaths-drach-martin.html | Paid Notice: Deaths DRACH, MARTIN | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/sniffing-out-crime-by-bits-and-bytes.html | Sniffing Out Crime by Bits and Bytes | False | By Dennis Blank | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/arthur-f-anders-96-hero-aboard-us-gunboat-in-1937.html | Arthur F. Anders, 96, Hero Aboard U.S. Gunboat in 1937 | False | By Eric Pace | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/technology-mp3com-argument-rejected-in-music-trial.html | TECHNOLOGY; MP3.com Argument Rejected in Music Trial | False | By Amy Harmon | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/workfare-critics-cite-the-case-of-a-woman-who-died-on-the-job.html | Workfare Critics Cite the Case of a Woman Who Died on the Job | False | By Thomas J. Lueck | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-bush-says-hed-reexamine-peacekeeping-commitments.html | Bush Says He'd Re-Examine Peacekeeping Commitments | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/bill-would-make-online-companies-with-in-state-stores-pay-sales.html | Bill Would Make Online Companies With In-State Stores Pay Sales Tax | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/l-legal-tug-of-war-925772.html | Legal Tug of War | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/IHT-burma-draws-an-internet-weapon-in-its-fight-against-dissident.html | Burma Draws an Internet Weapon in Its Fight Against Dissident | False | By Thomas Crampton, International Herald Tribune | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/news-watch-program-raises-the-specter-of-viruses-attacking-pda-s.html | NEWS WATCH; Program Raises the Specter Of Viruses Attacking P.D.A.'s | False | By Lisa Guernsey | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/us/scientists-report-they-have-made-robot-that-makes-its-own-robots.html | Scientists Report They Have Made Robot That Makes Its Own Robots | False | By Kenneth Chang | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/technology/technology-briefing.html | Technology Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/arts/arts-abroad-spider-man-springs-into-china-with-more-than-comics.html | ARTS ABROAD; Spider-Man Springs Into China With More Than Comics | False | By Erik Eckholm | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/new-jersey-pentagon-sign-agreement-cleaning-up-contamination-military-bases.html | New Jersey and Pentagon Sign Agreement on Cleaning Up Contamination at Military Bases | False | By Ronald Smothers | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/nyregion/news-summary-925551.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/sports/horse-racing-a-pub-and-a-horse-and-a-name-to-share.html | HORSE RACING; A Pub and a Horse, And a Name to Share | False | By Joe Drape | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-08-31 | 2000-08-31 | https://www.nytimes.com/2000/08/31/business/world-business-briefing.html | World Business Briefing | False | By | 2000-12-26 | TX 5-209-634 | 2009-08-06 | TX 6-681-661 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-when-alzheimers-strikes-letters-to-the-editor.html | When Alzheimer's Strikes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-still-a-fan-favorite.html | U.S. OPEN: NOTEBOOK; Still a Fan Favorite | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-wilson-philip-c.html | Paid Notice: Deaths WILSON, PHILIP C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/critic-s-notebook-the-last-meow-a-fence-sitter-sums-up.html | CRITIC'S NOTEBOOK; The Last Meow: A Fence Sitter Sums Up | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/fires-not-caused-by-reduced-logging-congressional-report-finds.html | Fires Not Caused by Reduced Logging, Congressional Report Finds | False | By Timothy Egan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/return-of-the-white-house-turnstile.html | Return of the White House Turnstile | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-you-re-so-hip-and-cool-dudes-but-she-s-crafty.html | FILM REVIEW; You're So Hip and Cool, Dudes, but She's Crafty | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups Week 1 | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/c-corrections-944483.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/spare-times-on-the-street.html | SPARE TIMES; ON THE STREET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-oppenheim-robert.html | Paid Notice: Deaths OPPENHEIM, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/doubts-that-suharto-will-ever-go-to-court.html | Doubts That Suharto Will Ever Go to Court | False | By Mark Landler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/aponline/technology/article-2000090193208154611-no-title.html | Article 2000090193208154611 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/theater-review-good-times-as-bookends-for-a-revue-of-the-blues.html | THEATER REVIEW; Good Times As Bookends For a Revue Of the Blues | False | By Bruce Weber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/anthony-corallo-mob-boss-dies-in-federal-prison-at-87.html | Anthony Corallo, Mob Boss, Dies in Federal Prison at 87 | False | By Alan Feuer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-suspect-is-arrested-in-fake-news-case.html | TECHNOLOGY; Suspect Is Arrested in Fake News Case | False | By Alex Berenson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/holiday-on-monday-labor-day.html | Holiday on Monday; Labor Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-gronningsater-arne.html | Paid Notice: Deaths GRONNINGSATER, ARNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-kumro-arthur-c.html | Paid Notice: Deaths KUMRO, ARTHUR C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-the-elian-raid-letters-to-the-editor.html | The Elian Raid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-the-frequent-traveller-remembering-the-days-of-the-concorde.html | The Frequent Traveller : Remembering the Days of the Concorde | False | By Roger Collis, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/trapping-dinner-in-the-bay.html | Trapping Dinner in the Bay | False | By Margaret Mittelbach and Michael Crewdson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-religion-s-burdens-944467.html | When the Talk Is of Faith, What Is the Message?; Religion's Burdens | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/media-business-advertising-you-sell-skimpy-mink-bikini-call-frankie-avalon.html | THE MEDIA BUSINESS: ADVERTISING; How do you sell a skimpy mink bikini? Call Frankie Avalon. | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/inside-art.html | 'Inside Art' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-benioff-florence.html | Paid Notice: Deaths BENIOFF, FLORENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/liechtenstein-is-found-lax-in-monitoring-of-bank-deals.html | Liechtenstein Is Found Lax In Monitoring Of Bank Deals | False | By Elizabeth Olson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/6-real-estate-companies-submit-bids-on-99-year-lease-for-the-world-trade-center.html | 6 Real Estate Companies Submit Bids on 99-Year Lease for the World Trade Center | False | By Ronald Smothers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-valentine-and-mets-share-vibes.html | BASEBALL; Valentine And Mets Share Vibes | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-phillips-lawrence-e.html | Paid Notice: Deaths PHILLIPS, LAWRENCE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/volkswagen-mexico-in-accord-with-union.html | Volkswagen Mexico in Accord With Union | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-ezzard-yvonne-m.html | Paid Notice: Deaths EZZARD, YVONNE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/federal-agency-finds-workfare-contractor-violated-wage-law.html | Federal Agency Finds Workfare Contractor Violated Wage Law | False | By Nina Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/c-corrections-944521.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/world-briefing.html | WORLD BRIEFING | False | By Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/company-briefs-943789.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/residential-real-estate-house-prices-queens-exceed-one-developer-s-expectations.html | Residential Real Estate; House Prices in Queens Exceed One Developer's Expectations | False | By Nadine Brozan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/some-suspects-in-spying-not-prosecuted.html | Some Suspects In Spying Not Prosecuted | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/olympics-the-road-to-sydney-gerasch-dreams-in-the-wake-of-frustration.html | OLYMPICS: THE ROAD TO SYDNEY; Gerasch Dreams In the Wake Of Frustration | False | By Alan Maimon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/annie-devine-88-rights-advocate-in-mississippi.html | Annie Devine, 88, Rights Advocate in Mississippi | False | By Wolfgang Saxon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/family-fare-unburied-treasure.html | FAMILY FARE; Unburied Treasure | False | By Laurel Graeber | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-california-energy-crisis-934836.html | California Energy Crisis | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-hotel-apology-letters-to-the-travel-editor.html | Hotel Apology : LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/france-joins-wave-of-plans-for-big-tax-cuts.html | France Joins Wave of Plans for Big Tax Cuts | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/on-baseball-franco-aches-to-return-for-drive.html | ON BASEBALL; Franco Aches to Return for Drive | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/blast-spews-asbestos-near-n-y-u-library.html | Blast Spews Asbestos Near N.Y.U. Library | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/cycling-accident-slows-armstrong-but-he-ll-ride-at-olympics.html | CYCLING; Accident Slows Armstrong, but He'll Ride at Olympics | False | By Samuel Abt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/a-global-warming-report-predicts-doom-for-many-species.html | A Global Warming Report Predicts Doom for Many Species | False | By Sarah Lyall | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/eating-out-for-easy-picnics.html | EATING OUT; For Easy Picnics | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-day-after-her-father-s-outburst-dokic-coolly-advances.html | U.S. OPEN; Day After Her Father's Outburst, Dokic Coolly Advances | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-tishelman-joseph.html | Paid Notice: Deaths TISHELMAN, JOSEPH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/metro-business-busy-roads-forecast-despite-gas-prices.html93038041073.html | Metro Business: Busy Roads Forecast, Despite Gas Prices | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/cabaret-guide.html | CABARET GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/home-video-in-stalin-musicals-they-sing-of-coal.html | HOME VIDEO; In Stalin Musicals They Sing of Coal | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/quotation-of-the-day-939455.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-giving-energy-to-evil-934801.html | Giving Energy to Evil | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/leeacutes-run-in-queens-began-in-the-bronx.html | Leeâ€™s Run in Queens Began in the Bronx | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-jets-say-the-secondary-is-no-longer-a-sieve.html | PRO FOOTBALL; Jets Say the Secondary Is No Longer a Sieve | False | By Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-gronningsater-arne-howell.html | Paid Notice: Deaths GRONNINGSATER, ARNE HOWELL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/the-2000-campaign-the-texas-governor-bush-approves-new-attack-ad-mocking-gore.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Approves New Attack Ad Mocking Gore | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-lee-s-run-in-queens-began-in-the-bronx.html | U.S. OPEN: NOTEBOOK; Lee's Run in Queens Began in the Bronx | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/sports-of-the-times-agassi-is-absent-in-spirit.html | Sports of The Times; Agassi Is Absent In Spirit | False | By Harvey Araton | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-barbalata-victor.html | Paid Notice: Deaths BARBALATA, VICTOR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/interim-roosevelt-schools-leader-quits-after-2-months-citing-board-interference.html | Interim Roosevelt Schools Leader Quits After 2 Months, Citing Board Interference | False | By Edward Wyatt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/warsaw-journal-when-everything-was-gray-not-red.html | Warsaw Journal; When Everything Was Gray, Not Red | False | By Steven Erlanger | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-auerbach-norma-tick.html | Paid Notice: Deaths AUERBACH, NORMA TICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-altman-david.html | Paid Notice: Deaths ALTMAN, DAVID | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/nfl-roundup-umpires-to-wear-cameras-on-hats.html | N.F.L: ROUNDUP; Umpires to Wear Cameras on Hats | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/serbsacute-leader-plans-a-kosovo-visit-soon.html | SerbsÂ´Â¥ Leader Plans a Kosovo Visit Soon | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/chinese-leader-sued-in-new-york-over-deaths-stemming-from-tiananmen-crackdown.html | Chinese Leader Sued in New York Over Deaths Stemming From Tiananmen Crackdown | False | By Edward Wong | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-guide.html | ART GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/learning-leave-office-before-he-leaves-office-mayor-who-never-slept-now-golfs.html | Learning to Leave the Office Before He Leaves Office; Mayor Who Never Slept Now Golfs, Rests and Looks to Legacy | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-republican-running-mate-cheney-urges-rethinking-use-us-ground.html | THE 2000 CAMPAIGN: THE REPUBLICAN RUNNING MATE; Cheney Urges Rethinking Use of U.S. Ground Forces In Bosnia and Kosovo | False | By Michael Cooper | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-ad-campaign-revisiting-several-moments-that-have-embarrassed-gore.html | THE 2000 CAMPAIGN: THE AD CAMPAIGN; Revisiting Several Moments That Have Embarrassed Gore | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/on-stage.html | 'On Stage' | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/arts-review-it-s-your-taste-mr-frick-if-um-a-bit-more-daring.html | ART REVIEW; It's Your Taste, Mr. Frick, If, Um, a Bit More Daring | False | By John Russell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/john-watkins-87-publisher-and-world-war-ii-fighter-pilot.html | John Watkins, 87, Publisher And World War II Fighter Pilot | False | By Neil MacFarquhar | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/the-wrong-argument-about-readiness.html | The Wrong Argument About Readiness | False | By William A. Owens | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/the-2000-campaign-news-analysis-religion-on-the-hustings.html | THE 2000 CAMPAIGN: NEWS ANALYSIS; Religion on the Hustings | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/waco-inquiry-whistle-blower-said-to-be-facing-indictment.html | Waco Inquiry Whistle-Blower Said to Be Facing Indictment | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/theater-guide.html | THEATER GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/aclu-will-defend-group-that-advocates-legalizing-sex-between-men-and-boys.html | A.C.L.U. Will Defend Group That Advocates Legalizing Sex Between Men and Boys | False | By Don Terry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-release-ray-s-report-936189.html | Release Ray's Report | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-leiderman-simon.html | Paid Notice: Deaths LEIDERMAN, SIMON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-family-panel-seeks-agency-of-record.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Family Panel Seeks Agency of Record | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Paula Schwartz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-schwartz-sy.html | Paid Notice: Deaths SCHWARTZ, SY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-progress-on-drug-abuse-934763.html | Progress on Drug Abuse | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-beham-william.html | Paid Notice: Deaths BEHAM, WILLIAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/new-york-lawyer-advances-acutelegal-fictionacute.html | New York Lawyer Advances Â¬Â¥Legal FictionÂ¬Â¥ | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/international-business-plan-to-cut-trading-costs-at-2-key-european-exchanges.html | INTERNATIONAL BUSINESS; Plan to Cut Trading Costs at 2 Key European Exchanges | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/plus-pro-basketball-us-trounces-canada.html | PLUS: PRO BASKETBALL; U.S. TROUNCES CANADA | False | By Mike Wise | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/tennisacutes-unblinking-eye.html | TennisÂ¬Â¥s Unblinking Eye | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-reaction-yielding-gop-attack-ad-democrats-put-hold-plan-for-their.html | THE 2000 CAMPAIGN: THE REACTION; Yielding to G.O.P. Attack Ad, Democrats Put on Hold a Plan for Their Own | False | By Katharine Q. Seelye | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-is-gore-a-truman-letters-to-the-editor.html | Is Gore a Truman?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/california-bill-would-make-online-companies-pay-sales-tax.html | California Bill Would Make Online Companies Pay Sales Tax | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-a-60-s-marin-county-map-with-vietnam-left-off.html | FILM REVIEW; A 60's Marin County Map With Vietnam Left Off | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/my-manhattan-along-a-favorite-route-window-dressers-get-a-dressing-down.html | MY MANHATTAN; Along a Favorite Route, Window Dressers Get a Dressing Down | False | By Paula Deitz | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-agassi-is-unable-to-defend-against-clement.html | U.S. OPEN; Agassi Is Unable to Defend Against Clement | False | By Selena Roberts | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/no-headline-944998.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-people-944327.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/the-post-to-halve-its-newsstand-price.html | The Post to Halve Its Newsstand Price | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/automobiles/high-fashion-for-fall-black-tie-and-tailgates.html | High Fashion for Fall: Black Tie and Tailgates | False | By James G. Cobb | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-unbroken-barrier-944459.html | When the Talk Is of Faith, What Is the Message?; Unbroken Barrier | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/if-it-s-not-one-thing-it-s-another-tires-are-recalled-bridgestone-faces-possible.html | If It's Not One Thing, It's Another; As Tires Are Recalled, Bridgestone Faces Possible Strike | False | By Steven Greenhouse | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/a-languid-sort-of-suicide.html | A Languid Sort of Suicide | False | By Mario Vargas Llosa | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-organic-food-safety-934828.html | Organic Food Safety | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/update-west-nile-spraying-schedule.html | UPDATE; West Nile Spraying Schedule | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-dick-stuart.html | Paid Notice: Deaths DICK, STUART | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/antiques-the-art-glass-of-murano-modern-style.html | ANTIQUES; The Art Glass Of Murano, Modern Style | False | By Wendy Moonan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/pop-and-jazz-guide-931268.html | POP AND JAZZ GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/us-teams-likely-to-qualify-for-world-bridge-playoffs.html | U.S. Teams Likely to Qualify For World Bridge Playoffs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/retailers-post-weak-august-hoping-it-s-not-holiday-omen.html | Retailers Post Weak August, Hoping It's Not Holiday Omen | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/IHT-visit-may-bolster-usindia-ties-vajpayee-optimistic.html | Visit May Bolster U.S.-India Ties : Vajpayee Optimistic | False | By Thomas Fuller, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-memorials-bronstein-melvin.html | Paid Notice: Memorials BRONSTEIN, MELVIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-justice-in-east-timor-935530.html | Justice in East Timor | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/weekend-excursion-retracing-the-steps-trod-at-gettysburg.html | WEEKEND EXCURSION; Retracing the Steps Trod at Gettysburg | False | By Charles Strum | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/markets-of-the-world-unite.html | Markets of the World, Unite | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/living/the-mt-everest-of-yard-sales.html | The Mt. Everest Of Yard Sales | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/cisco-systems-to-buy-pixstream-for-369-million-in-stock.html | Cisco Systems to Buy PixStream for $369 Million in Stock | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/pro-football-giants-notebook-peter-is-keeping-focus-on-remaining-a-starter.html | PRO FOOTBALL: GIANTS NOTEBOOK; Peter Is Keeping Focus On Remaining a Starter | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-in-the-serenity-of-old-age-he-gains-a-moral-splendor.html | FILM REVIEW; In the Serenity of Old Age, He Gains a Moral Splendor | False | By A. O. Scott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/company-news-telephone-and-data-plans-230-million-stock-buyback.html | COMPANY NEWS; TELEPHONE AND DATA PLANS $230 MILLION STOCK BUYBACK | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-e-commerce-how-amazon-uses-information.html | TECHNOLOGY BRIEFING: E-COMMERCE; HOW AMAZON USES INFORMATION | False | By Saul Hansell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/IHT-essendon-is-on-brink-of-sporting-history-bombers-bid-to-exercise.html | Essendon Is on Brink of Sporting History : Bombers Bid to Exercise The Melbourne Demons | False | By Huw Richards, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-asia-korean-auto-spinoff.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AUTO SPINOFF | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/a-sour-fadeout-for-the-ewing-era.html | A Sour Fadeout for the Ewing Era | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/online-service-record-label-to-target-music-listeners.html | Online Service, Record Label to Target Music Listeners | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-944440.html | When the Talk Is of Faith, What Is the Message?; Ring of Truth | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/critic-s-notebook-can-art-cinema-survive-cruder-times.html | CRITIC'S NOTEBOOK; Can Art Cinema Survive Cruder Times? | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/use-of-illegal-drugs-is-down-among-young-survey-finds.html | Use of Illegal Drugs Is Down Among Young, Survey Finds | False | By David Stout | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-after-a-yankee-victory-the-chatter-is-about-all-those-called-balls.html | BASEBALL; After a Yankee Victory, the Chatter Is About All Those Called Balls | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/aol-acquires-interactive-speech-technology-company-quackcom.html | AOL Acquires Interactive Speech Technology Company Quack.com | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-speaker-hastert-speaks-softly-but-carries-formidable-political-war.html | THE 2000 CAMPAIGN: THE SPEAKER; Hastert Speaks Softly but Carries A Formidable Political War Chest | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/college-football-shea-in-need-of-victories-for-rutgers-and-his-job.html | COLLEGE FOOTBALL; Shea in Need of Victories for Rutgers and His Job | False | By Joe Lapointe | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-outside-the-fold-944424.html | When the Talk Is of Faith, What Is the Message?; Outside the Fold | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-americas-brazil-liable-in-losses.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL LIABLE IN LOSSES | False | By Jennifer L. Rich | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/us-open-notebook-hard-feelings.html | U.S. OPEN: NOTEBOOK; Hard Feelings | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-vote-the-environment-935840.html | Vote the Environment | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/public-lives-in-capturing-star-artist-goes-for-the-spirit.html | PUBLIC LIVES; In Capturing Star, Artist Goes for the Spirit | False | By Joyce Wadler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/technology-briefings.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/reuters/technology/article-20000901911222257408--no-title.html | Article 20000901911222257408 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/c-corrections-944513.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-europe-credit-suisse-profit-up.html | WORLD BUSINESS BRIEFING: EUROPE; CREDIT SUISSE PROFIT UP | False | By John Tagliabue | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-web-sites-to-whet-the-appetite.html | Web Sites To Whet The Appetite | False | By Michael Shapiro, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/linux-companies-rise-for-after-lab-announced.html | Linux Companies Rise for After Lab Announced | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/postal-work-unfairly-maligned-study-says.html | Postal Work Unfairly Maligned, Study Says | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-glasser-libby.html | Paid Notice: Deaths GLASSER, LIBBY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-howard-lillian-lee.html | Paid Notice: Deaths HOWARD, LILLIAN LEE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/album-of-the-week.html | Album of the Week | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/soccer-mathis-and-valencia-a-star-strike-force.html | SOCCER; Mathis and Valencia: A Star Strike Force | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/campaign-briefing.html | CAMPAIGN BRIEFING | False | Compiled by B. Drummond Ayres Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/world-s-religious-figures-sign-a-pledge-for-peace.html | World's Religious Figures Sign a Pledge for Peace | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/campaign-briefing-today-s-schedules.html | CAMPAIGN BRIEFING; TODAY'S SCHEDULES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/newly-certified-teachers-looking-for-a-job-find-a-paradox.html | Newly Certified Teachers, Looking for a Job, Find a Paradox | False | By Abby Goodnough and Tina Kelley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/public-interests-laborers-anonymous.html | Public Interests; Laborers Anonymous | False | By Gail Collins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/when-the-talk-is-of-faith-what-is-the-message.html | When the Talk Is of Faith, What Is the Message? | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/inside-941808.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/2000-campaign-green-party-crisscrossing-manhattan-nader-criticizes-corporate.html | THE 2000 CAMPAIGN: THE GREEN PARTY; Crisscrossing Manhattan, Nader Criticizes Corporate Misdeeds | False | By Jayson Blair | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-asia-china-loosens-insurance-rules.html | WORLD BUSINESS BRIEFING: ASIA; CHINA LOOSENS INSURANCE RULES | False | By Craig Smith | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/news-summary-942839.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-treasure-trail-in-maine-a-rugged-muse.html | ART REVIEW; Treasure Trail In Maine, A Rugged Muse | False | By Grace Glueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-1900allies-potential-in-our-pages100-75-and-50-years-ago.html | 1900;Allies' Potential : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-cayton-doris.html | Paid Notice: Deaths CAYTON, DORIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-stocks-bonds-main-gauges-advance-smartly-as-inflation-fears-ebb.html | THE MARKETS: STOCKS & BONDS; Main Gauges Advance Smartly as Inflation Fears Ebb | False | By Robert D. Hershey Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/metro-briefing.html | METRO BRIEFING | False | Compiled by Anthony Ramirez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-city-guideboston-autumn-splendor-in-new-england.html | City Guide;Boston : Autumn Splendor In New England | False | By Aline Sullivan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/tv-weekend-springing-from-music-videos-to-rock-documentaries.html | TV WEEKEND; Springing From Music Videos to Rock Documentaries | False | By Julie Salamon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/the-markets-currencies-europeans-raise-rates-yet-euro-falls.html | THE MARKETS: CURRENCIES; Europeans Raise Rates, Yet Euro Falls | False | By Edmund L Andrews | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/national/national-news-briefs.html | National News Briefs | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/covering-prescription-drugs.html | Covering Prescription Drugs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-computers-bridge-the-gap-between-science-and-arts.html | Computers Bridge the Gap Between Science and Arts | False | By T.k. Chang, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-1925lured-by-riches-in-our-pages100-75-and-50-years-ago.html | 1925;Lured by Riches : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-americas-canada-s-economy-grows.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA'S ECONOMY GROWS | False | By Timothy Pritchard | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/IHT-plan-is-a-contrast-with-german-package-that-focused-on-easing-businesses.html | Plan Is a Contrast With German Package That Focused on Easing Businesses' Burden : France Aims Tax Cut At Low-Wage Workers | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/IHT-conservative-increase-of-a-quarter-point-sends-euro-falling-rates-rise.html | Conservative Increase Of a Quarter Point Sends Euro Falling : Rates Rise In Europe To Battle Inflation | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/facing-your-mortality-at-30000-feet.html | Facing Your Mortality at 30,000 Feet | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-944432.html | When the Talk Is of Faith, What Is the Message?; To Believe or Not | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/film-review-how-an-irish-mother-became-a-warrior-for-peace.html | FILM REVIEW; How an Irish Mother Became a Warrior for Peace | False | By Stephen Holden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/as-jet-falters-pilot-steers-toward-ocean-and-bails-out.html | As Jet Falters, Pilot Steers Toward Ocean And Bails Out | False | By Robert D. McFadden | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-putting-money-to-work-for-a-bankable-cause.html | ART REVIEW; Putting Money to Work For a Bankable Cause | False | By John Russell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-e-commerce-california-bill-on-web-sales-tax.html | TECHNOLOGY BRIEFING: E-COMMERCE; CALIFORNIA BILL ON WEB SALES TAX | False | By Lawrence M. Fisher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/2-at-top-of-nordstrom-quit-family-members-take-over.html | 2 at Top of Nordstrom Quit; Family Members Take Over | False | By Leslie Kaufman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-overbooking-letters-to-the-travel-editor.html | Overbooking: LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/lazio-closes-in-on-mrs-clinton-in-money-race.html | Lazio Closes In On Mrs. Clinton In Money Race | False | By Clifford J. Levy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-maruca-janice-c.html | Paid Notice: Deaths MARUCA, JANICE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/the-devil-s-due.html | The Devil's Due | False | By Anita Gates | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/world-business-briefing-europe-smithkline-sells-product-lines.html | WORLD BUSINESS BRIEFING: EUROPE; SMITHKLINE SELLS PRODUCT LINES | False | By Suzanne Kapner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/books/books-of-the-times-mystery-upon-mystery-in-the-shadows.html | BOOKS OF THE TIMES; Mystery Upon Mystery in the Shadows | False | By Richard Bernstein | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/pentagon-likely-to-delay-new-test-for-missile-shield.html | PENTAGON LIKELY TO DELAY NEW TEST FOR MISSILE SHIELD | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/advisory/article-20000901911112064963-no-title.html | Article 20000901911112064963 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/new-video-releases-any-given-sunday.html | New Video Releases; Any Given Sunday | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/at-the-movies-the-grinch-gets-a-soaring-score.html | AT THE MOVIES; The Grinch Gets A Soaring Score | False | By Rick Lyman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/amazoncom-revises-privacy-policy-on-consumer-concern.html | Amazon.com Revises Privacy Policy on Consumer Concern | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/if-it-s-not-one-thing-it-s-another-venezuela-asks-criminal-case-against.html | If It's Not One Thing, It's Another; Venezuela Asks Criminal Case Against Firestone and Ford | False | By Anthony Depalma | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/ammonia-leak-keeps-upstate-residents-from-their-homes.html | Ammonia Leak Keeps Upstate Residents From Their Homes | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/saloncom-shares-find-a-taker.html | Salon.com Shares Find a Taker | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/drought-devastates-rural-texas-economy.html | Drought Devastates Rural Texas Economy | False | By Ross E. Milloy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-portnoy-isidore.html | Paid Notice: Deaths PORTNOY, ISIDORE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-a-useful-site-letters-to-the-travel-editor.html | A Useful Site ; LETTERS TO THE TRAVEL EDITOR | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/transactions-944815.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-person-pearl.html | Paid Notice: Deaths PENSON, PEARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/theater-review-a-weill-musical-cavalcade-ranges-across-continents.html | THEATER REVIEW; A Weill Musical Cavalcade Ranges Across Continents | False | By Lawrence Van Gelder | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/business-digest-940755.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-memorials-akpata-toks.html | Paid Notice: Memorials AKPATA, TOKS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/despondent-parents-see-foster-care-as-only-option.html | Despondent Parents See Foster Care as Only Option | False | By Somini Sengupta | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-fcc-widens-radio-spectrum-for-wireless-networks.html | TECHNOLOGY; F.C.C. Widens Radio Spectrum for Wireless Networks | False | By Lisa Guernsey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/fire-raises-doubts-about-river-town-s-boom.html | Fire Raises Doubts About River Town's Boom | False | By Andrew Jacobs | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/movies/taking-the-children-determined-to-play-football-and-finally-able-to-prove-it.html | TAKING THE CHILDREN; Determined to Play Football, And Finally Able to Prove It | False | By Peter M. Nichols | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-deals-japanese-company-completes-verio-purchase.html | TECHNOLOGY BRIEFING: DEALS; JAPANESE COMPANY COMPLETES VERIO PURCHASE | False | By Simon Romero | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-when-the-talk-is-of-faith-what-is-the-message-944416.html | When the Talk Is of Faith, What Is the Message? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/automobiles/and-now-a-few-words-from-your-car-s-sponsor.html | And Now, a Few Words From Your Car's Sponsor | False | By Julie Dunn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/IHT-armstrong-injured-as-car-smashes-into-bicycle.html | Armstrong Injured as Car Smashes Into Bicycle | False | By Samuel Abt, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/executive-changes-936901.html | EXECUTIVE CHANGES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/sports/baseball-numbers-aside-jeter-still-measures-up.html | BASEBALL; Numbers Aside, Jeter Still Measures Up | False | By Buster Olney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-malina-jean-945293.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/us/president-vetoes-effort-to-repeal-taxes-on-estates.html | PRESIDENT VETOES EFFORT TO REPEAL TAXES ON ESTATES | False | By Lizette Alvarez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-schling-daniel-a.html | Paid Notice: Deaths SCHLING, DANIEL A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/e-corrections-057444.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/l-certified-teachers-934844.html | Certified Teachers | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/lawyer-advances-legal-fiction.html | Lawyer Advances 'Legal Fiction' | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/firestone-struggles-in-center-of-an-ever-widening-storm.html | Firestone Struggles in Center Of an Ever-Widening Storm | False | By Keith Bradsher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/e-corrections-944530.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/long-nomads-the-inuit-find-a-settled-life-unsettling.html | Long Nomads, the Inuit Find a Settled Life Unsettling | False | By James Brooke | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-muss-badner-rita.html | Paid Notice: Deaths MUSS, BADNER, RITA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-drach-martin.html | Paid Notice: Deaths DRACH, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-byrne-grace-e.html | Paid Notice: Deaths BYRNE, GRACE E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/style/IHT-navigating-the-richly-diverse-offerings-on-london-stages-this.html | Navigating the richly diverse offerings on London stages this autumn : Just the Ticket | False | By Sheridan Morley, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/jewelry-store-owner-is-killed-in-robbery.html | Jewelry Store Owner Is Killed in Robbery | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/arts/art-review-objects-of-desire-125-views-of-the-human-figure.html | ART REVIEW; Objects of Desire: 125 Views of the Human Figure | False | By Ken Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/opinion/IHT-1950romantic-feud-in-our-pages100-75-and-50-years-ago.html | 1950:Romantic Feud : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/russia-identifies-us-sub.html | Russia Identifies U.S. Sub | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/mayor-backtracking-is-undecided-on-treatment-for-prostate-cancer.html | Mayor, Backtracking, Is Undecided On Treatment for Prostate Cancer | False | By Elisabeth Bumiller | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-greenfield-myron.html | Paid Notice: Deaths GREENFIELD, MYRON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/woman-charged-in-beating-of-her-18-month-old.html | Woman Charged in Beating of Her 18-Month-Old | False | By Elissa Gootman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-hardware-profit-report-lifts-hutchinson-shares.html | TECHNOLOGY BRIEFING: HARDWARE; PROFIT REPORT LIFTS HUTCHINSON SHARES | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/business/technology-briefing-deals-at-home-buys-pogo-online-game-site.html | TECHNOLOGY BRIEFING: DEALS: AT HOME BUYS POGO ONLINE GAME SITE | False | By Allison Fass | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/c-corrections-944505.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/for-iran-s-visiting-legislators-a-useful-low-key-exchange.html | For Iran's Visiting Legislators, A Useful, Low-Key Exchange | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/classified/paid-notice-deaths-mayer-robert-g.html | Paid Notice: Deaths MAYER, ROBERT G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/technology/technology-briefings-20000901908006196619.html | Technology Briefings | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/nuclear-agency-and-con-ed-faulted-in-leak-at-indian-point.html | Nuclear Agency And Con Ed Faulted in Leak At Indian Point | False | By David W. Chen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/somalis-get-leader-now-they-need-a-nation.html | Somalis Get Leader; Now They Need a Nation | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/world/hard-legacy-for-japan-sect-leader-s-family.html | Hard Legacy for Japan Sect Leader's Family | False | By Calvin Sims | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-01 | 2000-09-01 | https://www.nytimes.com/2000/09/01/nyregion/paul-yager-80-a-mediator-in-labor-strikes.html | Paul Yager, 80, a Mediator in Labor Strikes | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/latin-leaders-rebuff-call-by-clinton-on-colombia.html | Latin Leaders Rebuff Call By Clinton On Colombia | False | By Larry Rohter | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-analysis-antimissile-defenses-clinton-decides-keep-us.html | CLINTON'S MISSILE DECISION: NEWS ANALYSIS; Antimissile Defenses: Clinton Decides to Keep U.S. Options Open | False | By Jane Perlez | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-999899.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-little-wm-brian.html | Paid Notice: Deaths LITTLE, WM. BRIAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-krouwer-henri.html | Paid Notice: Memorials KROUWER, HENRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-two-coaches-a-game-and-many-questions.html | PRO FOOTBALL; Two Coaches, a Game, and Many Questions | False | By Joe Drape | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-jolis-albert.html | Paid Notice: Deaths JOLIS, ALBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-next-president-missile-defense-issue-lands-middle.html | CLINTON'S MISSILE DECISION: THE NEXT PRESIDENT; Missile Defense Issue Lands in the Middle of the Gore-vs.-Bush Campaign | False | By Marc Lacey | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-265089.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-265157.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-christatos-mathilde.html | Paid Notice: Deaths CHRISTATOS, MATHILDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-996073.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lemle-leo-k.html | Paid Notice: Deaths LEMLE, LEO K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chu-caryn-phd.html | Paid Notice: Deaths CHU, CARYN, PHD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-965014.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/zedillo-says-he-takes-pride-in-improvements-for-mexico.html | Zedillo Says He Takes Pride In Improvements for Mexico | False | By Ginger Thompson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/euan-uglow-68-british-realist-who-won-praise-for-his-still-lifes.html | Euan Uglow, 68, British Realist Who Won Praise For His Still Lifes | False | By Eric Pace | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/kozmocom-says-it-wins-end-of-race-suit-on-delivery-zones.html | Kozmo.com Says It Wins End of Race Suit on Delivery Zones | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-111749.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-epstein-ruth.html | Paid Notice: Deaths EPSTEIN, RUTH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-krieger-zanvyl.html | Paid Notice: Deaths KRIEGER, ZANVYL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-265261.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-096918.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/equal-pay-on-the-tennis-court.html | Equal Pay on the Tennis Court | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schulz-langdon-w.html | Paid Notice: Deaths SCHULZ, LANGDON W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-111816.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-eisen-libby-nee-goldberg.html | Paid Notice: Deaths EISEN, LIBBY (NEE GOLDBERG) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-europe-standard-chartered-acquisition.html | WORLD BUSINESS BRIEFING: EUROPE; STANDARD CHARTERED ACQUISITION | False | By Alan Cowell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-padovano-louis-sj-md.html | Paid Notice: Deaths PADOVANO, LOUIS, S.J., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-nations-seek-strategies-to-fund-retirements-graying-of-work.html | Nations Seek Strategies to Fund Retirements : Graying of Work Force | False | By Lauren Klein, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-996103.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-097169.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-ruotolo-andrew-keogh-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOGH JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/nyc-now-joe-hill-would-have-carpal-tunnel.html | NYC; Now, Joe Hill Would Have Carpal Tunnel | False | By Clyde Haberman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-265273.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-097145.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-knoblauch-promotion-a-surprise-to-torre.html | BASEBALL; Knoblauch Promotion A Surprise To Torre | False | By Jack Curry | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-sonderling-arthur-cpa.html | Paid Notice: Deaths SONDERLING, ARTHUR, C.P.A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-999967.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-new-york-the-capital-of-eye-contact-955671.html | New York, the Capital of Eye Contact | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-dewar-robert-e.html | Paid Notice: Deaths DEWAR, ROBERT E. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/august-job-growth-slowed-as-higher-interest-rates-took-hold.html | August Job Growth Slowed as Higher Interest Rates Took Hold | False | By Louis Uchitelle | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-zagat-eugene-h.html | Paid Notice: Memorials ZAGAT, EUGENE H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-willkie-arlinda-f.html | Paid Notice: Deaths WILLKIE, ARLINDA F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-augustine-arthur.html | Paid Notice: Memorials AUGUSTINE, ARTHUR | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/editorial-observer-the-crisis-in-providing-care-for-the-elderly-ill.html | Editorial Observer; The Crisis in Providing Care for the Elderly Ill | False | By Dudley Clendinen | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kovar-joan.html | Paid Notice: Deaths KOVAR, JOAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-as-groh-tends-to-his-business-jets-wonder-if-this-is-usual.html | PRO FOOTBALL; As Groh Tends to His Business, Jets Wonder if This Is Usual | False | BY Judy Battista | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-265248.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-young-lucile-halle.html | Paid Notice: Deaths YOUNG, LUCILE HALLE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-265182.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-996048.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-becker-john-m.html | Paid Notice: Deaths BECKER, JOHN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/squabble-about-motives-dominates-democratic-race.html | Squabble About Motives Dominates Democratic Race | False | By Jonathan P. Hicks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-dabao-mary-c.html | Paid Notice: Deaths DABAO, MARY C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-1900cuban-appeal-in-our-pages100-75-and-50-years-ago.html | 1900:Cuban Appeal : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-but-as-interestrate-moves-backfire-credibility-remains-elusive-europes.html | But as Interest-Rate Moves Backfire, Credibility Remains Elusive : Europe's Central Bank Seeks Respect | False | By John Schmid, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-jay-a.html | Paid Notice: Deaths MILLER, JAY A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/leon-harris-jr-74-a-retailer-in-dallas-and-a-biographer.html | Leon Harris Jr., 74, A Retailer in Dallas And a Biographer | False | By Shelly Freierman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-goldflies-matilda.html | Paid Notice: Deaths GOLDFLIES, MATILDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/hiring-of-teachers-is-more-than-a-matter-of-decree.html | Hiring of Teachers Is More Than a Matter of Decree | False | By Anemona Hartocollis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/national/for-last-dance-candidates-eye-the-wallflower.html | For Last Dance, Candidates Eye the Wallflower | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-terracciano-alexandra.html | Paid Notice: Deaths TERRACCIANO, ALEXANDRA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-stein-frances-e-md.html | Paid Notice: Deaths STEIN, FRANCES E., M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-111853.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-asia-daewoo-charges-possible.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO CHARGES POSSIBLE | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lipton-allen-a.html | Paid Notice: Deaths LIPTON, ALLEN A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-968964.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/the-online-commute.html | The Online Commute | False | By Scott Rice | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-dwan-brian-t.html | Paid Notice: Deaths DWAN, BRIAN T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-adams-seibert-g.html | Paid Notice: Deaths ADAMS, SEIBERT G. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-111737.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/movies/film-review-immortals-with-grudges-and-endless-back-stories.html | FILM REVIEW; Immortals With Grudges And Endless Back Stories | False | By Elvis Mitchell | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/track-and-field-greenes-statement-for-sydney.html | TRACK AND FIELD; Greene's Statement For Sydney | False | By Alan Maimon | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-996024.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/japan-launches-strategy-to-catch-west-in-information.html | Japan Launches Strategy to Catch West in Information Infrastructure | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-bernheim-leonard-h-jr.html | Paid Notice: Deaths BERNHEIM, LEONARD H., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/inside-953075.html | INSIDE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-call-for-realism-prudence-excerpts-president-clinton.html | CLINTON'S MISSILE DECISION; A Call for Realism and Prudence: Excerpts From President Clinton's Speech | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/palestinians-convict-and-sentence-terrorist.html | Palestinians Convict and Sentence Terrorist | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-096899.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-gibbons-michael-j.html | Paid Notice: Deaths GIBBONS, MICHAEL J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-glazer-hyman-harry.html | Paid Notice: Deaths GLAZER, HYMAN HARRY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-volin-maurice-f.html | Paid Notice: Deaths VOLIN, MAURICE F. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wicks-lucy-a.html | Paid Notice: Deaths WICKS, LUCY A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-096979.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wasserman-herbert.html | Paid Notice: Deaths WASSERMAN, HERBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-pflug-john-rueger-johnny.html | Paid Notice: Deaths PFLUG, JOHN RUEGER (JOHNNY) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-tarnoff-edwin-m.html | Paid Notice: Deaths TARNOFF, EDWIN M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/sports-of-the-times-miller-aside-a-wild-year-for-the-nfl.html | Sports of The Times; Miller Aside, A Wild Year For the N.F.L. | False | By Mike Freeman | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-265224.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-koppelman-dorothy.html | Paid Notice: Deaths KOPPELMAN, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-blaustein-harriet.html | Paid Notice: Deaths BLAUSTEIN, HARRIET | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-joel-nathalie.html | Paid Notice: Deaths JOEL, NATHALIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-swanson-janet-t.html | Paid Notice: Deaths SWANSON, JANET T. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-davis-elvera-m.html | Paid Notice: Deaths DAVIS, ELVERA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/business-digest-949590.html | BUSINESS DIGEST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-taylor-roselyn.html | Paid Notice: Deaths TAYLOR, ROSELYN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/former-intel-worker-charged-with-insider-trading.html | Former Intel Worker Charged With Insider Trading | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/reuters/technology/article-200009029155931508-no-title.html | Article 200009029155931508 -- No Title | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-grill-sanford.html | Paid Notice: Deaths GRILL, SANFORD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/federal-investigators-join-arson-inquiry-in-new-jersey.html | Federal Investigators Join Arson Inquiry in New Jersey | False | By Robert Hanley | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-berkun-mordecai-a.html | Paid Notice: Deaths BERKUN, MORDECAI A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-265091.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-montgomery-robert-h-jr.html | Paid Notice: Deaths MONTGOMERY, ROBERT H. JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-stein-celia-kotkes.html | Paid Notice: Deaths STEIN, CELIA KOTKES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/quotation-of-the-day-954110.html | QUOTATION OF THE DAY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-debate-issue-commission-will-not-shift-its-schedule-bush-sought.html | THE 2000 CAMPAIGN: THE DEBATE ISSUE; Commission Will Not Shift Its Schedule as Bush Sought | False | By Peter Marks | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-ancrum-carl.html | Paid Notice: Deaths ANCRUM, CARL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-gordon-lawrence.html | Paid Notice: Deaths GORDON, LAWRENCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-hakim-edward.html | Paid Notice: Memorials HAKIM, EDWARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-096906.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/james-a-cavanagh-86-adviser-to-beame-during-fiscal-crisis.html | James A. Cavanagh, 86, Adviser To Beame During Fiscal Crisis | False | By Thomas J. Lueck | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/yahoo-shares-fall-amid-concern-ad-revenue-may-fall.html | Yahoo Shares Fall Amid Concern Ad Revenue May Fall | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-epstein-ruth-nee-pressner.html | Paid Notice: Deaths EPSTEIN, RUTH NEE PRESSNER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-barry-marie-gaffney.html | Paid Notice: Deaths BARRY, MARIE GAFFNEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-mosesson-esther-w.html | Paid Notice: Deaths MOSESSON, ESTHER W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-goldberg-dorothy.html | Paid Notice: Deaths GOLDBERG, DOROTHY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-jarcho-saul.html | Paid Notice: Deaths JARCHO, SAUL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-getting-your-cash.html | Getting Your Cash | False | By Lauren Klein, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-stuart-maurice.html | Paid Notice: Deaths STUART, MAURICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-flynn-henrietta.html | Paid Notice: Deaths FLYNN, HENRIETTA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-saperstone-bert.html | Paid Notice: Deaths SAPERSTONE, BERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-964980.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kay-frances.html | Paid Notice: Deaths KAY, FRANCES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/company-news-profit-at-atlantic-coast-air-to-be-below-forecasts.html | COMPANY NEWS; PROFIT AT ATLANTIC COAST AIR TO BE BELOW FORECASTS | False | By Dow Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/israel-unrattled-by-iraq-but-us-unit-alerted.html | Israel Unrattled by Iraq, but U.S. Unit Alerted | False | By Deborah Sontag | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/style/IHT-touch-of-the-master-in-the-early-amateur.html | Touch of the Master In the Early Amateur | False | By Souren Melikian, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/at-a-un-summit-lawmakers-urge-stronger-legislative-bodies.html | At a U.N. 'Summit,' Lawmakers Urge Stronger Legislative Bodies | False | By Barbara Crossette | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-265339.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/no-headline-054372.html | No Headline | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/child-care-and-other-traps.html | Child Care and Other Traps | False | By Cameron Stracher | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-996097.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/accused-scientist-has-bail-blocked-at-last-moment.html | ACCUSED SCIENTIST HAS BAIL BLOCKED AT LAST MOMENT | False | By James Sterngold | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-bookis-john-s.html | Paid Notice: Deaths BOOKIS, JOHN S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-111798.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/flaws-in-digital-wireless-technology-said-to-allow-eavesdropping.html | Flaws in Digital Wireless Technology Said to Allow Eavesdropping | False | By John Markoff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/critic-s-notebook-singing-to-the-converted-how-creed-inspires-devotion.html | CRITIC'S NOTEBOOK; Singing to the Converted: How Creed Inspires Devotion | False | By Ann Powers | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-overview-president-decides-put-off-work-missile.html | CLINTON'S MISSILE DECISION: THE OVERVIEW; PRESIDENT DECIDES TO PUT OFF WORK ON MISSILE SHIELD | False | By Eric Schmitt | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-995986.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kaplan-arlyne.html | Paid Notice: Deaths KAPLAN, ARLYNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-briefcase-letter-to-the-editor.html | BRIEFCASE : Letter to the Editor | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-999918.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-cohen-naomi.html | Paid Notice: Deaths COHEN, NAOMI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lewis-david-w.html | Paid Notice: Deaths LEWIS, DAVID W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-fasman-dennis-n.html | Paid Notice: Deaths FASMAN, DENNIS N. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-beddard-anita.html | Paid Notice: Memorials BEDDARD, ANITA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-roitman-leo.html | Paid Notice: Deaths ROITMAN, LEO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/prayer-comes-first-but-football-game-is-the-main-event.html | Prayer Comes First, but Football Game Is the Main Event | False | By Dirk Johnson | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-265352.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/us-open-martin-has-added-mature-look-to-his-game.html | U.S. OPEN; Martin Has Added Mature Look to His Game | False | By Liz Robbins | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-traber-mets-top-pick-signs.html | BASEBALL; Traber, Mets' Top Pick, Signs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/key-runway-inspection-was-skipped-day-concorde-crash-investigators-report.html | A Key Runway Inspection Was Skipped the Day of the Concorde Crash, Investigators Report | False | By Donald G. McNeil Jr. | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-1950absurd-nonsense-in-our-pages100-75-and-50-years-ago.html | 1950:Absurd Nonsense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-265170.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-texas-governor-bush-criticizes-gore-s-credibility-goals-his.html | THE 2000 CAMPAIGN: THE TEXAS GOVERNOR; Bush Criticizes Gore's Credibility On the Goals of His Campaign | False | By James Dao | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wein-professor-leon.html | Paid Notice: Deaths WEIN, PROFESSOR LEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/IHT-beyond-realities-of-state-world-cup-soccer-spins-latesummernight.html | Beyond Realities of State, World Cup Soccer Spins Late-Summer-Night Dreams | False | By Rob Hughes, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-097054.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-steinmetz-eugene.html | Paid Notice: Deaths STEINMETZ, EUGENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-levin-sidney-h.html | Paid Notice: Deaths LEVIN, SIDNEY H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-265194.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-mcgill-ann-rowe.html | Paid Notice: Deaths MCGILL, ANN ROWE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-fleischer-herman.html | Paid Notice: Deaths FLEISCHER, HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-999955.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-steinhardt-walter.html | Paid Notice: Deaths STEINHARDT, WALTER | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/man-is-first-in-new-jersey-to-be-infected-by-west-nile.html | Man Is First in New Jersey To Be Infected by West Nile | False | By Nichole M. Christian | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-joelson-lynn.html | Paid Notice: Deaths JOELSON, LYNN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-996000.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-999840.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-sinnott-patricia-nelly.html | Paid Notice: Deaths SINNOTT, PATRICIA NELLY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lipton-mildred.html | Paid Notice: Deaths LIPTON, MILDRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lemle-leo.html | Paid Notice: Deaths LEMLE, LEO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-football-fassel-thinks-giants-have-right-answers.html | PRO FOOTBALL; Fassel Thinks Giants Have Right Answers | False | By Rafael Hermoso | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-barg-harold.html | Paid Notice: Deaths BARG, HAROLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-resnik-dinah-i.html | Paid Notice: Deaths RESNIK, DINAH I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chang-david-jih-yuan.html | Paid Notice: Deaths CHANG, DAVID JIH, YUAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-katz-florence-m-999864.html | Paid Notice: Deaths KATZ, FLORENCE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-hatab-lila-m.html | Paid Notice: Memorials HATAB, LILA M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-965006.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-getzfeld-robert.html | Paid Notice: Deaths GETZFELD, ROBERT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-edmunds-robert-md.html | Paid Notice: Deaths EDMUNDS, ROBERT, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-weiss-helen.html | Paid Notice: Deaths WEISS, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-996085.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-scouting-s-other-bias-956198.html | Scouting's Other Bias | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/holiday-on-monday-labor-day.html | HOLIDAY ON MONDAY; Labor Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-999906.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-resnik-dinah.html | Paid Notice: Deaths RESNIK, DINAH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-097042.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-louks-a-forrest.html | Paid Notice: Deaths LOUKS, A. FORREST | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-born-robert-w.html | Paid Notice: Deaths BORN, ROBERT W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-the-electricity-market-955604.html | The Electricity Market | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/tensions-persist-after-suffolk-vote-on-immigrant-workers.html | Tensions Persist After Suffolk Vote on Immigrant Workers | False | By Charlie Leduff | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-964956.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schoemer-john-r-jr.html | Paid Notice: Deaths SCHOEMER, JOHN R., JR. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-let-policy-gurus-have-their-day-965022.html | Let Policy Gurus Have Their Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-barry-john-wright.html | Paid Notice: Deaths BARRY, JOHN WRIGHT | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-265259.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-briggs-taylor-rastrick.html | Paid Notice: Deaths BRIGGS, TAYLOR RASTRICK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-rappaport-michael-m.html | Paid Notice: Deaths RAPPAPORT, MICHAEL M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-molisani-marianne-a.html | Paid Notice: Deaths MOLISANI, MARIANNE A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-a-tax-cut-plan-vs-unmet-needs-965065.html | A Tax-Cut Plan Vs. Unmet Needs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-printz-norman-i.html | Paid Notice: Deaths PRINTZ, NORMAN I. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lang-martin.html | Paid Notice: Deaths LANG, MARTIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-1925to-protest-speed-in-our-pages100-75-and-50-years-ago.html | 1925:To Protest Speed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/with-tribal-status-still-pending-pequots-admit-hope-for-casino.html | With Tribal Status Still Pending, Pequots Admit Hope for Casino | False | By David M. Herszenhorn | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/let-policy-gurus-have-their-day.html | Let Policy Gurus Have Their Day | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/state-power-authority-to-buy-generators-to-avert-shortage.html | State Power Authority to Buy Generators to Avert Shortage | False | By Joseph P. Fried | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-reaction-european-leaders-praise-us-antimissile.html | CLINTON'S MISSILE DECISION: THE REACTION; European Leaders Praise U.S. Antimissile Decision | False | By Patrick E. Tyler | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-097029.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-davis-mrs-elvera-a.html | Paid Notice: Memorials DAVIS, MRS. ELVERA, A | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-yoblon-jeanne.html | Paid Notice: Deaths YOBLON, JEANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-autuore-dolores.html | Paid Notice: Deaths AUTUORE, DOLORES | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-thompson-w-page.html | Paid Notice: Deaths THOMPSON, W. PAGE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-o-connor-robert-k.html | Paid Notice: Deaths O'CONNOR, ROBERT K. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chittenden-george-h.html | Paid Notice: Deaths CHITTENDEN, GEORGE H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-asia-korean-bank-application.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK APPLICATION | False | By Samuel Len | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-modell-judy.html | Paid Notice: Deaths MODELL, JUDY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-candee-seymour-r-sy.html | Paid Notice: Deaths CANDEE, SEYMOUR R. "SY" | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-pollens-dr-bertram.html | Paid Notice: Deaths POLLENS, DR. BERTRAM | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-shapiro-helen.html | Paid Notice: Deaths SHAPIRO, HELEN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-999943.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-999979.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lerman-irving.html | Paid Notice: Deaths LERMAN, IRVING | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/c-corrections-964999.html | Corrections | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-996061.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/IHT-clinton-postpones-decision-on-building-missile-shield.html | Clinton Postpones Decision On Building Missile Shield | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-999852.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/merger-talks-canceled-between-ifilm-and-popcom.html | Merger Talks Canceled Between IFILM and Pop.com | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-zinsser-barbara-l-mrs-hans.html | Paid Notice: Deaths ZINSSER, BARBARA L. (MRS. HANS) | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/us-open-notebook-offended-fan-wants-ashe-statue-moved.html | U.S. OPEN: NOTEBOOK; Offended Fan Wants Ashe Statue Moved | False | By Sophia Hollander | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-meltzer-beatrice.html | Paid Notice: Deaths MELTZER, BEATRICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-097017.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-996036.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-buchman-dian-dincin.html | Paid Notice: Deaths BUCHMAN, DIAN DINCIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-111713.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-111828.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-halpern-milton.html | Paid Notice: Deaths HALPERN, MILTON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-265315.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/hardhit-webconsulting-firms-might-need-their-own-consultants.html | Hard-Hit Web-Consulting Firms Might Need Their Own Consultants | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-tavcar-lawrence-r.html | Paid Notice: Deaths TAVCAR, LAWRENCE R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/college-football-report-962236.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/news-summary-964328.html | NEWS SUMMARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feibelmann-gideon-265236.html | Paid Notice: Deaths FEIBELMANN, GIDEON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schmerer-frederick-md.html | Paid Notice: Deaths SCHMERER, FREDERICK, MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/nfl-notebook-reed-suddenly-leaves-denver-and-hopes-to-help-another-team.html | N.F.L.: NOTEBOOK; Reed Suddenly Leaves Denver, And Hopes to Help Another Team | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-097121.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-999839.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-death-you-cant-avoid-but-as-for-taxes-.html | Death You Can't Avoid, but as for Taxes ... ? | False | By Conrad De Aenlle, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-briefcase-island-real-estategeography-matters.html | BRIEFCASE : Island Real Estate;Geography Matters | False | , International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/bloomberg-internet-wire-hit-by-emulex-suit.html | Bloomberg, Internet Wire Hit by Emulex Suit | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-eventoff-hyman.html | Paid Notice: Deaths EVENTOFF, HYMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-097078.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-goldman-sylvia.html | Paid Notice: Deaths GOLDMAN, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/politics/clinton-handled-military-poorly-cheney-contends.html | Clinton Handled Military Poorly, Cheney Contends | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/mexico-imprisons-two-generals-longtime-suspects-in-drug-cases.html | Mexico Imprisons Two Generals, Longtime Suspects in Drug Cases | False | By Tim Weiner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schachter-scott-a-096992.html | Paid Notice: Deaths SCHACHTER, SCOTT A. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-265212.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/religion-journal-interfaith-meeting-tries-to-build-on-shared-goals.html | Religion Journal; Interfaith Meeting Tries to Build on Shared Goals | False | By Gustav Niebuhr | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-risom-ole-c.html | Paid Notice: Deaths RISOM, OLE C. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/citing-health-of-daughter-clintons-cut-visit-short.html | Citing Health Of Daughter, Clintons Cut Visit Short | False | By Adam Nagourney | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-gengler-thomas-edmund.html | Paid Notice: Deaths GENGLER, THOMAS EDMUND | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-tufano-pascal.html | Paid Notice: Deaths TUFANO, PASCAL | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/IHT-us-election-called-key-factor-in-colombian-aid-politics-and-the-drug-war.html | U.S. Election Called Key Factor in Colombian Aid : Politics and the Drug War | False | By Brian Knowlton, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-999931.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-265303.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-on-the-money-trail-955949.html | On the Money Trail | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-an-income-mix-for-retirement.html | An Income Mix for Retirement | False | By Judith Rehak, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lowenbraun-ida-999888.html | Paid Notice: Deaths LOWENBRAUN, IDA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-096889.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-turet-sylvia.html | Paid Notice: Deaths TURET, SYLVIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2-more-waco-prosecutors-said-to-be-at-risk-of-charges.html | 2 More Waco Prosecutors Said to Be at Risk of Charges | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-hawkins-r-bruce.html | Paid Notice: Deaths HAWKINS, R. BRUCE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-webster-elizabeth-wylie-097157.html | Paid Notice: Deaths WEBSTER, ELIZABETH WYLIE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-diamond-charles-h.html | Paid Notice: Deaths DIAMOND, CHARLES H. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-rubenstein-geraldine-m.html | Paid Notice: Deaths RUBENSTEIN, GERALDINE M. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-265078.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-let-policy-gurus-have-their-day-965030.html | Let Policy Gurus Have Their Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/a-global-milestone-for-un-local-chaos-for-new-yorkers.html | A Global Milestone for U.N., Local Chaos for New Yorkers | False | By Dean E. Murphy | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/world-business-briefing-europe-telefonica-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA PROFIT FALLS | False | By Benjamin Jones | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-996140.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-stolbof-bernard-996127.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-111774.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-odessey-paul-herman.html | Paid Notice: Deaths ODESSEY, PAUL HERMAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-november-barbara-996358.html | Paid Notice: Deaths NOVEMBER, BARBARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/plus-soccer-mathis-named-mls-player-of-the-month.html | PLUS: SOCCER; MATHIS NAMED M.L.S. PLAYER OF THE MONTH | False | By Alex Yannis | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-chasnow-edwin-md-111725.html | Paid Notice: Deaths CHASNOW, EDWIN, M.D. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schwarzschild-sara.html | Paid Notice: Deaths SCHWARZSCHILD, SARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-the-missing-voters-956325.html | The Missing Voters | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/transactions-964948.html | TRANSACTIONS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/singapore-journal-soapbox-orators-stretch-the-limits-of-democracy.html | Singapore Journal; Soapbox Orators Stretch the Limits of Democracy | False | By Seth Mydans | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-becker-arnold.html | Paid Notice: Deaths BECKER, ARNOLD | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schonberger-lois.html | Paid Notice: Deaths SCHONBERGER, LOIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-robbins-guy.html | Paid Notice: Deaths ROBBINS, GUY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-halpert-mildred.html | Paid Notice: Deaths HALPERT, MILDRED | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/movies/is-litigation-the-best-way-to-tame-new-technology.html | Is Litigation The Best Way To Tame New Technology? | False | By Adam Liptak | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-111750.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-muldoon-thomas-w.html | Paid Notice: Deaths MULDOON, THOMAS W. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/baseball-edmonds-homer-ends-it-as-mets-find-no-relief.html | BASEBALL; Edmonds Homer Ends It As Mets Find No Relief | False | By Tyler Kepner | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-sargent-james-o-hara.html | Paid Notice: Deaths SARGENT, JAMES O'HARA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-imberman-jack.html | Paid Notice: Deaths IMBERMAN, JACK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/bridge-americans-stay-on-course-at-world-championships.html | BRIDGE; Americans Stay on Course At World Championships | False | By Alan Truscott | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-woods-elisabeth-r.html | Paid Notice: Deaths WOODS, ELISABETH R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-financial-issue-cheney-trying-remove-issue-promises-forfeit-stock.html | THE 2000 CAMPAIGN: THE FINANCIAL ISSUE; Cheney, Trying to Remove Issue, Promises to Forfeit Stock Options | False | By Adam Clymer | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-epstein-irene.html | Paid Notice: Deaths EPSTEIN, IRENE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/wads-of-cash-gossip-then-fraud-charges.html | Wads of Cash, Gossip, Then Fraud Charges | False | By Pam Belluck With Jo Thomas | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-schlissel-helene-pudno.html | Paid Notice: Deaths SCHLISSEL, HELENE PUDNO | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-096955.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-jarcho-saul-md.html | Paid Notice: Deaths JARCHO, SAUL, MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-goodyear-mary.html | Paid Notice: Deaths GOODYEAR, MARY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-miller-william-b-111786.html | Paid Notice: Deaths MILLER, WILLIAM B. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/the-2000-campaign-campaign-briefing.html | THE 2000 CAMPAIGN; Campaign Briefing | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kevy-jack.html | Paid Notice: Deaths KEVY, JACK | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-greene-sidney-r.html | Paid Notice: Deaths GREENE, SIDNEY R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-feller-rabbi-benjamin.html | Paid Notice: Deaths FELLER, RABBI BENJAMIN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-turobiner-alice.html | Paid Notice: Deaths TUROBINER, ALICE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-999876.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/IHT-nato-hails-prudent-course-and-putin-sees-added-stability.html | NATO Hails 'Prudent' Course, And Putin Sees Added Stability | False | By Barry James, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-altman-david-r-097030.html | Paid Notice: Deaths ALTMAN, DAVID R. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/arts/think-tank-casting-stones-at-those-cast-in-stone-where-are-the-writers.html | THINK TANK; Casting Stones at Those Cast in Stone: Where Are the Writers? | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/nyregion/summer-chilly-enough-strain-good-humor-coolest-july-since-1914-breezy-damp.html | A Summer Chilly Enough To Strain Good Humor; Coolest July Since 1914 and a Breezy, Damp August Keep Swimmers Dry and Whet Thirst for Red Wine | False | By Barbara Stewart | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lentini-anthony-096929.html | Paid Notice: Deaths LENTINI, ANTHONY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/your-money/IHT-final-yearsthe-options.html | Final Years:The Options | False | By Sharon Reier, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-lorch-claire.html | Paid Notice: Deaths LORCH, CLAIRE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-265121.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-mauksch-george-s.html | Paid Notice: Deaths MAUKSCH, GEORGE S. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-rotival-denise-henriette-suzanne.html | Paid Notice: Deaths ROTIVAL, DENISE HENRIETTE SUZANNE | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-wyeth-leonard-jarvis-996115.html | Paid Notice: Deaths WYETH, LEONARD JARVIS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/company-briefs-965154.html | COMPANY BRIEFS | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/mr-cheney-on-defense.html | Mr. Cheney on Defense | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/broadvision-to-unveil-wireless-venture.html | BroadVision to Unveil Wireless Venture | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/globalization-tops-3day-un-agenda-for-world-leaders.html | Globalization Tops 3-Day U.N. Agenda for World Leaders | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/technology/netlibrary-files-for-82-million-ipo.html | NetLibrary Files for $82 Million IPO | False | By | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-porpora-judith.html | Paid Notice: Deaths PORPORA, JUDITH | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/sports/pro-basketball-knicks-hire-a-new-assistant.html | PRO BASKETBALL; Knicks Hire a New Assistant | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-265169.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-nichols-celia-097119.html | Paid Notice: Deaths NICHOLS, CELIA | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-096943.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-kalmus-stanley.html | Paid Notice: Deaths KALMUS, STANLEY | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-philipson-sherri-097133.html | Paid Notice: Deaths PHILIPSON, SHERRI | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/IHT-us-in-colombia-looks-eerily-like-us-in-vietnam.html | U.S. in Colombia Looks Eerily Like U.S. in Vietnam | False | By Larry Bims and Tim Ryan, International Herald Tribune | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-the-killer-s-mind-955361.html | The Killer's Mind | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-meany-stephen-j-s-j.html | Paid Notice: Deaths MEANY, STEPHEN J., S.J. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-let-policy-gurus-have-their-day-965049.html | Let Policy Gurus Have Their Day | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-malina-jean-097091.html | Paid Notice: Deaths MALINA, JEAN | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/classified/paid-notice-deaths-ferber-jane-f-md.html | Paid Notice: Deaths FERBER, JANE F., MD. | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/us/2000-campaign-democrats-lieberman-returns-home-attacks-bush-s-drug-plan.html | THE 2000 CAMPAIGN: THE DEMOCRATS; Lieberman Returns Home and Attacks Bush's Drug Plan | False | By Richard Perez-Pena | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/opinion/l-a-tax-cut-plan-vs-unmet-needs-965057.html | A Tax-Cut Plan Vs. Unmet Needs | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |
| 2000-09-02 | 2000-09-02 | https://www.nytimes.com/2000/09/02/world/clinton-s-missile-decision-at-georgetown-an-alumnus-returns-to-his-policy-haven.html | CLINTON'S MISSILE DECISION: AT GEORGETOWN; An Alumnus Returns to His Policy Haven | False | | 2000-12-26 | TX 5-210-460 | 2009-08-06 | TX 6-681-662 |